Exhibit H9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/national-briefing-south-alabama-sentence-for-bogus-tax-refunds.html | National Briefing | South: Alabama: Sentence For Bogus Tax Refunds | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/players-bid-lotzee-goodbye-but-say-it-won-t-be-missed.html | Players Bid Lotzee Goodbye, But Say It Won't Be Missed | False | By Jonathan Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/football-players-on-li-face-abuse-accusations-in-hazing.html | Football Players on L.I. Face Abuse Accusations in Hazing | False | By Patrick Healy and Faiza Akhtar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-realism-revisited-the-florence-academy-of-art.html | ART IN REVIEW; 'Realism Revisited' -- 'The Florence Academy of Art' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-meanwhile-america-has-changed.html | MEANWHILE : America has changed â€ŠÃ¢â‚¬Â¦ for the worse | False | By Eliot Cohen, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-forbidden-photographs-the-life-and-work-of-charles-gatewood.html | FILM IN REVIEW; 'Forbidden Photographs' -- 'The Life and Work of Charles Gatewood' | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/baseball-for-mets-howe-a-losing-experience.html | BASEBALL; For Mets' Howe, A Losing Experience | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-warrior-of-light.html | FILM IN REVIEW; 'Warrior of Light' | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/democrats-complain-of-exclusion-from-talks-on-energy-bill.html | Democrats Complain of Exclusion From Talks on Energy Bill | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-hershkowitz-paul.html | Paid Notice: Deaths HERSHKOWITZ, PAUL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/journeys-36-hours-camden-mc.html | JOURNEYS; 36 Hours | Camden, Me. | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-vogel-dorothy-lapin-reiner.html | Paid Notice: Deaths VOGEL, DOROTHY LAPIN REINER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/state-senate-democrats-return-to-texas.html | State Senate Democrats Return to Texas | False | By Ralph Blumenthal | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/jazz-review-the-refractions-of-coltrane.html | JAZZ REVIEW; The Refractions of Coltrane | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/tribes-of-chicago.html | Tribes of Chicago | False | By Marcia Froelke Coburn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-safire-on-iraq-letters-to-the-editor.html | Safire on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/the-anniversary-and-the-patriot-act-2-letters.html | The Anniversary and the Patriot Act (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-1903forest-fire-near-cannes-in-our-pages100-75-and-50-years-ago.html | 1903:Forest Fire Near Cannes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/tax-cuts-split-the-democratic-presidential-field.html | Tax Cuts Split the Democratic Presidential Field | False | By David E. Rosenbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/style/IHT-movie-guide-la-petite-lili.html | MOVIE GUIDE : La Petite Lili | False | By Joan Dupont, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-reforming-the-un-letters-to-the-editor.html | Reforming the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/striking-liu-faculty-members-agree-to-return-to-classrooms.html | Striking L.I.U. Faculty Members Agree to Return to Classrooms | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/mortgage-rates-decline.html | Mortgage Rates Decline | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/tv-weekend-carnies-dust-bowl-apocalypse.html | TV WEEKEND; Carnies, Dust Bowl, Apocalypse | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/college-football-rutgers-s-renovation-slow-but-steady.html | COLLEGE FOOTBALL; Rutgers's Renovation Slow but Steady | False | By Brandon Lilly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/pop-and-jazz-guide-257044.html | POP AND JAZZ GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-the-mayor-at-the-ceremony.html | TWO YEARS LATER; The Mayor, at the Ceremony | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/senate-doors-are-closed-to-a-tv-show.html | Senate Doors Are Closed To a TV Show | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/sports-of-the-times-nfl-and-nba-profit-on-collegians-backs.html | Sports of The Times; N.F.L. and N.B.A. Profit On Collegians' Backs | False | By Harvey Anton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-herlinger-fred.html | Paid Notice: Deaths HERLINGER, FRED | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/world-briefing-asia-china-response-to-us-on-military-budget.html | World Briefing | Asia: China: Response To U.S. On Military Budget | False | By Joseph Kahn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-reforming-the-united-nations-letters-to-the-editor.html | Reforming the United Nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/heat-wave-and-forest-fires-return-to-portugal.html | Heat Wave and Forest Fires Return to Portugal | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-gott-peter-j.html | Paid Notice: Deaths GOTT, PETER J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/sports-of-the-times-baseball-still-lingers-in-montreal-somehow.html | Sports of The Times; Baseball Still Lingers in Montreal, Somehow | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/struggle-for-iraq-military-4-american-soldiers-are-wounded-2-battles-iraq.html | THE STRUGGLE FOR IRAQ: THE MILITARY; 4 American Soldiers Are Wounded in 2 Battles in Iraq | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/obituaries/johnny-cash-country-musics-barebones-realist-dies-at-71.html | Johnny Cash, Country Music's Bare-Bones Realist, Dies at 71 | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-memorials-feldman-larry.html | Paid Notice: Memorials FELDMAN, LARRY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/israel-announces-official-decision-to-remove-arafat.html | ISRAEL ANNOUNCES OFFICIAL DECISION TO REMOVE ARAFAT | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/police-piece-together-theory-on-killing-of-four-in-queens.html | Police Piece Together Theory On Killing of Four in Queens | False | By Shaila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-chaifetz-eleanor.html | Paid Notice: Deaths CHAIFETZ, ELEANOR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-how-9-11-changed-everything-267368.html | How 9/11 Changed Everything | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/IHT-in-the-arena-fellow-belgians-quickly-deflate-heninhardenne.html | In the Arena : Fellow Belgians quickly deflate Henin-Hardenne | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/residential-real-estate-secular-and-spiritual-under-one-roof.html | Residential Real Estate; Secular and Spiritual Under One Roof | False | By Dennis Hevesi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/IHT-resistance-rises-to-altering-eu-farm-policy.html | Resistance rises to altering EU farm policy | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-rifkin-bernard-m.html | Paid Notice: Deaths RIFKIN, BERNARD M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/editorial-observer-when-racial-discrimination-is-not-just-black-and-white.html | Editorial Observer; When Racial Discrimination Is Not Just Black and White | False | By Brent Staples | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-judy-pfaff-neither-here-nor-there.html | ART IN REVIEW; Judy Pfaff -- 'Neither Here Nor There' | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-bennett-benetsky-rudolph.html | Paid Notice: Deaths BENNETT BENETSKY, RUDOLPH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/theater-guide.html | THEATER GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/indonesian-oil-company-plans-iraq-project.html | Indonesian Oil Company Plans Iraq Project | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/worldspecial/us-soldiers-are-said-to-kill-iraqi-policemen-by-mistake.html | U.S. Soldiers Are Said to Kill Iraqi Policemen by Mistake | False | By Alex Berenson With Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/big-3-and-union-said-to-be-near-one-deal-for-all.html | Big 3 and Union Said to Be Near One Deal for All | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/inside-266876.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/a-mean-scrum-on-playing-fields-of-south-africa.html | A Mean Scrum on Playing Fields of South Africa | False | By Michael Wines | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/hastings-on-hudson-journal-shopping-for-the-family-it-s-1000-miles-away.html | Hastings-on-Hudson Journal; Shopping for the Family (It's 1,000 Miles Away) | False | By Lisa W. Foderaro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-rita-mcbride-vehicles-and-vessels.html | ART IN REVIEW; Rita McBride -- 'Vehicles and Vessels' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/world-briefing-europe-liechtenstein-monitoring-democracy.html | World Briefing | Europe: Liechtenstein: Monitoring Democracy | False | By Alison Langley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-weiss-peter-r.html | Paid Notice: Deaths WEISS, PETER R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york-manhattan-downtown-building-owner-sues.html | Metro Briefing | New York: Manhattan: Downtown Building Owner Sues | False | By Edward Wyatt (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-commemorations-in-public-and-in-private-a-nation-pays-tribute.html | TWO YEARS LATER: COMMEMORATIONS; In Public and in Private, A Nation Pays Tribute | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/microsoft-doubles-annual-cash-payout.html | Microsoft Doubles Annual Cash Payout | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/baseball-clemens-pays-tribute-as-yanks-sweep.html | BASEBALL; Clemens Pays Tribute as Yanks Sweep | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/c-corrections-268534.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/general-clark-works-on-tentative-plan-for-run.html | General Clark Works on Tentative Plan for Run | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-epstein-louis.html | Paid Notice: Deaths EPSTEIN, LOUIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/foreigners-may-not-have-liked-the-war-but-they-financed-it.html | Foreigners May Not Have Liked the War, but They Financed It | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/c-corrections-268470.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/national-briefing-washington-panel-sets-hearing-for-new-epa-chief.html | National Briefing | Washington: Panel Sets Hearing For New E.P.A. Chief | False | By Katharine Q. Seelye (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-the-children-one-more-chance-to-say-to-dad-i-love-you.html | TWO YEARS LATER: THE CHILDREN; One More Chance to Say to Dad, 'I Love You' | False | By Andrea Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/firstenergy-cites-more-errors-this-time-on-financial-data.html | FirstEnergy Cites More Errors, This Time on Financial Data | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/world-briefing-asia-kazakhstan-challenge-to-recovery-of-sturgeon.html | World Briefing | Asia: Kazakhstan: Challenge To 'Recovery' Of Sturgeon | False | By Christopher Pala (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/design/the-paper-sculpture-show-john-opper-playing-with-a-loaded-gun.html | 'The Paper Sculpture Show'; John Opper; 'Playing With a Loaded Gun' | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/bush-tells-returning-troops-iraq-is-crucible-in-fight-on.html | Bush Tells Returning Troops Iraq Is Crucible in Fight on Terror | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/c-corrections-256986.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/national-briefing-northwest-washington-housing-for-sex-offenders.html | National Briefing | Northwest: Washington: Housing For Sex Offenders | False | By Matthew Preusch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-kern-david.html | Paid Notice: Deaths KERN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/c-corrections-268496.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-air-travel-heavily-secured-airports-passengers-take-date-stride.html | TWO YEARS LATER: AIR TRAVEL; In Heavily Secured Airports, Passengers Take Date in Stride | False | By Nick Madigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-beerman-joan-r.html | Paid Notice: Deaths BEERMAN, JOAN R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-1928lady-astor-for-cabinet-in-our-pages100-75-and-50-years-ago.html | 1928:Lady Astor for Cabinet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/americas/venezuela-board-rejects-effort-to-oust-chvez.html | Venezuela Board Rejects Effort to Oust Chﾃ｡ﾃ｡ﾃｳvez | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-to-drill-or-not-267511.html | To Drill, or Not? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-african-progress-can-nigeria-set-the-pace.html | African progress : Can Nigeria set the pace? | False | By Jonathan Power, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/style/IHT-the-frequent-traveler-the-european-thicket-of-nofrills.html | The Frequent TRAVELER : The European thicket of no-frills carriers:negotiating a way aloft | False | By Roger Collis, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/music-review-stradivarius-adds-touch-to-orchestra.html | MUSIC REVIEW; Stradivarius Adds Touch to Orchestra | False | By Anne Midgette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/the-long-road-from-idea-to-dvd.html | The Long Road From Idea to DVD | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/journeys-making-up-for-a-lost-summer.html | JOURNEYS; Making Up For A Lost Summer | False | By Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/not-exactly-dillinger-but-prolific.html | Not Exactly Dillinger, But Prolific | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/national/national-briefing-south.html | National Briefing South | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/for-president-my-foreignborn-child-2-letters.html | For President: My (Foreign-Born) Child (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/havens-a-spot-where-home-buyers-are-swayed-by-the-stomach.html | HAVENS; A Spot Where Home Buyers Are Swayed By the Stomach | False | By Anne Glusker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/world-business-briefing-asia-japan-mutual-funds-closing.html | World Business Briefing | Asia: Japan: Mutual Funds Closing | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-memorials-weintraub-robert-e.html | Paid Notice: Memorials WEINTRAUB, ROBERT E. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/business-digest-267171.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/prosecutor-will-retry-man-freed-by-dna-in-li-rape-murder.html | Prosecutor Will Retry Man Freed by DNA in L.I. Rape-Murder | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/home-video-idea-to-dvd-a-long-road.html | HOME VIDEO; Idea to DVD: A Long Road | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-how-9-11-changed-everything-267384.html | How 9/11 Changed Everything | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-the-anniversary-and-the-patriot-act-267490.html | The Anniversary And the Patriot Act | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-media-business-advertising-addenda-verizon-and-wb-join-for-promotion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Verizon and WB Join for Promotion | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-smith-dennis-l.html | Paid Notice: Deaths SMITH, DENNIS L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/big-hopes-for-filling-chinas-garages.html | Big Hopes for Filling China's Garages | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-plotkin-samuel.html | Paid Notice: Deaths PLOTKIN, SAMUEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/hsbc-gets-approval-to-acquire-polish-bank.html | HSBC Gets Approval To Acquire Polish Bank | False | By Heather Timmons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/europe/on-trip-pope-displays-fluctuating-levels-of-vigor.html | On Trip, Pope Displays Fluctuating Levels of Vigor | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/middle-east-math.html | Middle East Math | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/a-monument-to-survival-casts-its-resolve-in-stone.html | A Monument to Survival Casts Its Resolve in Stone | False | By David W. Dunlap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-armstead-robert.html | Paid Notice: Deaths ARMSTEAD, ROBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/inquiry-ordered-after-release-of-suspect-in-7-year-olds-death.html | Inquiry Ordered After Release Of Suspect in 7-Year-Old's Death | False | By Richard Lezin Jones | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/pro-football-shockey-willing-to-talk-but-not-about-parcells.html | PRO FOOTBALL; Shockey Willing to Talk, But Not About Parcells | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-after-osloan-israeli-view-separation-is-the-only-solution.html | After Osloan Israeli view : Separation is the only solution | False | By Uri Dromi, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/bank-of-america-executive-is-said-to-have-departed.html | Bank of America Executive Is Said to Have Departed | False | By Riva D. Atlas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/nyc-these-too-were-lost-on-sept-11.html | NYC; These, Too, Were Lost On Sept. 11 | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/african-nations-press-for-an-end-to-cotton-subsidies-in-the-west.html | African Nations Press for an End to Cotton Subsidies in the West | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york-manhattan-thousands-enroll-in-9-11-study.html | Metro Briefing | New York: Manhattan: Thousands Enroll In 9/11 Study | False | By Kirk Johnson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-how-9-11-changed-everything-267376.html | How 9/11 Changed Everything | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/to-drill-or-not-2-letters.html | To Drill, or Not? (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/sweden-s-foreign-minister-dies-of-wounds-from-attack.html | Sweden's Foreign Minister Dies of Wounds From Attack | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/hockey-rangers-receive-word-bure-unfit-to-play.html | HOCKEY; Rangers Receive Word: Bure Unfit to Play | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/paris-journal-a-thin-blue-line-rolls-where-peugeots-roam.html | Paris Journal; A Thin Blue Line Rolls Where Peugeots Roam | False | By Craig S. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-ferkin-jacqueline.html | Paid Notice: Deaths FERKIN, JACQUELINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/define-paradox-a-leading-school-below-standard.html | Define Paradox? A Leading School, Below Standard | False | By Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/public-lives-trying-to-make-his-special-students-feel-ordinary.html | PUBLIC LIVES; Trying to Make His Special Students Feel Ordinary | False | By Katherine Zoepf | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/havens-living-here-houses-with-orchards-start-canning-or-watch-the-deer-get-fat.html | HAVENS; LIVING HERE; Houses With Orchards: Start Canning, or Watch the Deer Get Fat | False | Interview by Bethany Lyttle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/transactions-268755.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-beckhard-herbert.html | Paid Notice: Deaths BECKHARD, HERBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-connecticut-hartford-court-urged-to-manage-agency.html | Metro Briefing | Connecticut: Hartford; Court Urged To Manage Agency | False | By Stacey Stowe (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-pharr-elizabeth-r.html | Paid Notice: Deaths PHARR, ELIZABETH R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/this-defender-s-role-is-an-unusual-one.html | This Defender's Role Is an Unusual One | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/al-jazeera-reporter-jailed.html | Al Jazeera Reporter Jailed | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/ill-scientist-may-be-evacuated-from-station-at-the-south-pole.html | Ill Scientist May Be Evacuated From Station at the South Pole | False | By Denise Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-media-business-sparring-seattle-papers-can-t-even-agree-to-break-up.html | THE MEDIA BUSINESS; Sparring Seattle Papers Can't Even Agree to Break Up | False | By Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-takahisa-shiro.html | Paid Notice: Deaths TAKAHISA, SHIRO | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/company-news-plan-approved-for-natural-gas-terminal-in-louisiana.html | COMPANY NEWS; PLAN APPROVED FOR NATURAL GAS TERMINAL IN LOUISIANA | False | By Simon Romero (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/spare-times-258342.html | SPARE TIMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/anna-lindh-46-european-unity-backer.html | Anna Lindh, 46, European Unity Backer | False | By Paul Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/c-corrections-268526.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/national-briefing-washington-court-says-cheney-must-provide-documents.html | National Briefing | Washington: Court Says Cheney Must Provide Documents | False | By Katharine Q. Seelye (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-to-the-samurai-and-godzilla-with-love.html | FILM REVIEW; To the Samurai and Godzilla, With Love | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-lockerbie-settlement-letters-to-the-editor.html | Lockerbie settlement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/immobile-homes-told-to-roll-renters-uprooted-by-sale-of-trailer-park-land.html | Immobile Homes, Told to Roll; Renters Uprooted by Sale of Trailer Park Land | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-care-with-language-letters-to-the-editor.html | Care with language : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/photography-review-when-the-i-is-the-subject-and-it-s-always-changing.html | PHOTOGRAPHY REVIEW; When the I Is the Subject, And It's Always Changing | False | By Holland Cotter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/baseball-a-sudden-bout-of-success.html | BASEBALL; A Sudden Bout of Success | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-friedlander-gordon-d.html | Paid Notice: Deaths FRIEDLANDER, GORDON D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/the-cancun-delusion.html | The Cancúí'ãá'‹n Delusion | False | By Michael Lind | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-mckennan-dave.html | Paid Notice: Deaths MCKENNAN, DAVE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-the-paper-sculpture-show.html | ART IN REVIEW; 'The Paper Sculpture Show' | False | By Holland Cotter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/boldface-names-265861.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/asia/us-studies-signs-of-halt-in-north-korea-nuclear-activity.html | U.S. Studies Signs of Halt in North Korea Nuclear Activity | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/national/national-briefing-washington.html | National Briefing | Washington | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/editors-note-266361.html | Editors' Note | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/1-how-9-11-changed-everything-267392.html | How 9/11 Changed Everything | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/asia/cia-thinks-bin-laden-made-tape-though-its-uncertain-when.html | C.I.A. Thinks bin Laden Made Tape, Though It's Uncertain When | False | By David Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/hayden-journal-a-white-supremacist-s-last-grab-for-glory.html | Hayden Journal; A White Supremacist's Last Grab for Glory | False | By Sarah Kershaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/world-briefing-middle-east-israel-date-of-old-testament-tunnel.html | World Briefing | Middle East: Israel: Date Of Old Testament Tunnel | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/some-city-prisoners-to-get-special-smocks-to-thwart-suicide.html | Some City Prisoners to Get Special Smocks to Thwart Suicide | False | By Paul von Zielbauer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/cuny-enrollment-increases-to-highest-level-since-1975.html | CUNY Enrollment Increases To Highest Level Since 1975 | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/new-video-releases-257818.html | New Video Releases | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-review-wry-faith-that-s-a-bit-slapstick.html | ART REVIEW; Wry Faith That's a Bit Slapstick | False | By Michael Kimmelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/new-treasury-rule-taxes-some-insurance-policies.html | New Treasury Rule Taxes Some Insurance Policies | False | By Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/struggle-for-iraq-with-third-division-returning-iraq-war-not-so-simple-for.html | THE STRUGGLE FOR IRAQ: WITH THE THIRD DIVISION; Returning From Iraq War Not So Simple for Soldiers | False | By Steven Lee Myers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-discovering-fatherhood-on-the-way-to-a-swindle.html | FILM REVIEW; Discovering Fatherhood On the Way to a Swindle | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | | | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-the-capital-washington-remembers-a-sad-and-terrible-day.html | TWO YEARS LATER: THE CAPITAL; Washington Remembers 'a Sad and Terrible Day' | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/IHT-europe-and-eurasia-called-likely-targets-al-qaeda-still-capable-of-big.html | Europe and Eurasia called likely targets : Al Qaeda still capable of big strike, U.S. says | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-a-design-now-contemporary-design-in-austria.html | ART IN REVIEW; 'A Design Now' -- 'Contemporary Design in Austria' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-memorials-ROSENFELD-ron.html | Paid Notice: Memorials ROSENFELD, RON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/how-911-changed-everything-4-letters.html | How 9/11 Changed Everything (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/us-wary-of-steps-by-israelis-on-arafat.html | U.S. Wary Of Steps By Israelis On Arafat | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/architecture-review-zankel-hall-carnegie-s-buried-treasure.html | ARCHITECTURE REVIEW; Zankel Hall, Carnegie's Buried Treasure | False | By Herbert Muschamp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-1953sultan-escapes-unscathed-in-our-pages100-75-and-50-years-ago.html | 1953/Sultan Escapes Unscathed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/shopping-list-scare-tactics.html | Shopping List | Scare Tactics | False | By Suzanne Hamlin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-antisemitism-in-europe-letters-to-the-editor.html | Anti-Semitism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-so-close.html | FILM IN REVIEW; 'So Close' | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-11-21 | TX 5-874-213 | | | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-tourism-white-house-and-national-archives-resuming-tours.html | TWO YEARS LATER: TOURISM; White House and National Archives Resuming Tours | True | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/IHT-soccer-dutch-slip-again-in-qualification.html | Soccer : Dutch slip again in qualification | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york-manhattan-wrongful-death-suit-is-curtailed.html | Metro Briefing | New York: Manhattan: Wrongful Death Suit Is Curtailed | False | By Patrick Healy (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/rituals-stretching-out-the-porch-season.html | RITUALS; Stretching Out the Porch Season | False | By Donna Liquori | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/in-feud-over-head-start-guards-are-posted-at-the-door.html | In Feud Over Head Start, Guards Are Posted at the Door | False | By Leslie Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/morocco-bombing-trial.html | Morocco Bombing Trial | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-playing-with-a-loaded-gun-contemporary-art-in-pakistan.html | ART IN REVIEW; 'Playing With a Loaded Gun' -- 'Contemporary Art in Pakistan' | False | By Holland Cotter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/columbia-debris-to-find-a-resting-place-at-the-space-center.html | Columbia Debris to Find a Resting Place at the Space Center | False | By Stefano S. Coledan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/world-briefing-asia-bhutan-lesson-1-computer-is-logrig.html | World Briefing | Asia: Bhutan: Lesson 1, 'Computer' Is 'Logrig' | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/news-summary-268232.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/pro-football-quarterback-auditions-for-a-show-of-his-own.html | PRO FOOTBALL; Quarterback Auditions For a Show of His Own | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york-manhattan-3-are-arrested-in-atm-thefts.html | Metro Briefing | New York: Manhattan: 3 Are Arrested In A.T.M. Thefts | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/c-corrections-268488.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/sports-briefing-basketball-pistons-milicic-ready-to-sign.html | SPORTS BRIEFING: BASKETBALL; Pistons' Milicic Ready to Sign | False | By Chris Broussard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-shore-dorothy-kimmel-man.html | Paid Notice: Deaths SHORE, DOROTHY KIMMEL MAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/media-business-advertising-celebrities-line-up-criticize-bush-aclu-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Celebrities line up to criticize Bush in A.C.L.U. campaign | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/panel-unsure-when-nasa-can-return-shuttle-to-flight.html | Panel Unsure When NASA Can Return Shuttle to Flight | False | By John Schwartz With Warren E. Leary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/automobiles/more-music.html | More Music | False | By Ivan Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-luster.html | FILM IN REVIEW; 'Luster' | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-lippmann-thomas.html | Paid Notice: Deaths LIPPMANN, THOMAS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/company-briefs-267570.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-ellen-berkenblit.html | ART IN REVIEW; Ellen Berkenblit | False | By Michael Kimmelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-koshland-carol-falk.html | Paid Notice: Deaths KOSHLAND, CAROL, FALK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/pro-football-a-trimmer-mcglockton-gets-more-playing-time.html | PRO FOOTBALL; A Trimmer McGlockton Gets More Playing Time | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-something-s-rotten-out-in-the-woods.html | FILM REVIEW; Something's Rotten Out in the Woods | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-review-a-collector-s-eye-look-at-north-american-indian-art.html | ART REVIEW; A Collector's-Eye Look at North American Indian Art | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-media-business-advertising-addenda-agencies-acquired-in-separate-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Acquired In Separate Deals | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-barish-stuart.html | Paid Notice: Deaths BARISH, STUART | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-afghanistan-taliban-officials-tell-of-plans-grind-down-americans.html | TWO YEARS LATER: AFGHANISTAN; Taliban Officials Tell of Plans to Grind Down the Americans | False | By David Rohde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/a-three-ring-house-of-music-willing-and-able-to-surprise.html | A Three-Ring House of Music, Willing and Able to Surprise | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-jersey-camden-plot-defendant-to-be-tried-as-adult.html | Metro Briefing | New Jersey: Camden: Plot Defendant To Be Tried As Adult | False | By Jessica Bruder (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/struggle-for-iraq-london-parliamentary-panel-faults-british-government-iraq-but.html | THE STRUGGLE FOR IRAQ: LONDON; Parliamentary Panel Faults British Government on Iraq but Clears It of Falsifying Intelligence | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/cleaning-up-bridgeport-from-the-top-on-down.html | Cleaning Up Bridgeport From the Top on Down | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/world-business-briefing-europe-britain-contractor-cuts-loss.html | World Business Briefing | Europe: Britain: Contractor Cuts Loss | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/europe/swedish-police-study-tape-of-possible-suspect-in.html | Swedish Police Study Tape of Possible Suspect in Killing | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/iranian-envoy-blames-us-for-nation-s-reticence-on-nuclear-plans.html | Iranian Envoy Blames U.S. for Nation's Reticence on Nuclear Plans | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-john-opper.html | ART IN REVIEW; John Opper | False | By Michael Kimmelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-dummy.html | FILM IN REVIEW; 'Dummy' | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-a-journey-from-mourning-to-moonlight.html | FILM REVIEW; A Journey From Mourning to Moonlight | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-mideast-path-hard-choices-ahead-281360.html | Mideast Path: Hard Choices Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/quotation-of-the-day-279900.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/cia-says-bin-laden-tape-is-likely-authentic.html | C.I.A. Says bin Laden Tape Is Likely Authentic | False | By David Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/surgeons-meet-conjoined-twins-one-quiet-the-other-with-a-grin.html | Surgeons Meet Conjoined Twins: One Quiet, the Other With a Grin | False | By Denise Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-rubin-rose.html | Paid Notice: Deaths RUBIN, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/beliefs-stating-case-for-why-vatican-ought-consider-exit-plan-for-old-infirm.html | Beliefs; Stating the case for why the Vatican ought to consider an exit plan for old and infirm popes. | False | By Peter Steinfels | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-americas-brazil-asylum-offer-to-condemned-nigerian.html | World Briefing | Americas: Brazil: Asylum Offer To Condemned Nigerian | False | By Tony Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/ground-zero-history-look-up-and-trade-center-s-story-is-readable-again.html | GROUND ZERO: HISTORY; Look Up, and Trade Center's Story Is Readable Again | False | By Glenn Collins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/the-perfect-army-for-iraq-nato.html | The Perfect Army for Iraq: NATO | False | By Robert E. Hunter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/floating-above-barcelona.html | Floating Above Barcelona | False | By David Hochman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/national-briefing-science-and-health-second-illness-at-south-pole.html | National Briefing | Science And Health: Second Illness At South Pole | False | By Denise Grady (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-germany-partnership-talks.html | World Business Briefing | Europe: Germany: Partnership Talks | False | By Petra Kappl (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/hockey-as-training-camp-opens-the-rangers-are-hoping-to-reverse-a-trend.html | HOCKEY; As Training Camp Opens, the Rangers Are Hoping to Reverse a Trend | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/business-digest-278521.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-a-better-primary-270130.html | A Better Primary | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-france-luxury-profits-rise.html | World Business Briefing | Europe: France: Luxury Profits Rise | False | By Ariane Bernard (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/IHT-1928rescue-lung-a-success-in-our-pages100-75-and-50-years-ago.html | 1928 'Rescue Lung' a Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/in-dc-taxation-without-representation.html | In D.C., Taxation Without Representation | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/international/middleeast/iraqi-shiite-calls-police-policy-unfair.html | Iraqi Shiite Calls Police Policy Unfair | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-levin-cecily.html | Paid Notice: Deaths LEVIN, CECILY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-gentry-herbert.html | Paid Notice: Deaths GENTRY, HERBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-asia-japan-brewers-outlook-improves.html | World Business Briefing | Asia: Japan: Brewers' Outlook Improves | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-when-book-reviews-get-oh-so-vicious-281280.html | When Book Reviews Get Oh So Vicious | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/cargill-challenges-pork-giant-with-rival-bid-for-farmland-foods.html | Cargill Challenges Pork Giant With Rival Bid for Farmland Foods | False | By David Barboza | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/us-french-rift-reopened-as-powell-arrives-for-talks.html | U.S.-French Rift Reopened As Powell Arrives for Talks | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/bred-for-power.html | Bred For Power | False | By David Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-memorials-zimmeth-leah.html | Paid Notice: Memorials ZIMMETH, LEAH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/old-cities-full-of-life-london.html | Old Cities, Full of Life: London | False | By Sarah Lyall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-older-and-working-why-we-have-jobs-281158.html | Older and Working? Why We Have Jobs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/tv-show-brought-debate-plus-for-dean.html | TV Show Brought Debate Plus for Dean | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/opera-review-thomson-and-stein-serve-up-shards-of-a-life.html | OPERA REVIEW; Thomson and Stein Serve Up Shards of a Life | False | By Bernard Holland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/israel-rejects-wide-criticism-of-its-threat-to-exile-arafat.html | Israel Rejects Wide Criticism of Its Threat to Exile Arafat | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-asia-japan-improved-economic-outlook.html | World Business Briefing \| Asia: Japan: Improved Economic Outlook | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/sports-of-the-times-buckeyes-would-gain-by-giving-up-title.html | Sports of The Times; Buckeyes Would Gain by Giving Up Title | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-asia-japan-marine-sentenced-in-rape.html | World Briefing \| Asia: Japan: Marine Sentenced In Rape | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/baseball-giambi-s-awakening-carries-yanks.html | BASEBALL; Giambi's Awakening Carries Yanks | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/ground-zero-the-site-ground-zero-plan-seems-to-circle-back.html | GROUND ZERO: THE SITE; Ground Zero Plan Seems to Circle Back | False | By Edward Wyatt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-key-to-the-oval-office-269336.html | Key to the Oval Office | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-older-and-working-why-we-have-jobs-281131.html | Older and Working? Why We Have Jobs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/national-briefing-south-mississippi-oil-rig-collapses.html | National Briefing \| South: Mississippi: Oil Rig Collapses | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283720.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/computer-use-limited-for-accused-hacker-free-on-bond.html | Computer Use Limited for Accused Hacker Free on Bond | False | By Benjamin Weiser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/IHT-1903thrilling-balloon-journey-in-our-pages100-75-and-50-years-ago.html | 1903:Thrilling Balloon Journey : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/your-money/IHT-balance-sheet-lessons-from-a-tipsy-warship.html | Balance Sheet : Lessons from a tipsy warship | False | By Jim Peterson, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/your-money/IHT-investing-by-passport-who-you-are-says-what-you-buy-still-sore.html | Investing by passport / Who you are says what you buy : Still sore or not, it's time again for stocks | False | By Aline Sullivan, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/the-plague-of-lead-poisoning.html | The Plague of Lead Poisoning | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/news-summary-280313.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-beerman-joan.html | Paid Notice: Deaths BEERMAN, JOAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/IHT-patriot-act-a-beacon-of-freedom-grows-dim.html | Patriot Act : A beacon of freedom grows dim | False | By James A. Goldston, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/old-cities-full-of-life-berlin.html | Old Cities, Full of Life: Berlin | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-parsing-the-president-272450.html | Parsing the President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-gott-peter-j.html | Paid Notice: Deaths GOTT, PETER J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/college-football-a-comeback-like-no-other.html | COLLEGE FOOTBALL; A Comeback Like No Other | False | By Michael Arkush | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/in-the-council-leader-treads-delicate-line-on-lead-paint.html | In the Council, Leader Treads Delicate Line On Lead Paint | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/baked-alaska-on-the-menu.html | Baked Alaska on The Menu? | False | By Nicholas D. Kristof | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/plugging-into-connecticut.html | Plugging Into Connecticut | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283665.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/rapid-growth-seen-for-us-economy.html | Rapid Growth Seen For U.S. Economy | False | By Edmund L. Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/classrooms-are-bulging-teachers-union-says.html | Classrooms Are Bulging, Teachers Union Says | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-when-book-reviews-get-oh-so-vicious-281263.html | When Book Reviews Get Oh So Vicious | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/wrestling-us-men-and-women-finding-early-success.html | WRESTLING; U.S. Men and Women Finding Early Success | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/lewdness-charge-for-child-agency-worker.html | Lewdness Charge for Child Agency Worker | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/a-lesson-for-baghdad.html | A Lesson for Baghdad | False | By Brennon Jones | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/pro-football-the-giants-view-the-inactive-list-as-an-opportunity.html | PRO FOOTBALL; The Giants View The Inactive List As an Opportunity | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-when-book-reviews-get-ob-so-vicious-281271.html | When Book Reviews Get Oh So Vicious | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/as-factory-jobs-disappear-ohio-town-has-few-options.html | As Factory Jobs Disappear, Ohio Town Has Few Options | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/company-briefs-282529.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283738.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/new-psat-minus-writing-test-will-be-introduced-in-fall-04.html | New PSAT, Minus Writing Test, Will Be Introduced in Fall '04 | False | By Tamar Lewin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283746.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/galleries-as-a-brooklyn-bridge.html | Art Galleries as a Brooklyn Bridge | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/europe-to-american-tourists-wish-you-were-here.html | Europe to American Tourists: Wish You Were Here! | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/pan-am-103-s-bereaved-watch-un-lift-libya-sanctions.html | Pan Am 103's Bereaved Watch U.N. Lift Libya Sanctions | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/in-london-four-asian-stars.html | In London, Four Asian Stars | False | By Mark Bittman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-sokoloff-carol-helene.html | Paid Notice: Deaths SOKOLOFF, CAROL HELENE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/inside-280810.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/hockey-devils-everyone-s-target-after-a-cup-victory.html | HOCKEY; DEVILS; Everyone's Target After a Cup Victory | False | By Jim Cerny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/books/the-latest-obscenity-has-seven-letters.html | The Latest Obscenity Has Seven Letters | False | By Alexander Stille | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-rosenbloom-ruth-m-friedlander.html | Paid Notice: Deaths ROSENBLOOM, RUTH M. (FRIEDLANDER) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/old-cities-full-of-life-paris.html | Old Cities, Full of Life: Paris | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/books/shelf-life-pondering-the-clanging-noise-of-victorian-hubbub.html | SHELF LIFE; Pondering the Clanging Noise of Victorian Hubbub | False | By Edward Rothstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/old-cities-full-of-life-rome.html | Old Cities, Full of Life: Rome | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283673.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/your-money/IHT-briefcase-boring-but-beautiful.html | BRIEFCASE: Boring but beautiful | False | By Miki Tanikawa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/democrats-find-some-traction-on-capitol-hill.html | Democrats Find Some Traction On Capitol Hill | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-mideast-path-hard-choices-ahead-281336.html | Mideast Path: Hard Choices Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/ruling-voids-spending-caps-in-new-jersey-s-primary-races.html | Ruling Voids Spending Caps In New Jersey's Primary Races | False | By David Kocieniewski | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/bridge-funny-endings-department.html | BRIDGE; Funny Endings Department | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/high-alerts-for-terror-get-harder-to-impose.html | High Alerts For Terror Get Harder To Impose | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283711.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-mideast-path-hard-choices-ahead-281310.html | Mideast Path: Hard Choices Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/cancun-targets-cotton.html | Cancú'&'«n Targets Cotton | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-europe-britain-bbc-chief-called-to-kelly-inquiry.html | World Briefing | Europe: Britain: BBC Chief Called To Kelly Inquiry | False | By Warren Hoge (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/nike-move-ends-case-over-firms-free-speech.html | Nike Move Ends Case Over Firms' Free Speech | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/swedish-police-may-have-video-of-foreign-minister-s-killer.html | Swedish Police May Have Video Of Foreign Minister's Killer | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/national-briefing-midwest-missouri-woman-charged-in-bank-robbery.html | National Briefing \| Midwest: Missouri: Woman Charged In Bank Robbery | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/pro-football-jets-abraham-may-have-a-sidekick-in-ellis.html | PRO FOOTBALL; Jets' Abraham May Have a Sidekick in Ellis | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-grapefruit-moves-up-269360.html | Grapefruit Moves Up | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/bush-travels-to-georgia-to-welcome-home-troops-from-iraq.html | Bush Travels to Georgia to Welcome Home Troops From Iraq | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-goldstein-fred.html | Paid Notice: Deaths GOLDSTEIN, FRED | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-mckennan-dave.html | Paid Notice: Deaths MCKENNAN, DAVE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283690.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-the-netherlands-air-alliance-talks.html | World Business Briefing \| Europe: The Netherlands: Air Alliance Talks | False | By Gregory Crouch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-pape-maria-t.html | Paid Notice: Deaths PAPE, MARIA T. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/style/IHT-a-small-world-of-collectibles.html | A small world of collectibles | False | By Souren Melikian, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/international-business-2-international-giants-aluminum-agree-merge-4.5-billion.html | INTERNATIONAL BUSINESS; 2 International Giants in Aluminum Agree to Merge in a $4.5 Billion Deal | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/microsoft-says-it-is-planning-to-double-its-dividend.html | Microsoft Says It Is Planning to Double Its Dividend | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/yells-replace-yawns-in-a-texas-ballot-ritual.html | Yells Replace Yawns In a Texas Ballot Ritual | False | By Ralph Blumenthal | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/gop-dealing-with-split-over-2-top-contenders.html | G.O.P. Dealing With Split Over 2 Top Contenders | False | By Charlie LeDuff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/overseers-missed-big-picture-as-failures-led-to-blackout.html | Overseers Missed Big Picture As Failures Led to Blackout | False | This article was reported and written by Eric Lipton, Richard Pérez-Peña and Matthew L. Wald. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-the-netherlands-chip-profit-forecast.html | World Business Briefing \| Europe: The Netherlands: Chip Profit Forecast | False | By Gregory Crouch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/worldbusiness/world-business-briefing-australia-and-new-zealand.html | World Business Briefing: Australia and New Zealand | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/IHT-anna-lindh-rip.html | Anna Lindh, R.I.P. | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/as-recall-vote-nears-animosity-between-2-onetime-allies-grows.html | As Recall Vote Nears, Animosity Between 2 Onetime Allies Grows | False | By John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/wide-contrasts-in-demeanor-of-the-pope.html | Wide Contrasts In Demeanor Of the Pope | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/john-ritter-54-the-odd-man-in-three-s-company-is-dead.html | John Ritter, 54, the Odd Man In 'Three's Company,' Is Dead | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/killed-in-iraq.html | Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/growing-grapes-and-culture-in-romania.html | Growing Grapes and Culture in Romania | False | By Nahma Sandrow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/r-b-sims-68-national-geographic-official.html | R. B. Sims, 68, National Geographic Official | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-older-and-working-why-we-have-jobs-281166.html | Older and Working? Why We Have Jobs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/shutdown-of-nuclear-complex-deepens-north-korean-mystery.html | Shutdown of Nuclear Complex Deepens North Korean Mystery | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/movies/documentaries-with-a-cuban-beat.html | Documentaries With a Cuban Beat | False | By Nancy Ramsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-europe-france-more-money-for-hospitals.html | World Briefing \| Europe: France: More Money For Hospitals | False | By Craig S. Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/IHT-poland-and-hungary-want-no-change-resistance-increases-on-eu-farm-reform.html | Poland and Hungary want no change : Resistance increases on EU farm reform | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/national/national-briefing-south.html | National Briefing South | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/IHT-1953baseball-craze-in-italy-in-our-pags100-75-and-50-years-ago.html | 1953:Baseball Craze in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/us-soldiers-kill-8-iraqi-policemen-townspeople-say.html | U.S. SOLDIERS KILL 8 IRAQI POLICEMEN, TOWNSPEOPLE SAY | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283681.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/venezuela-council-rejects-petition-to-recall-chavez.html | Venezuela Council Rejects Petition to Recall Chá Sáʺvez | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-ferkin-jacqueline.html | Paid Notice: Deaths FERKIN, JACQUELINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/college-football-willingham-stares-down-the-scrutiny.html | COLLEGE FOOTBALL; Willingham Stares Down the Scrutiny | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/old-cities-full-of-life-moscow.html | Old Cities, Full of Life: Moscow | False | By Steven Lee Myers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/the-saturday-profile-peace-and-reason-amid-chaos-a-balm-for-pain.html | THE SATURDAY PROFILE; Peace and Reason Amid Chaos, a Balm for Pain | False | By Tim Weiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/c-corrections-283703.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/reporter-s-notebook-utility-engineers-take-their-collective-pulse.html | Reporter's Notebook; Utility Engineers Take Their Collective Pulse | False | By Barnaby J. Feder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-europe-spain-judge-reopens-qaeda-case.html | World Briefing | Europe: Spain: Judge Reopens Qaeda Case | False | By Dale Fuchs (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/your-money/IHT-world-of-investing-like-high-riskturkey-has-it.html | World of Investing : Like high risk?Turkey has it | False | By James K. Glassman, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/television-review-but-who-says-the-heights-have-to-like-wuther.html | TELEVISION REVIEW; But Who Says the Heights Have to, Like, Wuther? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/johnny-cash-country-music-bedrock-dies-at-71.html | Johnny Cash, Country Music Bedrock, Dies at 71 | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-mideast-path-hard-choices-ahead-281344.html | Mideast Path: Hard Choices Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/ground-zero-names-after-some-slips-quick-thinking-makes-sure-no-one-forgotten.html | GROUND ZERO: THE NAMES; After Some Slips, Quick Thinking Makes Sure No One Is Forgotten | False | By Paul von Zielbauer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/football-week-2-nfl-matchups.html | Week 2 N.F.L. Matchups | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-mideast-path-hard-choices-ahead-281352.html | Mideast Path: Hard Choices Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/revenue-in-key-line-falls-and-oracle-s-shares-slide.html | Revenue in Key Line Falls, And Oracle's Shares Slide | False | By Barnaby J. Feder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/international-business-bush-seeks-2.1-billion-more-for-iraqi-oil-industry.html | INTERNATIONAL BUSINESS; Bush Seeks $2.1 Billion More for Iraqi Oil Industry | False | By Neela Banerjee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/othersports/for-leguizamo-boxing-film-was-more-than-acting.html | For Leguizamo, Boxing Film Was More Than Acting | False | By Joe Brescia | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-clueless-on-wall-street-269182.html | Clueless on Wall Street | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/abc-mourning-star-of-series-that-was-key-to-its-lineup.html | ABC Mourning Star of Series That Was Key To Its Lineup | False | By Bill Carter and Jim Rutenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing | Asia: Japan: Monetary Policy Unchanged | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/IHT-formula-one-tire-dispute-leaves-its-mark-93271780708.html | Formula One : Tire dispute leaves its mark | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-friedman-sheldon.html | Paid Notice: Deaths FRIEDMAN, SHELDON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-preminger-mark.html | Paid Notice: Deaths PREMINGER, MARK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-shore-dorothy-kimmel-man.html | Paid Notice: Deaths SHORE, DOROTHY KIMMEL MAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/music/a-singers-contrast-with-his-band.html | A Singer's Contrast With His Band | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/company-news-case-of-sparring-seattle-papers-opens.html | COMPANY NEWS; CASE OF SPARRING SEATTLE PAPERS OPENS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/attack-by-deer-leaves-zoo-employe-az-injured.html | Attack by Deer Leaves Zoo Employee Injured | False | By Robert Hanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/an-appreciation-the-line-cash-walked.html | AN APPRECIATION; The Line Cash Walked | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-europe-women-lagging-in-parliaments.html | World Briefing | Europe: Women Lagging In Parliaments | False | By Lizette Alvarez (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-ritter-john.html | Paid Notice: Deaths RITTER, JOHN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-memorials-moses-emile.html | Paid Notice: Memorials MOSES, EMILE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-lowenthal-john.html | Paid Notice: Deaths LOWENTHAL, JOHN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/differing-views-are-voiced-by-city-on-gun-lawsuits.html | Differing Views Are Voiced By City on Gun Lawsuits | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/gephardt-attacks-dean-on-2-social-programs.html | Gephardt Attacks Dean on 2 Social Programs | False | By Rachel L. Swarns | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/old-cities-full-of-life-prague.html | Old Cities, Full of Life: Prague | False | BY Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/hockey-islanders-new-coach-makes-his-points-quietly.html | HOCKEY: ISLANDERS; New Coach Makes His Points Quietly | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/us/patients-in-florida-lining-up-for-all-that-medicare-covers.html | Patients in Florida Lining Up For All That Medicare Covers | False | By Gina Kolata | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/IHT-formula-one-tire-dispute-leaves-its-mark.html | Formula One : Tire dispute leaves its mark | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/IHT-euro-referendum-a-bereaved-sweden-casts-a-fateful-vote.html | Euro referendum: A bereaved Sweden casts a fateful vote | False | By Fredrik Wesslau, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/mideast-path-hard-choices-ahead-6-letters.html | Mideast Path: Hard Choices Ahead (6 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/mayor-s-survey-is-asking-how-did-we-do-in-blackout.html | Mayor's Survey Is Asking How Did We Do in Blackout? | False | By Ian Urbina | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAYS TOP MATCHUPS | False | By Fred Bierman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/a-311-caller-who-knows-how-potholes-are-fixed.html | A 311 Caller Who Knows How Potholes Are Fixed | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-deaths-beckhard-herbert.html | Paid Notice: Deaths BECKHARD, HERBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/international-business-second-suitor-offers-to-buy-british-chain.html | INTERNATIONAL BUSINESS; Second Suitor Offers to Buy British Chain | False | By Heather Timmons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/books/soft-voice-urges-europe-to-carry-a-bigger-stick.html | Soft Voice Urges Europe to Carry A Bigger Stick | False | By Alan Riding | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/six-neo-nazis-are-arrested-in-bomb-plot-against-jews.html | Six Neo-Nazis Are Arrested In Bomb Plot Against Jews | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/moliere-corneille-rumsfeld.html | Molià¨â®re, Corneille, Rumsfeld | False | By Daniel Mendelsohn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-asia-india-judge-criticizes-riot-trial.html | World Briefing | Asia: India: Judge Criticizes Riot Trial | False | By David Rohde (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/l-mideast-path-hard-choices-ahead-281328.html | Mideast Path: Hard Choices Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/world/hark-voices-from-the-street-are-heard-in-the-trade-talks.html | Hark! Voices From the Street Are Heard in the Trade Talks | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/classified/paid-notice-memorials-walgrove-suzanne.html | Paid Notice: Memorials WALGROVE, SUZANNE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/boxing-de-la-hoya-puts-career-in-balance-against-mosley.html | BOXING; De La Hoya Puts Career In Balance Against Mosley | False | By Clifton Brown | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/baseball-mets-defend-beefing-up-cyclones-for-playoffs.html | BASEBALL; Mets Defend Beefing Up Cyclones for Playoffs | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/travel/in-madrid.html | In Madrid | False | By Emma Daly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/transactions-283282.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/to-help-learning-city-offers-free-breakfast-to-all-pupils.html | To Help Learning, City Offers Free Breakfast to All Pupils | False | By Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/music/a-trio-with-symmetry.html | A Trio With Symmetry | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/television-review-an-aspiring-rapper-son-gets-no-help-from-dad.html | TELEVISION REVIEW; An Aspiring Rapper Son Gets No Help From Dad | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-13 | 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-norway-oil-contract-investigation.html | World Business Briefing | Europe: Norway : Oil Contract Investigation | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/13/nyregion/that-pesky-lump-in-glen-cove-s-gravy.html | That Pesky Lump in Glen Cove's Gravy | False | By David Everitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/in-the-region-westchester-a-3-decade-march-at-heritage-hills.html | In the Region/Westchester; A 3-Decade March At Heritage Hills | False | By Elsa Brenner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-surkis-bernard.html | Paid Notice: Deaths SURKIS, BERNARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/page-two-sept-7-13-mideast-back-again.html | Page Two: Sept. 7-13; MIDEAST: BACK AGAIN | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-213 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/benefits-278734.html | BENEFITS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/in-catskills-town-big-city-s-influence.html | In Catskills Town, Big City's Influence | False | By Claudia Rowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-no-broken-promises-downtown-282405.html | No 'Broken Promises' Downtown | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-new-york-parks-city-trees-not-appreciate-rain-forest.html | NEIGHBORHOOD REPORT: NEW YORK PARKS; City Trees Do Not Appreciate The Rain Forest Approach | False | By Steve Kurutz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/top-gun-vs-total-recall.html | Top Gun Vs. Total Recall | False | By Frank Rich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-digangi-m-richard-md.html | Paid Notice: Deaths DIGANGI, M. RICHARD, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/international/world-trade-talks-end-in-failure-delegates-say.html | World Trade Talks End in Failure, Delegates Say | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-tannaz-grant-piero-morano.html | WEDDINGS/CELEBRATIONS; Tannaz Grant, Piero Morano | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/international/middleeast/sharon-aide-says-israel-is-considering-killing.html | Sharon Aide Says Israel Is Considering Killing Arafat | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-houston-frederic-p.html | Paid Notice: Deaths HOUSTON, FREDERIC P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/business-from-a-texas-trump-plans-that-amaze-or-annoy.html | Business; From a Texas 'Trump,' Plans That Amaze (or Annoy) | False | By Kate Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/on-the-street-the-battle-of-the-bag.html | ON THE STREET; The Battle of the Bag | False | By Bill Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-duraccio-frank-b.html | Paid Notice: Deaths DURACCIO, FRANK B. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/l-parrots-for-sale-240583.html | Parrots for Sale | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-levin-cecily-small.html | Paid Notice: Deaths LEVIN, CECILY SMALL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-memorials-kohl-schuyler.html | Paid Notice: Memorials KOHL, SCHUYLER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-hardin-ray-i.html | Paid Notice: Deaths HARDIN, RAY I. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/design/art-listings.html | Art Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-vows-laura-butti-and-bruce-mason.html | WEDDINGS/CELEBRATIONS; VOWS; Laura Butti and Bruce Mason | False | By Lois Smith Brady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/city-lore-the-ansel-adams-of-new-york-s-bridges.html | CITY LORE; The Ansel Adams of New York's Bridges | False | By Jim Rasenberger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/using-gavel-strike-terror-victims-families-turn-lawsuits-for-justice-answers.html | Using the Gavel to Strike at Terror; Victims' Families Turn to Lawsuits for Justice and Answers | False | By William Glaberson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/executive-life-the-boss-crucial-coaching.html | Executive Life: THE BOSS; Crucial Coaching | False | By Michael J. Critelli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/is-buddhism-good-for-your-health.html | Is Buddhism Good for Your Health? | False | By Stephen S. Hall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/baseball-sierra-takes-advantage-with-big-day-at-plate.html | BASEBALL; Sierra Takes Advantage With Big Day at Plate | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/international/europe/an-exhausted-pope-finishes-visit-to-slovakia.html | An Exhausted Pope Finishes Visit to Slovakia | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/for-richer-for-poorer.html | For Richer, For Poorer | False | By Bruce Bawer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/l-rufus-wainwright-dangerous-words-252220.html | RUFUS WAINWRIGHT; Dangerous Words | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/man-is-shot-to-death-after-a-fraternity-party.html | Man Is Shot to Death After a Fraternity Party | False | By Alan Feuer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/political-novice-challenges-mayor-in-buenos-aires-election.html | Political Novice Challenges Mayor in Buenos Aires Election | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/a-season-in-hell.html | A Season in Hell | False | By Abraham Verghese | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/c-corrections-252387.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/q-and-a-240966.html | Q and A | False | By Ray Cormier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/dining/dining-a-new-spot-in-cos-cob-merges-cuisines.html | DINING; A New Spot in Cos Cob Merges Cuisines | False | By Patricia Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/international/europe/sweden-rejects-euro-by-narrow-margin-according-to-exit.html | Sweden Rejects Euro by Narrow Margin, According to Exit Poll | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-paris.html | OLD CITIES, FULL OF LIFE; Paris | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/they-re-just-a-bunch-of-regular-media-moguls.html | They're Just a Bunch of Regular Media Moguls | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/homegrown.html | Homegrown | False | By Carin Rubenstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-hardest-stuff.html | The Hardest Stuff | False | By Pat Jordan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/outside-the-tastee-freeze.html | Outside the Tastee Freeze | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-wallace-mary-a-mae.html | Paid Notice: Deaths WALLACE, MARY A. "MAE" | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-elizabeth-salzer-joanna-shulman.html | WEDDINGS/CELEBRATIONS; Elizabeth Salzer, Joanna Shulman | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-cohen-margie.html | Paid Notice: Deaths COHEN, MARGIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/by-the-way-constructive-crotchetiness.html | BY THE WAY; Constructive Crotchetiness | False | By Tammy La Gorce | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182621.html | BOOKS IN BRIEF: FICTION & POETRY | False | By J. T. Barbarese | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-applebaum-dr-david.html | Paid Notice: Deaths APPLEBAUM, DR. DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/california-democrats-support-davis-and-also-his-no-2.html | California Democrats Support Davis, and Also His No. 2 | False | By Dean E. Murphy and John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/j-r-humphreys-85-writer-and-teacher.html | J. R. Humphreys, 85, Writer and Teacher | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/real-bodies-bare-all-on-the-big-screen.html | Real Bodies Bare All on the Big Screen | False | By Linda Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/page-two-sept-7-13-words-as-tactics-in-war-on-terror.html | Page Two: Sept. 7-13; Words as Tactics In War on Terror | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/i-getting-the-attention-of-the-chief-executive-282332.html | Getting the Attention Of the Chief Executive | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/wine-under-20-adding-life-to-the-spice.html | WINE UNDER $20; Adding Life To the Spice | False | By Howard G. Goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/a-normal-teenager-lives-the-new-normal.html | A Normal Teenager Lives the 'New Normal' | False | By Alice Kenny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/ideas-trends-psychological-scars-placing-a-price-tag-on-sexual-abuse-by-priests.html | Ideas & Trends: Psychological Scars; Placing a Price Tag on Sexual Abuse by Priests | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-lisa-brien-peter-mundheim.html | WEDDINGS/CELEBRATIONS; Lisa Brien, Peter Mundheim | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-roth-marc-samuel.html | Paid Notice: Deaths ROTH, MARC SAMUEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-on-language-fancifying.html | THE WAY WE LIVE NOW: 9-14-03: ON LANGUAGE; Fancifying | False | By Jerelle Kraus | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/c-corrections-282707.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/soapbox-the-wind-scary-the-water-deadly.html | SOAPBOX; The Wind, Scary. The Water, Deadly. | False | By Fran Lauda | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/struggle-for-iraq-falluja-funeral-for-iraqi-police-officers-draws-angry-crowd.html | THE STRUGGLE FOR IRAQ: FALLUJA; Funeral for Iraqi Police Officers Draws an Angry Crowd | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/little-house-on-a-prairie.html | Little House On a Prairie | False | By C.j. Hughes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/good-company-a-finnish-end-to-a-grayish-summer.html | GOOD COMPANY; A Finnish End To a Grayish Summer | False | By David Colman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/nfl-matchups-week-2.html | N.F.L. Matchups | Week 2 | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-anne-frankenfield-andrew-lund.html | WEDDINGS/CELEBRATIONS; Anne Frankenfield, Andrew Lund | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-kronish-mildred-nee-back.html | Paid Notice: Deaths KRONISH, MILDRED (NEE BACK) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/college-football-pitt-s-rutherford-does-talking-on-the-field.html | COLLEGE FOOTBALL; Pitt's Rutherford Does Talking on the Field | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/living-the-wright-way.html | Living the Wright Way | False | By Fred A. Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/no-broken-promises-downtown.html | No 'Broken Promises' Downtown | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-maria-pannullo-scott-brown.html | WEDDINGS/CELEBRATIONS; Maria Pannullo, Scott Brown | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-playlist-drunken-nightclubs-remixed.html | MUSIC; PLAYLIST; Drunken Nightclubs, Remixed | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/wrestling-the-united-states-women-are-undefeated-at-worlds.html | WRESTLING; The United States Women Are Undefeated at Worlds | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/coping/the-cards-that-put-students-in-their-place.html | COPING; The Cards That Put Students in Their Place | False | By Anemona Hartocollis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/page-two-sept-7-13-take-pity-on-the-clueless-parent-or-whatever.html | Page Two: Sept. 7-13; Take Pity on the Clueless Parent. Or Whatever. | False | By Dave Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/cuttings-a-perennial-defined-by-what-it-s-not.html | CUTTINGS; A Perennial Defined by What It's Not | False | By Elisabeth Ginsburg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-old-south-fork-not-to-be-forgotten.html | The Old South Fork, Not to Be Forgotten | False | By Peter C. Beller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-sarah-murphy-j-b-kiley.html | WEDDINGS/CELEBRATIONS; Sarah Murphy, J. B. Kiley | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/business-people-don-t-disturb-the-boss-he-s-cruisin-on-a-harley.html | Business People; Don't Disturb the Boss. He's Cruisin' on a Harley. | False | By Melinda Ligos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-bridget-martell-edmund-chung.html | WEDDINGS/CELEBRATIONS; Bridget Martell, Edmund Chung | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/executive-life-at-yale-a-case-study-too-close-to-home.html | Executive Life; At Yale, a Case Study Too Close to Home | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/college-football-rutgers-hangs-on-despite-rally-by-army.html | COLLEGE FOOTBALL; Rutgers Hangs On Despite Rally by Army | False | By Jack Cavanaugh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/chapters/transatlantic.html | 'Transatlantic' | False | By Stephen Fox | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/political-memo-democrats-in-congress-ponder-dean.html | Political Memo; Democrats in Congress Ponder Dean | False | By Robin Toner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-friedman-sheldon.html | Paid Notice: Deaths FRIEDMAN, SHELDON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/dance/dance-listings.html | Dance Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/tv/for-young-viewers-reading-between-the-lions.html | FOR YOUNG VIEWERS; Reading Between the Lions | False | By Kathryn Shattuck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/investing-with-carl-domino-northern-large-cap-value-fund.html | INVESTING WITH; Carl Domino; Northern Large Cap Value Fund | False | By Carole Gould | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/recalling-the-heyday-of-trenton-s-cigar-industry.html | Recalling the Heyday Of Trenton's Cigar Industry | False | By Margo Nash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-diana-brainard-david-shaywitz.html | WEDDINGS/CELEBRATIONS; Diana Brainard, David Shaywitz | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/neuman-s-own.html | Neuman's Own | False | By Maud Lavin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-guide-290050.html | THE GUIDE | False | By Barbara Delatiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/news-summary-289302.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/outdoors-the-bittersweet-elegies-of-autumn.html | OUTDOORS; The Bittersweet Elegies of Autumn | False | By Ernest Schwiebert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-david-bowie-returns-to-earth-loudly.html | MUSIC; David Bowie Returns To Earth (Loudly) | False | By Mim Udovitch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/chapters/mountains-beyond-mountains.html | 'Mountains Beyond Mountains' | False | By Tracy Kidder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/an-unsustainable-policy-on-iraq.html | An Unsustainable Policy on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-hannah-bond-adam-isles.html | WEDDINGS/CELEBRATIONS; Hannah Bond, Adam Isles | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182605.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Hugo Lindgren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/business-people-keeping-a-top-dog-away-from-the-leash-at-the-ritz-carlton.html | Business People; Keeping a Top Dog Away From the Leash At the Ritz-Carlton | False | By Melinda Ligos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-erica-mayer-douglas-drachman.html | WEDDINGS/CELEBRATIONS; Erica Mayer, Douglas Drachman | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/brooklyn-party-leader-s-assets-soar-and-inquiry-takes-note.html | Brooklyn Party Leader's Assets Soar, and Inquiry Takes Note | False | By Kevin Flynn and Clifford J. Levy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-abigail-drescher-j-b-meyer.html | WEDDINGS/CELEBRATIONS; Abigail Drescher, J. B. Meyer | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-nation-in-california-white-men-are-the-silent-plurality.html | The Nation; In California, White Men Are the Silent Plurality | False | By Peter Schrag | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/off-the-shelf-putting-the-corporation-in-the-dock.html | OFF THE SHELF; Putting the Corporation in the Dock | False | By Diana B. Henriques | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-jamie-obstbaum-michael-leonhart.html | WEDDINGS/CELEBRATIONS; Jamie Obstbaum, Michael Leonhart | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182648.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Megan Harlan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/c-corrections-270148.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/in-it-for-the-long-haul.html | In It for the Long Haul | False | By Christine Digrazia | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-binkerd-gordon.html | Paid Notice: Deaths BINKERD, GORDON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/the-gatekeepers.html | The Gatekeepers | False | By Richard A. Shweder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/inside-291005.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/on-the-heights-a-chill-wind-begins-to-blow.html | On the Heights, A Chill Wind Begins to Blow | False | By Denny Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-amy-funck-maxwell-davidson-iv.html | WEDDINGS/CELEBRATIONS; Amy Funck, Maxwell Davidson IV | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-tax-cut-con.html | The Tax-Cut Con | False | By Paul Krugman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/market-watch-greed-is-still-good-at-some-companies.html | MARKET WATCH; Greed Is Still Good At Some Companies | False | By Gretchen Morgenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/c-corrections-241091.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/c-corrections-292150.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/ideas-trends-even-on-wall-street-it-seems-the-fine-print-goes-unread.html | Ideas & Trends; Even on Wall Street, It Seems, the Fine Print Goes Unread | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-bennett-benetsky-rudolph.html | Paid Notice: Deaths BENNETT BENETSKY, RUDOLPH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/if-students-cheat-change-the-test-5-letters.html | If Students Cheat, Change the Test (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/editors-note-a-note-to-readers.html | Editors' Note; A Note to Readers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/market-chief-holds-firm-in-storm-over-pay.html | Market Chief Holds Firm in Storm Over Pay | False | By Patrick McGeehan and Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/beyond-file-sharing-a-nation-of-copiers.html | Beyond File-Sharing; A Nation of Copiers | False | By John Leland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/control-yourself.html | Control Yourself! | False | By Eric Weinberger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/a-night-out-with-tommy-stinson-a-rock-legend-24-years.html | A NIGHT OUT WITH -- Tommy Stinson; A Rock Legend 24 Years | False | By Hugo Lindgren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/teller-s-world.html | Teller's World | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/fashion/brinley-ford-terrence-ehlers.html | Brinley Ford, Terrence Ehlers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/now-s-woman-problem.html | NOW's Woman Problem | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-courtney-phillips-nicholas-stern.html | WEDDINGS/CELEBRATIONS; Courtney Phillips, Nicholas Stern | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/your-home-controlling-apartments-heat-costs.html | YOUR HOME; Controlling Apartments' Heat Costs | False | By Jay Romano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/labor-leaders-arrested-at-rally-for-yale-strikers.html | Labor Leaders Arrested at Rally for Yale Strikers | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/yourmoney/keeping-a-top-dog-away-from-the-leash.html | Keeping a Top Dog Away From the Leash | False | By Melinda Ligos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/television-review-inside-washington-politics-turned-inside-out.html | TELEVISION REVIEW; Inside Washington Politics, Turned Inside Out | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/mary-mathilda-s-murderous-monologue.html | Mary-Mathilda's Murderous Monologue | False | By Ihsan Taylor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/some-wall-street-jobs-are-now-on-main-street.html | Some Wall Street Jobs Are Now on Main Street | False | By Patrick McGeehan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-friedman-rose.html | Paid Notice: Deaths FRIEDMAN, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-courtney-swerdloff-anthony-marino.html | WEDDINGS/CELEBRATIONS; Courtney Swerdloff, Anthony Marino | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/seniority-victims-of-the-heat-victims-of-isolation.html | SENIORITY; Victims of the Heat. Victims of Isolation. | False | By Fred Brock | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-pape-maria-t.html | Paid Notice: Deaths PAPE, MARIA T. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-roome-philip-lee.html | Paid Notice: Deaths ROOME, PHILIP LEE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/fashion-week-review-in-mizrahiland-at-target-stores-a-lines-and-suede.html | FASHION WEEK/REVIEW; In Mizrahiland At Target Stores, A Lines and Suede | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/choice-tables-in-london-four-asian-stars.html | CHOICE TABLES; In London, Four Asian Stars | False | By Mark Bittman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/in-the-region-new-jersey-converting-old-supermarkets-for-other-uses.html | In the Region/New Jersey; Converting Old Supermarkets for Other Uses | False | By Antoinette Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/postings-865-seat-skirball-center-open-la-guardia-place-for-performing-arts-nyu.html | POSTINGS; 865-Seat Skirball Center to Open on La Guardia Place; For Performing Arts at N.Y.U., a New Stage Is Set to Begin | False | By David W. Dunlap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/from-wind-to-vapor.html | From Wind to Vapor | False | By Sarah Ferrell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/l-furtwangler-and-the-scientists-252344.html | FURTWÄ'i'Ä'NGLER; And the Scientists? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/art-architecture-finding-mapplethorpe-s-inner-cindy-sherman.html | ART/ARCHITECTURE; Finding Mapplethorpe's Inner Cindy Sherman | False | By Amei Wallach | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/ideas-trends-sharing-society-age-internet-whatever-will-be-will-be-free.html | Ideas & Trends: The Sharing Society; In the Age of the Internet, Whatever Will Be Will Be Free | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/movies/l-corrections-268844.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-untying-the-knot-215635.html | Untying the Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182630.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Scott Sutherland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-bellerose-manor-tale-pride-zip-codes-one-digit-makes-all.html | NEIGHBORHOOD REPORT: BELLEROSE MANOR; In a Tale of Pride and ZIP Codes, One Digit Makes All the Difference | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/l-furtwangler-on-his-side-252336.html | FURTWÄ'i'Ä'NGLER; On His Side | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/market-insight-a-climb-in-premiums-bodes-well-for-insurers.html | MARKET INSIGHT; A Climb In Premiums Bodes Well For Insurers | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-brinley-ford-terrence-ehlers.html | WEDDINGS/CELEBRATIONS; Brinley Ford, Terrence Ehlers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/in-northern-wales-long-memories.html | In Northern Wales, Long Memories | False | By Susan Richards Shreve | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-how-to-explore-space-269379.html | How to Explore Space | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/chapters/the-furies.html | 'The Furies' | False | By Fernanda Eberstadt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/snapshot.html | SNAPSHOT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/a-110000-square-foot-hole-in-patchogue.html | A 110,000-Square-Foot Hole in Patchogue | False | By Faiza Akhtar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-urban-studies-stalking-where-the-rare-things-are.html | NEIGHBORHOOD REPORT: URBAN STUDIES/STALKING; Where the Rare Things Are | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-cut-off-the-money-for-big-brother-291021.html | Cut Off the Money For Big Brother | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/what-s-doing-in-madrid.html | WHAT'S DOING IN; Madrid | False | By Emma Daly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/business-people-she-s-not-a-surfer-but-he-is.html | Business People; She's Not a Surfer, but He is | False | By Melinda Ligos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-the-one-fence-solution-215619.html | The One-Fence Solution | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/putting-down-new-roots.html | Putting Down New Roots | False | By Jane Gordon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/c-corrections-241105.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/one-of-a-kind-london-national-gallery-watch-your-step.html | ONE OF A KIND: LONDON; National Gallery: Watch Your Step | False | By Benedict Nightingale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/jersey-a-father-s-life-remarkable-and-haunting.html | JERSEY; A Father's Life, Remarkable and Haunting | False | By Fran Schumer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/votes-in-congress-286931.html | Votes in Congress | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-berlin.html | OLD CITIES, FULL OF LIFE; Berlin | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-213 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/c-corrections-290823.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/good-eating-island-cuisine.html | GOOD EATING; Island Cuisine | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-no-broken-promises-downtown-a-psychiatric-clinic-and-its-patients-282421.html | No 'Broken Promises' Downtown; A Psychiatric Clinic And Its Patients | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/dining-out-for-serious-food-in-sayville.html | DINING OUT; For Serious Food in Sayville | False | By Joanne Starkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/hockey/islanders-have-some-xfactors.html | Islanders Have Some X-Factors | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-lara-bianchi-lorin-wiener.html | WEDDINGS/CELEBRATIONS; Lara Bianchi, Lorin Wiener | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-laura-todd-bradford-hotchkiss.html | WEDDINGS/CELEBRATIONS; Laura Todd, Bradford Hotchkiss | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/for-liquor-stores-no-rest-on-sunday.html | For Liquor Stores, No Rest on Sunday | False | By Allan Richter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/long-island-journal-post-waldbaum-s-a-rival-to-rodeo-drive.html | LONG ISLAND JOURNAL; Post-Waldbaum's, a Rival to Rodeo Drive | False | By Marcelle S. Fischler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/arafat-says-israelis-are-trying-to-end-palestinian-self-rule.html | Arafat Says Israelis Are Trying To End Palestinian Self-Rule | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/pro-football-parcells-still-has-fire-patience-we-ll-see.html | PRO FOOTBALL; Parcells Still Has Fire. Patience? We'll See. | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-how-to-talk-about-israel-215538.html | How to Talk About Israel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/a-frail-pope-meets-slovak-twins-in-an-anti-abortion-gesture.html | A Frail Pope Meets Slovak Twins in an Anti-Abortion Gesture | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-peter-bradley-david-krimm.html | WEDDINGS/CELEBRATIONS; Peter Bradley, David Krimm | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-erika-lavyne-jose-garcia-gonzalez.html | WEDDINGS/CELEBRATIONS; Erika Lavyne, José´Â© García´Â³a-Gonzá´Â°lez | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/new-york-bookshelf-slavery-in-old-new-york-a-hospital-bed-in-the-new.html | NEW YORK BOOKSHELF; Slavery in Old New York, A Hospital Bed in the New | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-how-to-talk-about-israel-215546.html | How to Talk About Israel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-artists-to-converge-on-regents-park.html | TRAVEL ADVISORY; Artists to Converge On Regents Park | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/business-a-tech-company-wins-big-in-the-war-on-terror.html | Business; A Tech Company Wins Big in the War on Terror | False | By Amy Kover | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/fashion/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-high-notes-the-popular-tunes-of-paris-circa-1200.html | MUSIC: HIGH NOTES; The Popular Tunes of Paris, Circa 1200 | False | By James R. Oestreich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/bestseller-hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-week-ahead-the-king-and-bush.html | The Week Ahead; THE KING AND BUSH | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-if-students-cheat-change-the-test-291064.html | If Students Cheat, Change the Test | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/dizzying-dive-to-red-ink-poses-stark-choices-for-washington.html | Dizzying Dive to Red Ink Poses Stark Choices for Washington | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/he-was-no-charles-laughton.html | He Was No Charles Laughton | False | By Verlyn Klinkenborg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/college-football-another-blowout-pads-usc-winning-streak.html | COLLEGE FOOTBALL; Another Blowout Pads U.S.C. Winning Streak | False | By Michael Arkush | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/nassau-911-callers-are-being-put-on-hold.html | Nassau 911 Callers Are Being Put on Hold | False | By Shelly Feuer Domash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/one-wall-one-man-one-vote.html | One Wall, One Man, One Vote | False | By Thomas L. Friedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-storch-norma.html | Paid Notice: Deaths STORCH, NORMA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/automobiles/frankfurt-show-mood-is-upbeat.html | Frankfurt Show: Mood Is Upbeat | False | By Richard Feast | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-first-love-illustrated.html | BOOKS IN BRIEF: FICTION & POETRY; First Love Illustrated | False | By Ken Tucker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/television-the-miramax-of-the-emmys.html | TELEVISION; The Miramax of the Emmys | False | By Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/television-a-rejected-writer-tries-a-new-genre.html | TELEVISION; A Rejected Writer Tries a New Genre | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/on-the-market.html | On the Market | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/l-parrots-for-sale-240575.html | Parrots for Sale | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/bless-this-house.html | Bless This House | False | By Margo Nash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/file-sharing-battle-leaves-musicians-caught-in-middle.html | File-Sharing Battle Leaves Musicians Caught in Middle | False | By Neil Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-if-students-cheat-change-the-test-291080.html | If Students Cheat, Change the Test | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/evening-hours-much-ado-about-much.html | EVENING HOURS; Much Ado About Much | False | By Bill Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/now-be-a-good-little-guest-and-slip-off-your-shoes.html | Now Be a Good Little Guest And Slip Off Your Shoes | False | By Francine Parnes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/it-s-a-lot-like-mayberry.html | It's a Lot Like Mayberry | False | By Dick Ahles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/baseball-heaven-meets-baseball-hell-in-chicago-city-of-wait-till-next-year-yesss.html | Baseball Heaven Meets Baseball Hell in Chicago, City of Wait Till Next Year; Yesss! | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/fashion/melissa-obrien-richard-eyre.html | Melissa O'Brien, Richard Eyre | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-gretchen-feder-michael-robbins.html | WEDDINGS/CELEBRATIONS; Gretchen Feder, Michael Robbins | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-guide-290149.html | THE GUIDE | False | By Eleanor Charles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-when-students-learn-together-291544.html | When Students Learn Together | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/growing-grapes-and-culture-in-romania.html | Growing Grapes And Culture In Romania | False | By Nadina Sandrow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-week-ahead-edwards-on-deck.html | The Week Ahead; EDWARDS ON DECK | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/paperback-best-sellers-september-14-2003.html | PAPERBACK BEST SELLERS: September 14, 2003 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-backseat-home-with-all-the-comforts-and-clutter.html | The Backseat Home, With all the Comforts and Clutter | False | By Claudia Rowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-deborah-coen-paul-tuchmann.html | WEDDINGS/CELEBRATIONS; Deborah Coen, Paul Tuchmann | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/struggling-up-an-unfamiliar-holy-path.html | Struggling Up An Unfamiliar Holy Path | False | By Abigail Zuger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/up-front-worth-noting-kelly-came-for-her-father-but-he-had-to-leave.html | UP FRONT: WORTH NOTING; Kelly Came for Her Father, But He Had to Leave | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/for-widower-no-answers-on-4-killings-in-queens.html | For Widower, No Answers On 4 Killings In Queens | False | By Corey Kilgannon and Oren Yaniv | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-reading-file.html | The Reading File | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/ideas-trends-the-music-industry-reveals-its-carrots-and-sticks.html | Ideas & Trends; The Music Industry Reveals Its Carrots and Sticks | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/office-rentals-tepid-but-sales-stay-hot.html | Office Rentals Tepid, but Sales Stay Hot | False | By John Holusha | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-kesten-rose-posner.html | Paid Notice: Deaths KESTEN, ROSE POSNER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/possessed.html | Possessed | False | By Christine Digrazia | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-andrea-fisher-craig-seitel.html | WEDDINGS/CELEBRATIONS; Andrea Fisher, Craig Seitel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/c-corrections-292141.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/burmese-defy-us-demands-for-release-of-activist.html | Burmese Defy U.S. Demands For Release Of Activist | False | By Raymond Bonner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/afghanistan-needs-more-aid-official-says.html | Afghanistan Needs More Aid, Official Says | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/two-years-later-the-arab-connection-saudis-promising-action-on-terror.html | TWO YEARS LATER: THE ARAB CONNECTION; SAUDIS PROMISING ACTION ON TERROR | False | By Don van Natta Jr. With Timothy L. O'Brien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/l-chopin-in-majorca-240613.html | Chopin in Majorca | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/art-architecture-public-art-both-violent-and-gorgeous.html | ART/ARCHITECTURE; Public Art Both Violent and Gorgeous | False | By Holland Cotter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-baltic-republics.html | The Baltic Republics | False | By Bill Keller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-kelly-marston-john-chakan-jr.html | WEDDINGS/CELEBRATIONS; Kelly Marston, John Chakan Jr. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-haber-louis.html | Paid Notice: Deaths HABER, LOUIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/west-end-groove.html | West End Groove | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-estrin-dora-ziff.html | Paid Notice: Deaths ESTRIN, DORA ZIFF | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/1-the-new-ground-zero-the-fight-goes-on-252328.html | THE NEW GROUND ZERO; The Fight Goes On | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/politics-well-connected.html | POLITICS; Well-Connected | False | By Terry Golway | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/theater-review-when-the-professor-met-the-flower-girl.html | THEATER REVIEW; When the Professor Met the Flower Girl | False | By Naomi Siegel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-introduction-215503.html | Introduction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/two-years-later-domestic-security-despite-assurances-bush-s-antiterror-plan.html | TWO YEARS LATER: DOMESTIC SECURITY; Despite Assurances, Bush's Antiterror Plan Is Rekindling Concern | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/op-art-290998.html | Op-Art | False | By Lauren Redniss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-picking-on-the-republican-in-suffolk-executive-race-290955.html | Picking on the Republican In Suffolk Executive Race | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-that-stomach-is-going-to-make-you-money-someday-215589.html | 'That Stomach Is Going to Make You Money Someday' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/music-scene-in-nashville-is-in-mourning-over-the-man-in-black.html | Music Scene in Nashville Is in Mourning Over the Man in Black | False | By Peter T. Kilborn With Marta Aldrich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/word-for-word-khrushchev-unplugged-middle-east-cuba-fine-art-political-bluster.html | Word for Word/Khrushchev Unplugged; From the Middle East to Cuba, The Fine Art of Political Bluster | False | By Timothy Naftali | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/economic-view-good-economy-bad-job-market-huh.html | ECONOMIC VIEW; Good Economy. Bad Job Market. Huh? | False | By Louis Uchitelle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-stacey-slater-jonathan-sacks.html | WEDDINGS/CELEBRATIONS; Stacey Slater, Jonathan Sacks | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/c-corrections-290831.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/pro-football-jets-running-a-reverse-on-their-offensive-scheme.html | PRO FOOTBALL; Jets Running a Reverse on Their Offensive Scheme | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-rome.html | OLD CITIES, FULL OF LIFE; Rome | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-no-broken-promises-downtown-a-psychiatric-clinic-and-its-patients-282430.html | No 'Broken Promises' Downtown; A Psychiatric Clinic And Its Patients | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-week-ahead-the-fashion-agenda.html | The Week Ahead; THE FASHION AGENDA | False | By Kari Haskell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/personal-business-the-unemployed-lose-more-than-a-paycheck.html | Personal Business; The Unemployed Lose More Than a Paycheck | False | By Karen Alexander | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/in-the-region-connecticut-in-built-up-greenwich-subdividing-by-nibbling.html | In the Region/Connecticut; In Built-Up Greenwich, Subdividing by Nibbling | False | By Eleanor Charles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-half-full-or-half-empty.html | THE WAY WE LIVE NOW: 9-14-03; Half-Full or Half-Empty? | False | By Walter Kirn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/sports-of-the-times-the-native-returns-to-the-meadowlands.html | Sports of The Times; The Native Returns To the Meadowlands | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/music-the-philharmonic-struggles-in-uncertain-times.html | MUSIC; The Philharmonic Struggles in Uncertain Times | False | By Brian Wise | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/private-sector-part-host-part-boss-part-friend.html | Private Sector; Part Host, Part Boss, Part Friend | False | By Tanya Mohn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/british-resoluteness-made-easier-182575.html | British Resoluteness Made Easier | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/l-lincoln-s-constitution-lincoln-s-legality-182583.html | 'Lincoln's Constitution,' Lincoln's Legality | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/says-some-9-11-aid-for-downtown-businesses-went-to-swindlers.html | U.S. Says Some 9/11 Aid for Downtown Businesses Went to Swindlers | False | By Joseph P. Fried | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/the-legal-theory-of-no-legal-theory.html | The Legal Theory of No Legal Theory | False | By Alan Ryan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-walters-raymond-jr.html | Paid Notice: Deaths WALTERS, RAYMOND, JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/investing/here-come-the-dividends-but-dont-cheer-yet.html | Investing; Here Come the Dividends. But Don't Cheer Yet. | False | By Tim Gray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-week-ahead-whoopee-for-whoopi.html | The Week Ahead; WHOOPEE FOR WHOOPI? | False | By Jim Rutenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/soccer-isolated-north-koreans-carry-big-hopes-to-the-us.html | SOCCER; Isolated North Koreans Carry Big Hopes to the U.S. | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/gov-frank-l-o-bannon-73-dies-had-a-folksy-touch.html | Gov. Frank L. O'Bannon, 73, Dies; Had a Folksy Touch | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/l-parrots-for-sale-240591.html | Parrots for Sale | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-london.html | OLD CITIES, FULL OF LIFE; London | False | By Sarah Lyall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/page-two-sept-7-13-california-watch.html | Page Two; Sept. 7-13; CALIFORNIA WATCH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-chimesi-keitner-ram-fish.html | WEDDINGS/CELEBRATIONS; Chimi'si A8ne Keitner, Ram Fish | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/to-the-reader.html | To the Reader | False | By Thomas Feyer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-lysohir-betty-jean.html | Paid Notice: Deaths LYSOHIR, BETTY JEAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-wendy-kalnick-matthew-hirshfield.html | WEDDINGS/CELEBRATIONS; Wendy Kalnick, Matthew Hirshfield | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/arbus-reconsidered.html | Arbus Reconsidered | False | By Arthur Lubow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-children-of-9-11-269239.html | Children of 9/11 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-correspondent-s-report-eurostar-picks-up-speed-stem-ticket.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Eurostar Picks Up Speed To Stem Ticket Decline | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/theater/theater-little-shop-hairspray-s-ancestor-and-now-its-neighbor.html | THEATER; 'Little Shop': 'Hairspray's' Ancestor, And Now Its Neighbor | False | By Jesse McKinley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-the-coppola-smart-mob-215511.html | The Coppola Smart Mob | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/l-lincoln-s-constitution-lincoln-s-legality-182591.html | 'Lincoln's Constitution,' Lincoln's Legality | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/tv-sports-only-red-sox-fans-can-explain-pain.html | TV SPORTS; Only Red Sox Fans Can Explain Pain | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/college-football-big-house-party-features-records-and-a-romp.html | COLLEGE FOOTBALL; Big House Party Features Records and a Romp | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-south-brooklyn-state-patches-up-road-that-residents-want.html | NEIGHBORHOOD REPORT: SOUTH BROOKLYN; The State Patches Up a Road That Residents Want to Ditch | False | By Tara Bahrampour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/the-martyr-complex.html | The Martyr Complex | False | By Eden Naby and Richard N. Frye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/style-the-calvinist-ethic.html | STYLE; The Calvinist Ethic | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/l-web-follow-up-240621.html | Web Follow-Up | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/inside-alice-s-brain.html | Inside Alice's Brain | False | By Jacqueline Carey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-questions-for-laurie-whaley-fashion-bible.html | THE WAY WE LIVE NOW: 9-14-03; QUESTIONS FOR LAURIE WHALEY; Fashion Bible | False | By Deborah Solomon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/lives-father-in-exile.html | LIVES; Father in Exile | False | By Rodney Ellis As Told To Liz Welch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/dining-out-stylish-spot-on-yonkers-new-waterfront.html | DINING OUT; Stylish Spot on Yonkers' New Waterfront | False | By M.h. Reed | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/clinton-aims-barbs-at-bush-at-gathering-for-hopefuls.html | Clinton Aims Barbs At Bush At Gathering For Hopefuls | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-dana-sacher-john-rollins.html | WEDDINGS/CELEBRATIONS; Dana Sacher, John Rollins | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/li-work-it-was-northrop-grumman-s-party-all-the-way.html | L.I.@WORK; It Was Northrop Grumman's Party All the Way | False | By Warren Strugatch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-if-students-cheat-change-the-test-291048.html | If Students Cheat, Change the Test | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-jacqueline-stiles-john-cuddeback.html | WEDDINGS/CELEBRATIONS; Jacqueline Stiles, John Cuddeback | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/tennis/sister-of-venus-and-serena-williams-is-killed-2003091492094622283.html | Sister of Venus and Serena Williams Is Killed | False | By Nick Madigan With Carla Baranauckas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/soapbox-hey-what-happened-to-my-rebate.html | SOAPBOX; Hey, What Happened to My Rebate? | False | By Jon Shure | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/small-town-on-west-bank-stands-as-an-epitaph-to-dashed-dreams.html | Small Town on West Bank Stands As an Epitaph to Dashed Dreams | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-new-york-up-close-churchgoers-want-meters-honor-sabbath-too.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Churchgoers Want Meters to Honor the Sabbath, Too | False | By Tara Bahrampour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/l-rufus-wainwright-one-man-s-hell-252239.html | RUFUS WAINWRIGHT; One Man's Hell | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-world-over-there-trying-to-figure-out-when-to-say-it-s-over.html | The World: Over There; Trying to Figure Out When to Say It's Over | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-prague.html | OLD CITIES, FULL OF LIFE; Prague | False | BY Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/national/yesss-baseball-heaven-meets-baseball-hell-in-chicago.html | Yesss!: Baseball Heaven Meets Baseball Hell in Chicago | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/living-the-wright-way-940609278000.html | Living the Wright Way | False | By Fred A. Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/fashion-week-is-fashion-still-cool.html | FASHION WEEK; Is Fashion Still Cool? | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-that-stomach-is-going-to-make-you-money-someday-215597.html | 'That Stomach Is Going to Make You Money Someday' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/around-majors-if-it-s-september-it-must-be-time-speculate-about-torre-s-future.html | AROUND THE MAJORS; If It's September, It Must Be Time to Speculate About Torre's Future | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-amy-dowden-roger-maino.html | WEDDINGS/CELEBRATIONS; Amy Dowden, Roger MuiÃ±oz | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-week-ahead-nuclear-arms-debate.html | The Week Ahead; NUCLEAR ARMS DEBATE | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/c-corrections-268852.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/business-people-world-war-ii-ace-for-a-day.html | Business People; World War II Ace for a Day | False | By Melinda Ligos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-watch-international-datebook-sept-20-to-oct-10.html | TRAVEL WATCH; International Datebook: Sept. 20 to Oct. 10 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-the-coppola-smart-mob-215520.html | The Coppola Smart Mob | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/cut-off-the-money-for-big-brother-2-letters.html | Cut Off the Money for Big Brother (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/l-cool-in-rome-240605.html | Cool in Rome | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/tv/cover-story-he-s-got-the-whole-web-in-his-head.html | COVER STORY; He's Got the Whole Web in His Head | False | By Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/l-the-tyranny-of-exclusivity-280658.html | The Tyranny of Exclusivity | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/portfolio-unveiled.html | PORTFOLIO; Unveiled | False | By Arthur Lubow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/personal-business-boxing-weekend-las-vegas-only-businesses-are-sure-bet.html | Personal Business; On a Boxing Weekend in Las Vegas, Only Businesses Are a Sure Bet | False | By Julie Dunn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 9-14-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/hard-times-are-plaguing-flight-schools-in-florida.html | Hard Times Are Plaguing Flight Schools in Florida | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-national-archives-building-to-reopen-its-doors.html | TRAVEL ADVISORY; National Archives Building to Reopen Its Doors | True | By Luba Vangelova | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/proposal-at-wto-meeting-rejects-changes-in-subsidies.html | Proposal at W.T.O. Meeting Rejects Changes in Subsidies | False | By Elizabeth Becker and Ginger Thompson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/theater/theater-nilo-cruz-s-anna-karenina-lights-the-cubans-cigars.html | THEATER; Nilo Cruz's 'Anna Karenina' Lights the Cubans' Cigars | False | By Mel Gussow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-no-broken-promises-downtown-282375.html | No 'Broken Promises' Downtown | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/international/middleeast/on-sunday-talk-shows-us-officials-defend-iraq.html | On Sunday Talk Shows, U.S. Officials Defend Iraq Policy | False | By Thom Shanker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/floating-above-barcelona.html | Floating Above Barcelona | False | By David Hochman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-jessica-toonkel-maceo-marquez.html | WEDDINGS/CELEBRATIONS; Jessica Toonkel, Maceo Mã'ã'ã°rquez | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-the-ethicist-car-abuse.html | THE WAY WE LIVE NOW: 9-14-03: THE ETHICIST; Car Abuse | False | By Randy Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/residential-sales.html | Residential Sales | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-island-venues-may-vanish-but-jazz-is-not-dead-yet-290963.html | Island Venues May Vanish, But Jazz Is Not Dead Yet | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-world-why-america-still-can-t-find-osama-bin-laden.html | The World; Why America Still Can't Find Osama bin Laden | False | By David Rohde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/in-person-his-inner-child-comes-out-to-play.html | IN PERSON; His Inner Child Comes Out to Play | False | By Debra Nussbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/pro-basketball-bickering-over-the-european-exchange-rate.html | PRO BASKETBALL; Bickering Over the European Exchange Rate | False | By Chris Broussard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/clearing-a-space-in-the-mind.html | Clearing a Space in the Mind | False | By James Wood | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/databank-a-week-of-worry-sends-the-market-lower.html | DataBank; A Week of Worry Sends the Market Lower | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/renovated-national-archives-opening-dubuque-museum-on-the-mississippi.html | Renovated National Archives Opening Dubuque Museum on the Mississippi | True | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/left-behind-more-than-memories.html | Left Behind: More Than Memories | False | By Christine Digrazia | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/struggle-for-iraq-occupiers-some-poland-have-concerns-about-nation-s-expanding.html | THE STRUGGLE FOR IRAQ: THE OCCUPIERS; Some in Poland Have Concerns About Nation's Expanding Role as a U.S. Ally | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/national/uhoh-baseball-heaven-meets-baseball-hell-in-chicago.html | Uh-Oh . . . : Baseball Heaven Meets Baseball Hell in Chicago | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/l-defining-self-improvement-282359.html | Defining Self-Improvement | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/dislocations.html | Dislocations | False | By Jennifer Schuessler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/auto-racing-italy-s-formula-one-drivers-can-t-compete-with-ferrari.html | AUTO RACING; Italy's Formula One Drivers Can't Compete With Ferrari | False | By Brad Spurgeon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/long-island-vines-as-french-as-the-seine.html | LONG ISLAND VINES; As French As the Seine | False | By Howard g. goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/when-we-dead-awaken.html | When We Dead Awaken | False | By Bruce Barcott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/one-street-at-a-time-madison-avenue.html | ONE STREET AT A TIME; Madison Avenue | False | By Anita Gates | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/celebration-bangkok.html | CELEBRATION; Bangkok | False | By Sara Wheeler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-sheerin-maggie.html | Paid Notice: Deaths SHEERIN, MAGGIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/food-northern-exposure.html | FOOD; Northern Exposure | False | By Jonathan Reynolds | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-list-houston-an-insider-s-address-book.html | THE LIST; Houston: An Insider's Address Book | False | By Catharine Reynolds | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/automobiles/behind-the-wheel-infiniti-m45-more-than-meets-the-eye.html | BEHIND THE WHEEL/INFINITI M45; More Than Meets the Eye | False | By Peter Passell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/movies/film-murray-s-art-of-losing.html | FILM; Murray's Art of Losing | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-romantics-of-the-road-the-next-generation.html | MUSIC; Romantics Of the Road: The Next Generation | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-nation-language-lobby-the-lost-vocabulary-of-disinterested-politics.html | The Nation: Language Lobby; The Lost Vocabulary of Disinterested Politics | False | By Geoffrey Nunberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/l-rufus-wainwright-paying-the-price-252204.html | RUFUS WAINWRIGHT; Paying the Price | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-memorials-moore-john-mcdonald.html | Paid Notice: Memorials MOORE, JOHN MCDONALD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/page-two-sept-7-13-obituaries.html | Page Two: Sept. 7-13; OBITUARIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/catalonia.html | Catalonia | False | By Francine Prose | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/possessed-beige-beloved-and-sadly-silent.html | POSSESSED; Beige, Beloved and Sadly Silent | False | By David Colman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/movies/film-a-co-production-of-sinatra-and-jfk.html | FILM; A Co-Production Of Sinatra and J.F.K. | False | By J. Hoberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/international/powells-remarks.html | Powell's Remarks | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/baseball-heaven-meets-baseball-hell-in-chicago-city-of-wait-till-next-year-uh-oh.html | Baseball Heaven Meets Baseball Hell in Chicago, City of Wait Till Next Year; Uh-Oh . . . | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/appearances-the-school-of-hard-candy.html | APPEARANCES; The School of Hard Candy | False | By S.s. Fair | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/college-football-boston-college-not-just-another-visitor.html | COLLEGE FOOTBALL; Boston College Not Just Another Visitor | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/gunsmoke-and-mirrors.html | Gunsmoke And Mirrors | False | By Maureen Dowd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/streetscapes-mulliken-moeller-architects-upper-west-side-designs-brick-terra.html | Streetscapes/Mulliken & Moeller, Architects; Upper West Side Designs in Brick and Terra Cotta | False | By Christopher Gray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/look-up-in-the-sky-a-cablevision-alternative-209971.html | Look, Up in the Sky! A Cablevision Alternative | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/fyi-279129.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/new-noteworthy-paperbacks-182702.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/fashion-week-samples-check-models-check-moxie-check-checkbook-check.html | FASHION WEEK; Samples: Check. Models: Check. Moxie: Check. Checkbook: Check. | False | By Vanessa Grigoriadis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/l-the-new-ground-zero-helpless-onlookers-252310.html | THE NEW GROUND ZERO; Helpless Onlookers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music/music-listings.html | Music Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/on-politics-the-second-tunnel-get-used-to-hearing-that.html | ON POLITICS; The Second Tunnel. Get Used to Hearing That. | False | By Iver Peterson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-wendy-marston-benjamin-lehmann.html | WEDDINGS/CELEBRATIONS; Wendy Marston, Benjamin Lehmann | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/who-needs-gingerbread.html | Who Needs Gingerbread? | False | By Alan Bisbort | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-humphreys-john-r.html | Paid Notice: Deaths HUMPHREYS, JOHN R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/dining-out-f-is-for-fusion.html | DINING OUT; 'F' Is for Fusion | False | By David Corcoran | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-flushing-in-search-of-lotus-roots-and-free-parking-too.html | NEIGHBORHOOD REPORT: FLUSHING; In Search of Lotus Roots, And Free Parking, Too | False | By Tina Wang | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/practicaltraveler-box-office-for-europe.html | PRACTICALTRAVELER; Box Office For Europe | False | By Susan Stellin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/faith-that-reaches-out.html | Faith That Reaches Out | False | By Kate Stone Lombardi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-jennifer-giampietro-stephen-cooke.html | WEDDINGS/CELEBRATIONS; Jennifer Giampietro, Stephen Cooke | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-domains-dog-friendly-maine-lodge.html | THE WAY WE LIVE NOW: 9-14-03: DOMAINS; Dog-Friendly Maine Lodge | False | By Amy Barrett | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-ones-that-will-take-castoffs.html | The Ones That Will Take Castoffs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/my-job-of-stops-and-starts-and-problems-solved.html | MY JOB; Of Stops and Starts (And Problems Solved) | False | By Peter Panko | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-moscow.html | OLD CITIES, FULL OF LIFE; Moscow | False | By Steven Lee Myers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/poly-prep-stops-st-anthony-s.html | Poly Prep Stops St. Anthony's | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/international/worldspecial/powell-says-progress-is-being-made-and-urges.html | Powell Says Progress Is Being Made and Urges Patience | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-if-students-cheat-change-the-test-291072.html | If Students Cheat, Change the Test | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/zimbabwe-police-close-down-nation-s-largest-daily-paper.html | Zimbabwe Police Close Down Nation's Largest Daily Paper | False | By Sharon Lafraniere | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-goldstein-fred-cpa.html | Paid Notice: Deaths GOLDSTEIN, FRED. C.P.A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/quotation-of-the-day-286095.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-marianne-monahan-timothy-busler.html | WEDDINGS/CELEBRATIONS; Marianne Monahan, Timothy Busler | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-space-fans-land-on-mars-at-epcot.html | TRAVEL ADVISORY; Space Fans Land On Mars (at Epcot) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-isabel-uchitelle-jonathan-finegold.html | WEDDINGS/CELEBRATIONS; Isabel Uchitelle, Jonathan Finegold | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-kalil-eugene.html | Paid Notice: Deaths KALIL, EUGENE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/they-ll-be-back-at-riverhead-raceway-290980.html | They'll Be Back At Riverhead Raceway | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/q-a-methods-of-voting-for-a-co-op-board.html | Q. & A.; Methods of Voting for a Co-op Board | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/struggle-for-iraq-diplomacy-talks-un-fail-break-impasse-iraq-self-rule.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; TALKS BY U.N. FAIL TO BREAK IMPASSE ON IRAQ SELF-RULE | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-rafanelli-ottavio-michele-calogero.html | Paid Notice: Deaths RAFANELLI, OTTAVIO MICHELE CALOGERO | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/in-their-own-wright.html | In Their Own Wright | False | By Fred A. Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/art-review-landscapes-that-push-the-boundaries.html | ART REVIEW; Landscapes That Push The Boundaries | False | By Benjamin Genocchio | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/communities-two-neighbors-find-common-destination.html | COMMUNITIES; Two Neighbors Find Common Destination | False | By Wendy Ginsberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/baseball-mets-break-from-routine-and-win.html | BASEBALL; Mets Break From Routine And Win | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/books-nickels-and-dimes-built-this-mansion.html | BOOKS; Nickels and Dimes Built This Mansion | False | By N.c. Maisak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182613.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Emily Gordon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/indiana-governor-s-death-leaves-ally-in-command.html | Indiana Governor's Death Leaves Ally in Command | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-rasputin-from-top-to-bottom.html | MUSIC; Rasputin, From Top to Bottom | False | By Matthew Gurewitsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-if-music-be-the-foil-of-food-i-ll-pass.html | MUSIC; If Music Be the Foil Of Food, I'll Pass | False | By Bernard Holland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/jobs/life-s-work-hoping-to-ace-algebra-the-second-time.html | LIFE'S WORK; Hoping to Ace Algebra the Second Time | False | By Lisa Belkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-if-they-go-and-we-stay-291536.html | If They Go And We Stay | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/investing-some-age-can-help-closed-end-funds.html | Investing; Some Age Can Help Closed-End Funds | False | By John Kimelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/how-to-talk-about-israel-215570.html | How to Talk About Israel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-manous-james.html | Paid Notice: Deaths MANOUS, JAMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-life-on-the-mississippi-depicted-in-dubuque.html | TRAVEL ADVISORY; Life on the Mississippi Depicted in Dubuque | False | By Katherine House | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/shaken-and-stirred-an-east-coast-lubricant.html | SHAKEN AND STIRRED; An East Coast Lubricant | False | By William L Hamilton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/theater/excerpt-anna-in-the-tropics.html | EXCERPT; ANNA IN THE TROPICS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/l-the-new-ground-zero-what-s-in-a-name-252255.html | THE NEW GROUND ZERO; What's in a Name | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/a-floating-home-in-the-florida-keys.html | A FLoating Home In The Florida Keys | False | By Peter W. Fong | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/cheese-where-potatoes-grew.html | Cheese, Where Potatoes Grew | False | By Peter Boody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/business-people-sports-then-and-now.html | Business People; Sports, Then and Now | False | By Melinda Ligos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/scooters-zoom-rattle-gain-in-un-popularity.html | Scooters (Zoom, Rattle) Gain in (Un)Popularity | False | By Jonathan Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-memorials-haran-jacques-f.html | Paid Notice: Memorials HARAN, JACQUES F. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/everybody-needs-a-friend.html | Everybody Needs a Friend | False | By Jane Gordon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/technology/online-shopper-on-the-scent-of-natural-remedies.html | ONLINE SHOPPER; On the Scent of Natural Remedies | False | By Michelle Slatalla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/c-corrections-282693.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/theater/theater-listings.html | Theater Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-muslims-in-america-270563.html | Muslims in America | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-cut-off-the-money-for-big-brother-291030.html | Cut Off the Money For Big Brother | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/chess-bologan-refuses-to-tiptoe-around-a-thorny-gambit.html | CHESS; Bologan Refuses to Tiptoe Around a Thorny Gambit | False | By Robert Byrne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/jobs/pregnant-workers-filing-more-complaints-of-bias.html | Pregnant Workers Filing More Complaints of Bias | False | By Eve Tahmincioglu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/canadian-indians-challenge-fish-farms-in-court.html | Canadian Indians Challenge Fish Farms in Court | False | By Clifford Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-kwiatek-urszula-md.html | Paid Notice: Deaths KWIATEK, URSZULA, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-we-re-all-connected-215627.html | We're All Connected? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/l-going-to-great-lengths-215600.html | Going to Great Lengths | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/l-if-students-cheat-change-the-test-291056.html | If Students Cheat, Change the Test | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-melissa-o-brien-richard-eyre.html | WEDDINGS/CELEBRATIONS; Melissa O'Brien, Richard Eyre | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-albom-edward.html | Paid Notice: Deaths ALBOM, EDWARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/pulse-sweater-weather.html | PULSE; Sweater Weather | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/l-who-can-afford-a-yacht-282340.html | Who Can Afford a Yacht? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/if-you-re-thinking-of-living-in-warwick-wide-open-spaces-and-funky-flair.html | If You're Thinking of Living In Warwick; Wide Open Spaces and 'Funky Flair' | False | By Julia Lawlor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-audra-kahn-michael-hughes.html | WEDDINGS/CELEBRATIONS; Audra Kahn, Michael Hughes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/yukio-okutsu-81-soldier-who-led-attack-on-germans.html | Yukio Okutsu, 81, Soldier Who Led Attack on Germans | False | By Richard Goldstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/l-our-own-vows-280666.html | Our Own Vows | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-laura-jankolovits-benjamin-metzger.html | WEDDINGS/CELEBRATIONS; Laura Jankolovits, Benjamin Metzger | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/art-architecture-stones-full-of-life-and-memory.html | ART/ARCHITECTURE; Stones Full of Life and Memory | False | By Jason Edward Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/nfl-matchups-week-2-specialists-are-doing-their-jobs-in-a-snap.html | N.F.L. Matchups | Week 2; Specialists Are Doing Their Jobs in a Snap | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/yankee-leave-home.html | Yankee, Leave Home! | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/l-the-new-ground-zero-the-missing-names-252280.html | THE NEW GROUND ZERO; The Missing Names | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-mack-robert-j.html | Paid Notice: Deaths MACK, ROBERT J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/blown-away.html | Blown Away | False | By Tom Clavin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/hockey-young-ranger-has-already-made-quite-an-impact.html | HOCKEY; Young Ranger Has Already Made Quite An Impact | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/everyman-with-a-voice.html | Everyman, With a Voice | False | By Peter Guralnick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-new-york-up-close-there-s-still-chill-new-york-for-arab.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; There's Still a Chill in New York For Arab-Americans, Poll Says | False | By Marjorie Connelly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-kristen-daly-c-c-lagator.html | WEDDINGS/CELEBRATIONS; Kristen Daly, C. C. Lagator | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/habitats-the-galleria-57th-st-between-park-lexington-aves-roofs-paris-roofs-new-york.html | Habitats/The Galleria, 57th St. Between Park and Lexington Aves.; From the Roofs of Paris To the Roofs of New York | False | By Penelope Green | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/best-sellers-september-14-2003.html | BEST SELLERS: September 14, 2003 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/college-football-buckeyes-win-air-show-that-s-settled-on-ground.html | COLLEGE FOOTBALL; Buckeyes Win Air Show That's Settled on Ground | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/soccer-with-a-lot-to-play-for-the-metrostars-show-little.html | SOCCER; With a Lot to Play for, the MetroStars Show Little | False | By Alex Yannis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/letters-on-travel.html | Letters on Travel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/on-the-verge-fanning-island-where.html | ON THE VERGE; Fanning Island. Where ? | False | By Aaron Elkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/books/chapters/who-owns-native-culture.html | 'Who Owns Native Culture?' | False | By Michael F. Brown | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/political-points.html | Political Points | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-give-and-take-of-good-intentions.html | The Give and Take Of Good Intentions | False | By Merri Rosenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/investing-annual-reports-make-heavier-reading-for-investors.html | Investing Annual Reports Make Heavier Reading for Investors | False | By Michelle Leder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/quick-bite-wyckoff-eat-your-vegetables-or-theirs.html | QUICK BITE/Wyckoff; Eat Your Vegetables. Or Theirs. | False | By Christine Contillo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-world-inside-laos-rare-glimpses-of-forgotten-rebels.html | The World: Inside Laos; Rare Glimpses of Forgotten Rebels | False | By Thierry Falise | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-new-york-style-preppie-accessories-and-a-fashion-crime.html | NEIGHBORHOOD REPORT: NEW YORK STYLE; Preppie Accessories, And a Fashion Crime | False | By Steve Kurutz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-beerman-joan-r.html | Paid Notice: Deaths BEERMAN, JOAN R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/transactions-291340.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-northern-manhattan-neighborhood-river-seeks-waterfront-view.html | NEIGHBORHOOD REPORT: NORTHERN MANHATTAN; A Neighborhood on the River Seeks a Waterfront View | False | By Seth Kugel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/christopher-reeve-gets-lasker-public-service-award-3-win-for-medical-research.html | Christopher Reeve Gets Lasker Public Service Award; 3 Win for Medical Research | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/urban-tactics-street-smart.html | URBAN TACTICS; Street Smart | False | By Jim O'Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/business/who-s-watching-your-fund-manager.html | Who's Watching Your Fund Manager? | False | By Gretchen Morgenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/movies/film-a-schoolroom-where-life-is-the-curriculum.html | FILM; A Schoolroom Where Life Is the Curriculum | False | By Leslie Camhi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/tennis-sister-of-venus-and-serena-williams-is-killed-200309149316680926.html | Sister of Venus and Serena Williams Is Killed | False | By Nick Madigan With Carla Baranauckas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/us/you-re-the-new-governor-enjoy-sacramento.html | You're the New Governor. Enjoy Sacramento. | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/up-front-worth-noting-the-big-screen-comes-to-haddonfield.html | UP FRONT: WORTH NOTING; The Big Screen Comes to Haddonfield | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/classified/paid-notice-deaths-finkelstein-sheldon.html | Paid Notice: Deaths FINKELSTEIN, SHELDON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/l-no-broken-promises-downtown-an-islander-but-not-insular-282448.html | No 'Broken Promises' Downtown; An Islander But Not Insular | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-stephanie-buchanan-jeremy-creelan.html | WEDDINGS/CELEBRATIONS; Stephanie Buchanan, Jeremy Creelan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/up-front-worth-noting-nets-and-devils-gone-stifle-that-yawn.html | UP FRONT: WORTH NOTING; Nets and Devils Gone? Stifle That Yawn | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/boxing-mosley-defeats-de-la-hoya-perhaps-ending-his-career.html | BOXING; Mosley Defeats De La Hoya, Perhaps Ending His Career | False | By Clifton Brown | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/summer-s-a-memory-and-fall-is-frenetic.html | Summer's A Memory, And Fall Is Frenetic | False | By Susan Warner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/world/for-swedes-vote-on-euro-is-also-about-independence.html | For Swedes, Vote on Euro Is Also About Independence | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-14 | 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/c-corrections-241075.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-hayes-edward-f-iii.html | Paid Notice: Deaths HAYES, EDWARD F. III | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-weiss-franklin-w.html | Paid Notice: Deaths WEISS, FRANKLIN W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/new-economy-stay-viable-record-companies-should-make-all-their-music-available.html | New Economy; To stay viable, record companies should make all their music available online, some experts say. | False | By Don Tapscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/study-of-elite-colleges-finds-athletes-are-isolated-from-classmates.html | Study of Elite Colleges Finds Athletes Are Isolated From Classmates | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/fixing-albany-an-important-afternoon-s-work.html | Fixing Albany; An Important Afternoon's Work | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/metro-briefing-new-york-manhattan-schumer-seeks-bigger-outlays-for-security.html | Metro Briefing \| New York: Manhattan: Schumer Seeks Bigger Outlays For Security | False | By Patrick Healy (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-roth-marc.html | Paid Notice: Deaths ROTH, MARC | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/national/texas-democrats-return-to-face-redistricting-plan.html | Texas Democrats Return to Face Redistricting Plan | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/books/books-of-the-times-teachers-tell-it-candidly-keeping-inspiration-at-bay.html | BOOKS OF THE TIMES; Teachers Tell It Candidly, Keeping Inspiration at Bay | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-articles-and-ads-296775.html | Articles and Ads | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/nfl-week-2-denver-wins-but-loses-two-players.html | N.F.L.: Week 2; Denver Wins, But Loses Two Players | False | By Larry Bortstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-glazer-dorothy.html | Paid Notice: Deaths GLAZER, DOROTHY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/international/europe/were-not-hiding-anything.html | 'We're Not Hiding Anything' | False | By Dieter Bednarz, Br/der Spiegel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/sun-plans-licensing-strategy-to-ease-sales-and-upgrades.html | Sun Plans Licensing Strategy To Ease Sales and Upgrades | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/inside-college-football-bcs-and-non-bcs-teams-not-so-different.html | INSIDE COLLEGE FOOTBALL; B.C.S. and Non-B.C.S. Teams Not So Different | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/in-a-referendum-swedes-resoundingly-reject-the-euro.html | In a Referendum, Swedes Resoundingly Reject the Euro | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/of-tex-and-jinx.html | Of Tex and Jinx | False | By William Safire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-hofbauer-edith.html | Paid Notice: Deaths HOFBAUER, EDITH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-wheeler-john-david-jack.html | Paid Notice: Deaths WHEELER, JOHN DAVID (JACK) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-miggins-m-gerard.html | Paid Notice: Deaths MIGGINS, M. GERARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-the-ailing.html | the end user / A voice for the consumer : The ailing Internet | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/international/americas/colombian-troops-search-for-kidnapped-foreign.html | Colombian Troops Search for Kidnapped Foreign Tourists | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/readersopinions/current-movies-posters-review-lost-in-translation.html | Current Movies: Posters Review 'Lost in Translation' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/the-barnes-takes-steps-to-move-to-philadelphia.html | The Barnes Takes Steps To Move to Philadelphia | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-music-thieves-or-music-rebels-299898.html | Music Thieves? Or Music Rebels? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-lichter-lester.html | Paid Notice: Deaths LICHTER, LESTER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/news-summary-299669.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/c-corrections-300314.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/patents-implanting-hair-is-tedious-exacting-work-the-perfect-work-for-a-robot.html | Patents; Implanting hair is tedious, exacting work -- the perfect work for a robot. | False | By Teresa Riordan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/colombia-plans-to-ease-penalties-for-right-wing-death-squads.html | Colombia Plans to Ease Penalties for Right-Wing Death Squads | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/the-struggle-for-iraq-citizen-soldiers-for-citizen-soldiers-an-unexpected-burden.html | THE STRUGGLE FOR IRAQ: CITIZEN SOLDIERS; For Citizen Soldiers, an Unexpected Burden | False | By Sarah Kershaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/wrestling-for-the-us-women-a-gold-is-hard-to-come-by.html | WRESTLING; For the U.S. Women, a Gold Is Hard to Come By | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/sec-chief-plays-down-clash-with-state-attorneys-general.html | S.E.C. Chief Plays Down Clash With State Attorneys General | False | By Riva D. Atlas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/tennis-stars-sister-is-killed-in-shooting.html | Tennis Stars' Sister Is Killed in Shooting | False | By Nick Madigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/across-the-us-concern-grows-about-the-course-of-war-in-iraq.html | Across the U.S., Concern Grows About the Course of War in Iraq | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/microsoft-and-motorola-said-to-be-in-cellphone-venture.html | Microsoft and Motorola Said to Be in Cellphone Venture | False | By Jennifer L. Schenker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-panthers-obstruct-the-bucs-path-to-victory.html | PRO FOOTBALL; Panthers Obstruct the Bucs' Path to Victory | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/death-in-underground-frat-s-hazing-ritual-shakes-a-suny-campus.html | Death in Underground Frat's Hazing Ritual Shakes a SUNY Campus | False | By Lisa W. Foderaro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-seitel-karen.html | Paid Notice: Deaths SEITEL, KAREN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/media-hollywood-reporter-s-new-ads-poke-fun-at-readers.html | MEDIA; Hollywood Reporter's New Ads Poke Fun at Readers | False | By Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/crackdown-on-copyright-abuse-may-send-music-traders-into-software-underground.html | Crackdown on Copyright Abuse May Send Music Traders Into Software Underground | False | By Saul Hansell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/news/will-25-be-too-many-at-eus-new-table.html | Will 25 be too many at EU's new table? | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/auto-racing-schumacher-sets-record.html | AUTO RACING; Schumacher Sets Record | False | By Brad Spurgeon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/the-struggle-for-iraq-powells-remarks-not-occupiers.html | THE STRUGGLE FOR IRAQ; Powell's Remarks: 'Not Occupiers' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/international/europe/the-fourth-wife.html | The Fourth Wife | False | By Olaf Ihlau, Volkhard Windfuhr, Ber der Spiegel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/sports-briefing-hockey-islanders-have-an-x-factor.html | SPORTS BRIEFING: HOCKEY; Islanders Have an X-Factor | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/books/new-material-girl-madonna-a-mama-starts-writing-books-for-children.html | New Material, Girl: Madonna, a Mama, Starts Writing Books for Children | False | By Jesse McKinley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/sports-briefing-equestrian-royal-kaliber-beats-field-again.html | SPORTS BRIEFING: EQUESTRIAN; Royal Kaliber Beats Field Again | False | By Alex Orr Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/international/middleeast/fire-at-saudi-prison-kills-67-inmates-and-injures.html | Fire at Saudi Prison Kills 67 Inmates and Injures 20 | False | By Don van Natta Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/the-tenant-vs-the-rabbi-accusations-follow-an-eviction-notice-on-east-38th.html | The Tenant vs. the Rabbi; Accusations Follow an Eviction Notice on East 38th | False | By Daniel J. Wakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/movies/hume-cronyn-memorial.html | Hume Cronyn Memorial | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/c-corrections-300292.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-for-courts-in-russia-room-for-improvement-299782.html | For Courts in Russia, Room for Improvement | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/IHT-will-25-be-too-many-at-eus-new-table.html | Will 25 be too many at EU's new table? | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/IHT-behind-vote-a-mistrust-of-germany-and-france.html | Behind vote, a mistrust of Germany and France | False | By John Vinocur, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/music-review-opening-weekend-zankel-hall-trash-cans-stage-subway-underfoot.html | MUSIC REVIEW: OPENING WEEKEND AT ZANKEL HALL; Trash Cans On the Stage, A Subway Underfoot | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-the-chiefs-start-slowly-and-then-pour-it-on.html | PRO FOOTBALL; The Chiefs Start Slowly, And Then Pour It On | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-martonffy-steven.html | Paid Notice: Deaths MARTONFFY, STEVEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/the-21st-century-debate.html | The 21st-Century Debate | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/poorer-countries-pull-out-of-talks-over-world-trade.html | POORER COUNTRIES PULL OUT OF TALKS OVER WORLD TRADE | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/museum-stands-clear-of-time-s-closing-doors.html | Museum Stands Clear of Time's Closing Doors | False | By Andrea Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/worldbusiness/IHT-motorola-to-produce-highend-phone-based-on-windows.html | Motorola to produce high-end phone based on Windows | False | By Jennifer L. Schenker, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/music-thieves-or-music-rebels-5-letters.html | Music Thieves? Or Music Rebels? (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-klein-jane.html | Paid Notice: Deaths KLEIN, JANE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-for-courts-in-russia-room-for-improvement-299774.html | For Courts in Russia, Room for Improvement | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-price-raymond-k.html | Paid Notice: Deaths PRICE, RAYMOND K. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/a-day-of-quiet-remembrance-at-ground-zero.html | A Day of Quiet Remembrance at Ground Zero | False | By Michael Slackman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/city-opera-review-lucia-in-that-condition-who-would-have-killed-whom.html | CITY OPERA REVIEW; Lucia in That Condition, Who Would Have Killed Whom? | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/union-in-deal-with-chrysler-talks-with-2-makers-continue.html | Union in Deal With Chrysler; Talks With 2 Makers Continue | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / jargon, acronyms and other cryptic terms in the news : Taking AIM seriously :joy of instant contact | False | By Meredith Artley, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/economic-calendar.html | Economic Calendar | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/inside-300268.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-levine-r-george.html | Paid Notice: Deaths LEVINE, R. GEORGE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/international/worldspecial/powell-in-iraq-visits-memorial-to-kurds-gassed-in.html | Powell, in Iraq, Visits Memorial to Kurds Gassed in '88 | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-cohen-marjorie-a.html | Paid Notice: Deaths COHEN, MARJORIE A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/e-commerce-report-depending-outcome-court-challenges-online-wine-sellers-could.html | E-Commerce Report; Depending on the outcome of court challenges, online wine sellers could find their market expanding. | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/c-corrections-300284.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-miami-s-williams-takes-matters-into-his-hands.html | PRO FOOTBALL; Miami's Williams Takes Matters Into His Hands | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/mediatalk-marketing-joins-fashion-in-odd-couples.html | MediaTalk; Marketing Joins Fashion in Odd Couples | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/london-journal-disillusionment-over-the-thames.html | London Journal; Disillusionment Over the Thames | False | By Sarah Lyall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-democracy-begins-here-at-home-297070.html | Democracy Begins Here at Home | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/international/europe/british-spy-chief-defends-prewar-report-on-iraqi.html | British Spy Chief Defends Prewar Report on Iraqi Weapons | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/labor-deal-at-chrysler.html | Labor Deal at Chrysler | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/clinton-a-davis-ally-tries-to-provide-boost.html | Clinton, a Davis Ally, Tries to Provide Boost | False | By John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/IHT-formula-one-schumacher-makes-most-of-his-chances-to-win.html | FORMULA ONE : Schumacher makes most of his chances to win | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/porky-pets.html | Porky Pets | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/profits-in-missed-exits-on-information-highway.html | Profits in Missed Exits on Information Highway | False | By Elizabeth Olson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/automobiles/toyota-takes-american-minivan-market-by-storm.html | Toyota Takes American Minivan Market by Storm | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/japan-s-premier-looks-strong-for-party-vote.html | Japan's Premier Looks Strong for Party Vote | False | By Norimitsu Onishi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/cell-tower-plan-trips-up-sale-of-nuns-land.html | Cell-Tower Plan Trips Up Sale Of Nuns' Land | False | By Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/baseball-yanks-lose-and-then-the-hijinks-begin.html | BASEBALL; Yanks Lose, And Then The Hijinks Begin | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/bridge-lead-those-strong-trumps.html | BRIDGE; Lead Those Strong Trumps | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/jazz-review-opening-weekend-zankel-hall-mashing-genres-pity-drums.html | JAZZ REVIEW: OPENING WEEKEND AT ZANKEL HALL; A Mashing Of Genres, And Pity The Drums | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-newburger-judith.html | Paid Notice: Deaths NEWBURGER, JUDITH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/a-scramble-in-bangkok-for-a-10-million-reward.html | A Scramble in Bangkok For a $10 Million Reward | False | By Raymond Bonner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-martin-left-behind-as-jets-go-to-the-air.html | PRO FOOTBALL; Martin Left Behind as Jets Go to the Air | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/reservoir-has-famous-name-but-introductions-are-in-order.html | Reservoir Has Famous Name, but Introductions Are in Order | False | By Elliott Rebhun | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/east-coast-warily-waits-as-forecasters-warn-of-dangerous-storm.html | East Coast Warily Waits as Forecasters Warn of Dangerous Storm | False | By Patrick Healy and Andrew C. Revkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/crash-throws-a-police-horse-it-gets-right-up.html | Crash Throws A Police Horse; It Gets Right Up | False | By Sheila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-airport-security-story-296953.html | Airport Security Story | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-begrisch-jane-phillips.html | Paid Notice: Deaths BEGRISCH, JANE PHILLIPS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-berini-anna-lee.html | Paid Notice: Deaths BERINI, ANNA LEE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/IHT-to-our-readers-in-japan.html | To our readers in Japan | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/worldbusiness/IHT-focus-on-future-of-euro-now-turns-to-britain.html | Focus on future of euro now turns to Britain : Outlook for upbeat data (folio) | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/IHT-bush-aides-defend-us-conduct-in-iraq.html | Bush aides defend U.S. conduct in Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/editors-note-298719.html | Editors' Note | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/is-legal-action-against-file-swappers-good-business.html | Is Legal Action Against File Swappers Good Business? | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/equity-offerings-for-the-week.html | Equity Offerings for the Week | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/the-tobacco-bailout.html | The Tobacco Bailout | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/the-struggle-for-iraq-tactics-army-pushes-human-and-high-tech-spying.html | THE STRUGGLE FOR IRAQ: TACTICS; Army Pushes Human and High-Tech) Spying | False | By Thom Shanker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-music-thieves-or-music-rebels-299880.html | Music Thieves? Or Music Rebels? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/boxing-decision-for-mosley-leaves-decisions-for-de-la-hoya.html | BOXING; Decision for Mosley Leaves Decisions for De La Hoya | False | By Clifton Brown | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/indias-muslim-time-bomb.html | India's Muslim Time Bomb | False | By Pankaj Mishra | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/IHT-1928plot-against-dictatorship-in-our-pages100-75-and-50-years-ago.html | 1928:Plot against Dictatorship?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/worldbusiness/IHT-ahead-of-the-markets-focus-on-future-of-euro-now.html | AHEAD OF THE MARKETS: Focus on future of euro now turns to Britain | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/IHT-political-upheaval-and-shifting-coalitions-likely-to-mark-early-years.html | Political upheaval and shifting coalitions likely to mark early years | False | By Heather Grabbe, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-lister-mildred-f.html | Paid Notice: Deaths LISTER, MILDRED F. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/c-corrections-300322.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/village-club-may-face-swan-song-over-rent.html | Village Club May Face Swan Song Over Rent | False | By Jim Dwyer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/IHT-1903doctor-slaps-ambassador-in-our-pages100-75-and-50-years-ago.html | 1903:Doctor Slaps Ambassador : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-music-thieves-or-music-rebels-299871.html | Music Thieves? Or Music Rebels? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/football/matchup-cowboys-at-giants.html | Matchup: Cowboys at Giants | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/metropolitan-diary-293857.html | Metropolitan Diary | False | By Joe Rogers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/IHT-lynchmob-journalism-debunking-jakartas-courts-hurts-west.html | Lynch-mob journalism : Debunking Jakarta's courts hurts West | False | By Philip Bowring, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/reporter-s-notebook-the-ex-extemporaneous-howard-dean.html | Reporter's Notebook; The Ex-extemporaneous Howard Dean | False | By Jodi Wilgoren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-music-thieves-or-music-rebels-299855.html | Music Thieves? Or Music Rebels? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/the-media-business-advertising-addenda-drinking-at-colleges-is-focus-of-study.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drinking at Colleges Is Focus of Study | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/books/a-literary-award-for-stephen-king.html | A Literary Award For Stephen King | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/white-house-letter-a-spokesman-son-a-tell-all-dad-a-mum-mom.html | White House Letter; A Spokesman Son, a Tell-All Dad, a Mum Mom | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/most-wanted-drilling-down-web-sites-civics-online.html | MOST WANTED: DRILLING DOWN/WEB SITES; Civics Online | False | By Rebecca Fairley Raney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/football-offensive-line-may-be-shuffled-by-fassel.html | FOOTBALL; Offensive Line May Be Shuffled By Fassel | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/sports-of-the-times-no-one-to-stop-run-and-nowhere-to-hide.html | Sports of The Times; No One to Stop Run, and Nowhere to Hide | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/sharon-aide-says-israel-is-considering-killing-arafat.html | Sharon Aide Says Israel Is Considering Killing Arafat | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/mediatalk-2-are-out-in-shake-up-at-consumer-reports.html | MediaTalk; 2 Are Out in Shake-Up at Consumer Reports | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/ailing-pope-back-from-slovakia-raising-doubts-on-future-travel.html | Ailing Pope Back From Slovakia, Raising Doubts on Future Travel | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/college-football-clarett-reportedly-seeks-rule-change-on-draft.html | COLLEGE FOOTBALL; Clarett Reportedly Seeks Rule Change on Draft | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-lichtenberg-alan.html | Paid Notice: Deaths LICHTENBERG, ALAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/media-business-advertising-ad-buyers-cold-tv-season-but-still-plan-spend-big.html | THE MEDIA BUSINESS: ADVERTISING; Ad Buyers Cold To TV Season But Still Plan To Spend Big | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/editors-note-298824.html | Editors' Note | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/bond-sales-offered-for-this-week.html | Bond Sales Offered For This Week | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/the-struggle-for-iraq-interviews-bush-aides-on-tv-to-defend-iraq-policy.html | THE STRUGGLE FOR IRAQ: INTERVIEWS; Bush Aides on TV to Defend Iraq Policy | False | By Thom Shanker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/city-to-track-why-students-leave-school.html | City to Track Why Students Leave School | False | By Tamar Lewin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/trying-to-reshape-tibet-china-sends-in-the-masses.html | Trying to Reshape Tibet, China Sends In the Masses | False | By Jim Yardley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-lowenthal-john.html | Paid Notice: Deaths LOWENTHAL, JOHN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/national/court-delays-recall-vote-in-california-faulty-ballots-cited.html | Court Delays Recall Vote in California; Faulty Ballots Cited | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/absolut-teams-with-esquire-for-reprint.html | Absolut Teams With Esquire for Reprint | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/jules-engel-94-animator-known-for-fantasia-scenes.html | Jules Engel, 94, Animator Known for 'Fantasia' Scenes | False | By Eric Nash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/france-telecom-is-fined.html | France Tã³Ã©lã³Ã©com Is Fined | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/movies/japanese-film-wins-at-toronto-festival.html | Japanese Film Wins at Toronto Festival | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/baseball-milestones-for-glavines-for-better-and-worse.html | BASEBALL; Milestones for Glavines, For Better and Worse | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/fashion-diary-tell-us-doctor-what-is-it-about-models.html | FASHION DIARY; Tell Us, Doctor, What Is It About Models? | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/editorial-observer-buying-high-priced-upgrade-political-back-scratching-circuit.html | Editorial Observer; Buying a High-Priced Upgrade on the Political Back-Scratching Circuit | False | By Adam Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/media-at-house-of-comics-a-writer-s-champion.html | MEDIA; At House of Comics, a Writer's Champion | False | By Dana Jennings | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/IHT-inspiring-intolerance-us-actions-send-a-bad-signal-to-africa.html | Inspiring intolerance : U.S. actions send a bad signal to Africa | False | By Shehu Sani, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/frank-l-o-bannon-73-governor-of-indiana-dies.html | Frank L. O'Bannon, 73, Governor of Indiana, Dies | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/world/the-struggle-for-iraq-the-administration-powell-cautious-on-iraq-timetable.html | THE STRUGGLE FOR IRAQ: THE ADMINISTRATION; POWELL CAUTIOUS ON IRAQ TIMETABLE | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-milton-hilda-l.html | Paid Notice: Deaths MILTON, HILDA L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/for-courts-in-russia-room-for-improvement-2-letters.html | For Courts in Russia, Room for Improvement (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/IHT-1953naming-hurricanes-in-our-pages100-75-and-50-years-ago.html | 1953:Naming Hurricanes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/following-a-trend-downtown-looks-to-the-arts.html | Following a Trend, Downtown Looks to the Arts | False | By Julie Salamon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/l-music-thieves-or-music-rebels-299847.html | Music Thieves? Or Music Rebels? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/with-no-knockouts-nbc-s-champ-faces-jabs.html | With No Knockouts, NBC's Champ Faces Jabs | False | By Bill Carter and Jim Rutenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/triathlon-no-water-but-plenty-of-fog-for-athletes.html | TRIATHLON; No Water, But Plenty Of Fog For Athletes | False | By Vincent M. Mallozzi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/review-fashion-in-warm-up-acts-kinky-meets-loopy.html | Review/Fashion; In Warm-Up Acts, Kinky Meets Loopy | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-eagles-and-fans-seek-answers-after-mcnabb-misfires-again.html | PRO FOOTBALL; Eagles (and Fans) Seek Answers After McNabb Misfires Again | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/storied-singer-has-her-carnegie-debut-at-83.html | Storied Singer Has Her Carnegie Debut at 83 | False | By Mireya Navarro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/business-digest-294136.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/classified/paid-notice-deaths-strasser-andrew.html | Paid Notice: Deaths STRASSER, ANDREW | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/review-fashion-soft-silhouettes-trump-tough-chic.html | Review/Fashion; Soft Silhouettes Trump Tough Chic | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/mediatalk-fighting-song-piracy-the-willie-wonka-way.html | MediaTalk; Fighting Song Piracy the Willie Wonka Way | False | By Chris Nelson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/television-review-a-rap-diva-a-painful-divorce-cue-the-laugh-track.html | TELEVISION REVIEW; A Rap Diva, A Painful Divorce. Cue the Laugh Track. | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/national-gop-discovers-pataki-to-be-a-formidable-rainmaker.html | National G.O.P. Discovers Pataki To Be a Formidable Rainmaker | False | By Raymond Hernandez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/c-corrections-300306.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/international/asia/china-sends-troops-to-monitor-north-korean-border.html | China Sends Troops to Monitor North Korean Border | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-the-jets-sputter-on-offense-sound-familiar.html | PRO FOOTBALL; The Jets Sputter on Offense. Sound Familiar? | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/us/malpractice-suits-capped-at-750000-in-texas-vote.html | Malpractice Suits Capped At $750,000 In Texas Vote | False | By Ralph Blumenthal | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/quotation-of-the-day-298832.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/business/technology-his-idealism-burns-strong-in-theory.html | TECHNOLOGY; His Idealism Burns Strong, In Theory | False | By Lisa Napoli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-15 | 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/ibm-families-ask-why.html | I.B.M. Families Ask, 'Why?' | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/struggle-for-iraq-chemical-atrocity-powell-visit-honors-victims-hussein-attack.html | THE STRUGGLE FOR IRAQ: CHEMICAL ATROCITY; Powell Visit Honors Victims Of Hussein Attack on Kurds | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/union-and-party-backing-helped-novice-win-in-bronx.html | Union and Party Backing Helped Novice Win in Bronx | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-milton-hilda-l.html | Paid Notice: Deaths MILTON, HILDA L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/technology-briefing-people-white-house-names-cybersecurity-chief.html | Technology Briefing | People: White House Names Cybersecurity Chief | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-media-business-advertising-addenda-radio-ad-revenue-grew-3-in-july.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Grew 3% in July | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/judge-hears-age-bias-suit-by-agents-at-allstate.html | Judge Hears Age-Bias Suit By Agents At Allstate | False | By Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/return-of-texas-democrats-sparks-celebration.html | Return of Texas Democrats Sparks Celebration | False | By Ralph Blumenthal | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/illinois-considers-buying-drugs-in-canada.html | Illinois Considers Buying Drugs in Canada | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/vital-signs-patterns-smoking-made-easy-online.html | VITAL SIGNS: PATTERNS; Smoking Made Easy Online | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-gilbert-james-f.html | Paid Notice: Deaths GILBERT, JAMES F. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/baseball/the-bases-have-been-circled.html | The Bases Have Been Circled | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/when-books-break-the-bank-college-students-venture-beyond-the-campus-store.html | When Books Break the Bank; College Students Venture Beyond the Campus Store | False | By Tamar Lewin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/analyst-leaves-wells-fargo.html | Analyst Leaves Wells Fargo | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/books/books-of-the-times-white-kid-in-a-black-world.html | BOOKS OF THE TIMES; White Kid, In a Black World | False | By Michiko Kakutani | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/taking-the-temperature-on-iraq-5-letters.html | Taking the Temperature on Iraq (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-americas-canada-drug-users-center-opens.html | World Briefing | Americas: Canada: Drug Users' Center Opens | False | By Clifford Krauss (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/c-corrections-312487.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/IHT-criticizing-israel-letters-to-the-editor.html | Criticizing Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/c-corrections-312274.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/indian-point-security-test-is-called-too-easy.html | Indian Point Security Test Is Called Too Easy | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/live-or-digital-the-bugler-s-lips-are-sealed.html | Live or Digital? The Bugler's Lips Are Sealed | False | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/sports-of-the-times-great-sport-bad-bad-bottom-line.html | Sports of The Times; Great Sport Had Bad Bottom Line | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/l-microbes-beating-the-odds-311847.html | Microbes Beating the Odds | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/q-a-273082.html | Q. & A | False | By C. Claiborne Ray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/california-recall-legal-context-bush-v-gore-outlives-its-limited-warranty-for.html | THE CALIFORNIA RECALL: THE LEGAL CONTEXT; Bush v. Gore Outlives Its Limited Warranty For Use in California | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/fashion-diary-an-unlikely-icon-for-a-corner-at-20.html | FASHION DIARY; An Unlikely Icon For a Corner at 20 | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/review-fashion-sophisticated-and-evergreen.html | Review/Fashion; Sophisticated And Evergreen | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/coming-us-vote-figures-in-walkout-at-trade-talks.html | Coming U.S. Vote Figures In Walkout at Trade Talks | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-asia-india-convictions-in-killing-of-missionary-family.html | World Briefing | Asia: India: Convictions In Killing Of Missionary Family | False | By Hari Kumar (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/worldbusiness/IHT-motorola-highend-phone-to-use-windows-platform.html | Motorola high-end phone to use Windows platform | False | By Jennifer L. Schenker, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/movies/new-dvd-s-from-the-road-to-recovery-to-memory-lane.html | NEW DVD'S; From the Road to Recovery to Memory Lane | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/pro-football-linemen-struggle-during-first-half.html | PRO FOOTBALL; Linemen Struggle During First Half | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/improved-forecasting-helps-hurricane-experts-see-five-days-into-storms-futures.html | Improved Forecasting Helps Hurricane Experts See Five Days Into Storms' Futures | False | By Andrew C. Revkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-brooklyn-a-bank-robber-with-a-routine.html | Metro Briefing | New York: Brooklyn: A Bank Robber With A Routine? | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-asia-afghanistan-15-taliban-killed-us-says.html | World Briefing | Asia: Afghanistan: 15 Taliban Killed, U.S. Says | False | By Carlotta Gall (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/voting-machines-again-new-york-s-election-antique.html | Voting Machines, Again; New York's Election Antique | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/transactions-312681.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/yes-a-school-breakfast-but-what-kind-3-letters.html | Yes, a School Breakfast, but What Kind? (3 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-manhattan-defibrillator-distribution-expands.html | Metro Briefing | New York: Manhattan: Defibrillator Distribution Expands | False | By Shaila K. Dewan (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | BY Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/tv-sports-shows-blur-football-and-showbiz.html | TV SPORTS; Shows Blur Football and Showbiz | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/killing-arafat-as-official-policy-is-denied.html | Killing Arafat as Official Policy Is Denied | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/dance-review-katherine-dunham-s-timeless-legacy-visible-in-youth-and-age.html | DANCE REVIEW; Katherine Dunham's Timeless Legacy, Visible in Youth and Age | False | By Anna Kisselgoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/c-corrections-311561.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/national/delay-could-allow-recall-fever-time-to-cool.html | Delay Could Allow Recall Fever Time to Cool | False | By John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/othersports/mosley-s-lawyers-ask-commission-to-discipline-de-la-hoya.html | Mosley's Lawyers Ask Commission to Discipline De La Hoya | False | By Geoffrey Gray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-dubler-philip.html | Paid Notice: Deaths DUBLER, PHILIP | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/republicans-for-dean.html | Republicans for Dean | False | By David Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-sim-milagros-md.html | Paid Notice: Deaths SIM, MILAGROS, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-yes-a-school-breakfast-but-what-kind-311308.html | Yes, a School Breakfast, but What Kind? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/medical-history-s-oddballs-go-prime-time.html | Medical History's Oddballs Go Prime Time | False | By Randi Hutter Epstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/suspect-arrested-in-killing-of-tennis-champions-half-sister.html | Suspect Arrested in Killing of Tennis Champion's Half-Sister | False | By Nick Madigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-memorials-hochberg-carol-elaine.html | Paid Notice: Memorials HOCHBERG, CAROL ELAINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/l-a-new-look-at-space-travel-311839.html | A New Look at Space Travel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/central-park-fireworks-scare-some-neighbors.html | Central Park Fireworks Scare Some Neighbors | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/music-of-the-heavens-turns-out-to-sound-a-lot-like-a-b-flat.html | Music of the Heavens Turns Out to Sound a Lot Like a B Flat | False | By Dennis Overbye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/c-corrections-312380.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/international/europe/french-german-and-british-leaders-to-meet-on-saturday.html | French, German and British Leaders to Meet on Saturday | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/sports-of-the-times-an-open-secret-follow-the-cash.html | Sports of The Times; An Open Secret: Follow The Cash | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/provision-in-energy-bill-brings-unease-in-gop.html | Provision in Energy Bill Brings Unease in G.O.P. | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/mcdonald-s-enlists-trainer-to-help-sell-its-new-meal.html | McDonald's Enlists Trainer To Help Sell Its New Meal | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/senate-panel-expected-to-vote-on-bill-to-aid-pension-plans.html | Senate Panel Expected to Vote On Bill to Aid Pension Plans | False | By Mary Williams Walsh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-mendel-josie.html | Paid Notice: Deaths MENDEL, JOSIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-jersey-trenton-fight-over-campaign-cash.html | Metro Briefing \| New Jersey: Trenton: Fight Over Campaign Cash | False | By David Kocieniewski (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/retirees-alarmed-at-threat-of-cuts-in-drug-benefits.html | RETIREES ALARMED AT THREAT OF CUTS IN DRUG BENEFITS | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/fed-holds-rates-steady-says-jobs-are-a-concern.html | Fed Holds Rates Steady; Says Jobs Are a Concern | False | By Edmund L. Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/sports-of-the-times-it-was-like-old-home-week-for-parcells.html | Sports of The Times; It Was Like 'Old Home Week' for Parcells | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/soccer-notebook-fire-thrives-with-new-coach.html | SOCCER: NOTEBOOK; Fire Thrives With New Coach | False | By Jack Bell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-the-readers-write-back-311260.html | The Readers Write Back | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/monsignor-said-to-be-barred-for-allegation-of-sex-abuse.html | Monsignor Said to Be Barred For Allegation of Sex Abuse | False | By Daniel J. Wakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/bush-defends-new-environmental-rules.html | Bush Defends New Environmental Rules | False | By Rachel L. Swarns | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/the-california-recall-the-candidates-new-twist-brings-anger-from-right.html | THE CALIFORNIA RECALL: THE CANDIDATES; NEW TWIST BRINGS ANGER FROM RIGHT | False | By Charlie LeDuff and Nick Madigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/farming-is-korean-s-life-and-he-ends-it-in-despair.html | Farming Is Korean's Life And He Ends It in Despair | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/c-corrections-312517.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/national/californias-vote-delayed-by-court-over-punch-cards.html | CaliforniaÂ´Âs Vote Delayed by Court Over Punch Cards | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/football/rookies-show-worth-with-a-lot-on-the-line.html | Rookies Show Worth With a Lot on the Line | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/l-a-new-look-at-space-travel-311820.html | A New Look at Space Travel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/lockheed-set-to-buy-titan-for-1.8-billion.html | Lockheed Set To Buy Titan For $1.8 Billion | False | By Jennifer Bayot | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-menaker-esther-phd.html | Paid Notice: Deaths MENAKER, ESTHER. PH.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-mcdougall-james-kinloch.html | Paid Notice: Deaths MCDOUGALL, JAMES KINLOCH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/c-corrections-312347.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/california-recall-interpretation-delay-could-allow-recall-fever-time-cool.html | THE CALIFORNIA RECALL: AN INTERPRETATION; Delay Could Allow Recall Fever Time to Cool | False | By John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-media-business-advertising-addenda-people-311464.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-asia-north-korea-a-visit-from-the-south.html | World Briefing | Asia: North Korea: A Visit From The South | False | By Samuel Len (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/67-killed-and-23-hurt-in-fire-at-largest-prison-in-saudi-arabia.html | 67 Killed and 23 Hurt in Fire at Largest Prison in Saudi Arabia | False | By Don van Natta Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/movies/remembering-hume-cronyn-vivacious-on-stage-and-off.html | Remembering Hume Cronyn, Vivacious on Stage and Off | False | By Jesse McKinley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/gen-clark-sets-up-session-with-team.html | Gen. Clark Sets Up Session With Team | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/news-summary-309996.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/international/americas/canadas-house-of-commons-debates-definition-of.html | Canada's House of Commons Debates Definition of Marriage | False | By Clifford Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/4-states-sue-epa-citing-health-risk-of-pesticide-residue.html | 4 States Sue E.P.A., Citing Health Risk Of Pesticide Residue | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/as-hurricane-isabel-bears-down-disaster-plans-are-put-into-effect.html | As Hurricane Isabel Bears Down, Disaster Plans Are Put Into Effect | False | By David M. Halbfinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/sbc-won-t-name-names-in-file-sharing-cases.html | SBC Won't Name Names in File-Sharing Cases | False | By Seth Schiesel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/soldiers-search-for-8-taken-in-colombia.html | Soldiers Search For 8 Taken in Colombia | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/nassau-executive-offers-budget-with-no-new-taxes.html | Nassau Executive Offers Budget With No New Taxes | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/many-miles-many-moons-a-galileo-album.html | Many Miles, Many Moons: A Galileo Album | False | By John Noble Wilford | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/quotation-of-the-day-309702.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/personal-health-exercise-is-a-habit-here-s-why-to-pick-it-up.html | PERSONAL HEALTH; Exercise Is a Habit; Here's Why to Pick It Up | False | By Jane E. Brody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-travel-small-town-usa-losing-air-service.html | BUSINESS TRAVEL; Small Town U.S.A. Losing Air Service | False | By David Koeppel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/zankel-hall-music-reviews-madrigal-meets-digital-as-voices-span-the-centuries.html | ZANKEL HALL MUSIC REVIEWS; Madrigal Meets Digital as Voices Span the Centuries | False | By Anne Midgette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/we-got-rhythm-the-mystery-is-how-and-why.html | We Got Rhythm; the Mystery Is How and Why | False | By Nicholas Wade | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-taking-the-temperature-on-iraq-311383.html | Taking the Temperature on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/IHT-the-authors-respond-letters-to-the-editor.html | The authors respond : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/international/middleeast/us-says-8-captives-in-iraq-claim-to-be-american-or.html | U.S. Says 8 Captives in Iraq Claim to Be American or British | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/IHT-swedens-mistrust-of-euros-big-boys.html | Sweden's mistrust of euro's big boys | False | By John Vinocur, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/IHT-americans-in-iraq-democracy-doesnt-come-from-precision-missiles.html | Americans in Iraq : Democracy doesn't come from precision missiles | False | By Chris Patten, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-of-bluebloods-and-politics-311227.html | Of Bluebloods And Politics | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/IHT-1903marquise-dies-in-accident-in-our-pages100-75-and-50-years-ago.html | 1903:Marquise Dies in Accident : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/on-display-a-wilderness-unretouched.html | ON DISPLAY; A Wilderness, Unretouched | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-jersey-fort-lee-30-million-for-bridge-project.html | Metro Briefing | New Jersey: Fort Lee: $30 Million For Bridge Project | False | By Ronald Smothers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/public-atlas-of-the-brain-in-the-works.html | Public Atlas Of the Brain In the Works | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/vital-signs-at-risk-forgo-flu-and-attack-asthma.html | VITAL SIGNS: AT RISK; Forgo Flu and Attack Asthma | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-brooklyn-how-to-help-garbage-disappear.html | Metro Briefing | New York: Brooklyn: How To Help Garbage Disappear | False | By Michael Cooper (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-lieberman-george.html | Paid Notice: Deaths LIEBERMAN, GEORGE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-omanoff-benjamin.html | Paid Notice: Deaths OMANOFF, BENJAMIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/tunnel-vision-putting-the-rank-in-subway-rankings.html | TUNNEL VISION; Putting the Rank in Subway Rankings | False | By Randy Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-brenner-ilse-k-nee-schaeffer.html | Paid Notice: Deaths BRENNER, ILSE K. (NEE SCHAEFFER) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/c-corrections-312550.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/ex-managers-at-bank-may-face-charges.html | Ex-Managers at Bank May Face Charges | False | By Riva D. Atlas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/c-corrections-312410.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-manhattan-for-stolen-metrocards-all-may-not-be-lost.html | Metro Briefing | New York: Manhattan: For Stolen Metrocards, All May Not Be Lost | False | By Randy Kennedy (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/television-review-the-perils-of-pleasant-or-spacey-on-talk-shows.html | TELEVISION REVIEW; The Perils of Pleasant, Or Spacey, on Talk Shows | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/veiled-and-worried-in-baghdad.html | Veiled and Worried in Baghdad | False | By Lauren Sandler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/oil-company-in-norway-under-cloud.html | Oil Company In Norway Under Cloud | False | By Walter Gibbs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-frank-bernard.html | Paid Notice: Deaths FRANK, BERNARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/the-cancun-failure.html | The Cancú'sä¨on Failure | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/style/IHT-wine-the-australian-powerhouse.html | Wine : The Australian powerhouse | False | By Susan Gough Henly, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/scooters-long-a-nuisance-draw-anger-as-a-safety-risk.html | Scooters, Long a Nuisance, Draw Anger as a Safety Risk | False | By Andrea Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/retail-operator-at-trade-center-is-pulling-out-of-the-deal.html | Retail Operator At Trade Center Is Pulling Out Of the Deal | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/un-session-on-middle-east-turns-fractious.html | U.N. Session on Middle East Turns Fractious | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/the-shining-moment.html | The Shining Moment | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/vital-signs-remedies-healthier-hips-with-diuretics.html | VITAL SIGNS: REMEDIES; Healthier Hips, With Diuretics | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/west-nile-virus-is-still-a-threat-as-fall-nears.html | West Nile Virus Is Still a Threat as Fall Nears | False | By Mindy Sink | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/peyote-s-hallucinations-spawn-real-life-academic-feud.html | Peyote's Hallucinations Spawn Real-Life Academic Feud | False | By Simon Romero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/voting-machines-again-delaying-the-california-recall.html | Voting Machines, Again; Delaying the California Recall | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/technology-sun-to-introduce-new-pricing-strategy-for-its-software.html | TECHNOLOGY; Sun to Introduce New Pricing Strategy for Its Software | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/california-recall-excerpts-ruling-three-judge-panel-california-s-recall-election.html | THE CALIFORNIA RECALL; Excerpts From Ruling by Three-Judge Panel on California's Recall Election | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/china-moves-troops-to-area-bordering-north-korea.html | China Moves Troops to Area Bordering North Korea | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/struggle-for-iraq-life-baghdad-open-war-over-iraqis-focus-crime-hunt-for-jobs.html | THE STRUGGLE FOR IRAQ: LIFE IN BAGHDAD; Open War Over, Iraqis Focus On Crime and a Hunt for Jobs | False | By Neil MacFarquhar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/boldface-names-307920.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/china-told-not-to-relax-yuan-limits.html | China Told Not to Relax Yuan Limits | False | By Keith Bradsher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/books/untangling-the-knots-of-a-brooklyn-boyhood.html | Untangling the Knots Of a Brooklyn Boyhood | False | By Diane Cardwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/world-business-briefing-australia-wool-production-falling.html | World Business Briefing | Australia: Wool Production Falling | False | By John Shaw (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/a-new-look-at-space-travel-311812.html | A New Look at Space Travel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-semiatin-jacob.html | Paid Notice: Deaths SEMIATIN, JACOB | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/vital-signs-adolescence-active-girls-play-it-safe.html | VITAL SIGNS: ADOLESCENCE; Active Girls Play It Safe | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/ashcroft-mocks-librarians-and-others-who-oppose-parts-of-counterterrorism-law.html | Ashcroft Mocks Librarians and Others Who Oppose Parts of Counterterrorism Law | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/public-lives-a-man-who-came-to-a-y-and-took-it.html | PUBLIC LIVES; A Man Who Came to a Y, and Took it | False | By Robin Finn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-taking-the-temperature-on-iraq11367.html | Taking the Temperature in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/survival-of-the-fattest-how-pets-got-so-big.html | Survival of the Fattest: How Pets Got So Big | False | By James Gorman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/politics/senate-votes-to-repeal-new-media-ownership-rules.html | Senate Votes to Repeal New Media Ownership Rules | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-kassover-lawrence-gerald.html | Paid Notice: Deaths KASSOVER, LAWRENCE GERALD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/zankel-hall-music-reviews-modernity-with-a-fuss-after-all-why-not.html | ZANKEL HALL MUSIC REVIEWS; Modernity With a Fuss. After All, Why Not? | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-greene-sylvia-m.html | Paid Notice: Deaths GREENE, SYLVIA M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/c-corrections-311588.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/soccer-women-s-soccer-league-folds-on-world-cup-s-eve.html | SOCCER; Women's Soccer League Folds on World Cup's Eve | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/IHT-1928evacuation-of-rhineland-in-our-pages100-75-and-50-years-ago.html | 1928:Evacuation of Rhineland : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/without-glue-of-euro-bond-may-dissolve.html | Without Glue of Euro, Bond May Dissolve | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-popick-morris.html | Paid Notice: Deaths POPICK, MORRIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/administration-joins-outcry-against-china-trade-policies.html | Administration Joins Outcry Against China Trade Policies | False | By Edmund L. Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-now-s-endorsement-304441.html | NOW's Endorsement | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-taking-the-temperature-on-iraq-311405.html | Taking the Temperature on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/national-briefing-midwest-iowa-seeking-better-campaign-finance-reports.html | National Briefing | Midwest: Iowa: Seeking Better Campaign Finance Reports | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/international/middleeast/women-are-untapped-mideast-resource-world-bank-says.html | Women Are Untapped Mideast Resource, World Bank Says | False | By Elizabeth Olson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/hockey-some-top-prospects-missing-in-rangers-intrasquad-game.html | HOCKEY; Some Top Prospects Missing In Rangers' Intrasquad Game | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/style/IHT-new-yorks-rite-of-passage.html | New York's rite of passage | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/nyc-the-spotlight-at-the-end-of-the-tunnel.html | NYC; The Spotlight At the End Of the Tunnel | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/dance-review-10-faces-of-lord-vishnu-and-other-indian-stories.html | DANCE REVIEW; 10 Faces of Lord Vishnu, and Other Indian Stories | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-markets-market-place-grasso-s-fate-is-in-hands-of-undecided.html | THE MARKETS; Market Place; Grasso's Fate Is in Hands Of Undecided | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/us-officials-pull-questions-from-surveys-about-children.html | U.S. Officials Pull Questions From Surveys About Children | False | By Diana Jean Schemo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-digest-310697.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-taking-the-temperature-on-iraq-311391.html | Taking the Temperature on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-memorials-labianca-vincent.html | Paid Notice: Memorials LABIANCA, VINCENT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/top-aide-in-kerry-campaign-announces-his-resignation.html | Top Aide in Kerry Campaign Announces His Resignation | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-brooklyn-three-students-hurt-in-shooting.html | Metro Briefing | New York: Brooklyn: Three Students Hurt In Shooting | False | By Colin Moynihan (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/gen-howard-d-graves-64-led-west-point-and-texas-a-m.html | Gen. Howard D. Graves, 64; Led West Point and Texas A&M | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-of-bluebloods-and-politics-311219.html | Of Bluebloods And Politics | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/national/new-twist-in-recall-brings-anger-from-right.html | New Twist in Recall Brings Anger From Right | False | By Charlie Leduff and Nick Madigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/style/IHT-fashfile-making-a-point.html | fashfile : Making a point | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/company-briefs-312053.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/byron-v-pepitone-85-director-of-the-draft-in-a-turbulent-era.html | Byron V. Pepitone, 85, Director of the Draft in a Turbulent Era | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-barfield-henry.html | Paid Notice: Deaths HARFIELD, HENRY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/investing-in-the-airways.html | Investing in the Airways | False | By John Langone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/baseball-cubs-fan-on-mets-gets-look-at-wrigley.html | BASEBALL; Cubs' Fan On Mets Gets Look At Wrigley | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/reward-for-afghan-who-helped-us-root-out-the-taliban.html | Reward for Afghan Who Helped U.S. Root Out the Taliban | False | By Stacy Albin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/style/IHT-elements-of-design.html | Elements of design | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/media-business-advertising-marketers-try-twists-theme-wacky-california-politics.html | THE MEDIA BUSINESS: ADVERTISING; Marketers try twists on theme of wacky California politics. | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/football/a-beat-up-ramsey-shows-the-redskins-hes-a-fighter.html | A Beat-Up Ramsey Shows the Redskins He's a Fighter | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-brown-paul-l.html | Paid Notice: Deaths BROWN, PAUL L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/for-younger-music-fans-a-club-is-well-history.html | For Younger Music Fans, A Club Is, Well, History | False | By Michael Slackman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/technology/technology-briefing-people.html | Technology Briefing: People | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/california-recall-recall-california-s-vote-delayed-court-over-punch-cards.html | THE CALIFORNIA RECALL: THE RECALL; CALIFORNIA'S VOTE DELAYED BY COURT OVER PUNCH CARDS | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/IHT-the-observer-replies-critics-of-israel-are-not-all-bigots-or-foes.html | The Observer replies : Critics of Israel are not all bigots or foes | False | By David Aaronovitch, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-asia-china-self-immolation-attempt.html | World Briefing | Asia: China: Self-Immolation Attempt | False | By Joseph Kahn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/baseball-soriano-attains-30-30-milestone.html | BASEBALL; Soriano Attains 30-30 Milestone | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/pro-football-dallas-ruins-giants-comeback-in-overtime.html | PRO FOOTBALL; Dallas Ruins Giants' Comeback in Overtime | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/hockey-devils-youngsters-get-the-call.html | HOCKEY: DEVILS; Youngsters Get the Call | False | By Jim Cerny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/1-mind-over-illness-311790.html | Mind Over Illness | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/pro-football-nfl-analysis-young-cowboys-mature-quickly-in-the-spotlight.html | PRO FOOTBALL; N.F.L. Analysis; Young Cowboys Mature Quickly In the Spotlight | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/politics/house-democrats-urge-bush-to-shake-up-staff-on-iraq-policy.html | House Democrats Urge Bush to Shake Up Staff on Iraq Policy | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-travel-road-for-frequent-fliers-airline-upgrades-make-life-lot-easier.html | BUSINESS TRAVEL: ON THE ROAD; For Frequent Fliers, Airline Upgrades Make Life a Lot Easier | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/a-tribute-to-the-legacy-of-johnny-cash-in-word-and-song.html | A Tribute to the Legacy of Johnny Cash in Word and Song | False | By Phil Sweetland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/1-yes-a-school-breakfast-but-what-kind-311294.html | Yes, a School Breakfast, but What Kind? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/1-rules-for-teenagers-304328.html | Rules for Teenagers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/1-yes-a-school-breakfast-but-what-kind-311316.html | Yes, a School Breakfast, but What Kind? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-travel-ground-mexico-city-old-city-seeking-its-place-new-era.html | BUSINESS TRAVEL: ON THE GROUND -- Mexico City; Old City Is Seeking Its Place in New Era | False | By Michael T. Luongo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-lichtenberg-alan.html | Paid Notice: Deaths LICHTENBERG, ALAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-memorials-wallach-richard-w.html | Paid Notice: Memorials WALLACH, RICHARD W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/1-dialing-311-again-304298.html | Dialing 311. Again. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-berk-leon-s.html | Paid Notice: Deaths BERK, LEON S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/the-struggle-for-iraq-senior-us-official-to-level-weapons-charges-against-syria.html | THE STRUGGLE FOR IRAQ; Senior U.S. Official to Level Weapons Charges Against Syria | False | By Judith Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-rosenthal-kurt.html | Paid Notice: Deaths ROSENTHAL, KURT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/comfort-foods-switch-off-stress-scientists-find.html | Comfort Foods Switch Off Stress, Scientists Find | False | By Sandra Blakeslee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/facing-huge-debt-large-farm-op-closing-down-farmland-industries-battled-major.html | Facing Huge Debt, Large Farm Co-op Is Closing Down; Farmland Industries Battled Major Food Conglomerates | False | By David Barboza | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/arts-groups-vie-for-a-home-at-ground-zero.html | Arts Groups Vie for a Home at Ground Zero | False | By Robin Pogrebin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/crossing-the-border-without-losing-your-past.html | Crossing the Border Without Losing Your Past | False | By Oscar Casares | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/cases-when-a-doctor-stumbles-on-a-family-secret.html | CASES; When a Doctor Stumbles on a Family Secret | False | By Barron H. Lerner, M.d. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-ewy-bradley-j.html | Paid Notice: Deaths EWY, BRADLEY J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/general-manager-is-replaced-in-a-reorganization-at-cnn.html | General Manager Is Replaced In a Reorganization at CNN | False | By Jim Rutenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-americas-argentina-mayor-re-elected.html | World Briefing | Americas: Argentina: Mayor Re-Elected | False | By Larry Rohter (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/national-briefing-midwest-illinois-comptroller-running-for-senate.html | National Briefing | Midwest: Illinois: Comptroller Running For Senate | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/prevention-is-new-focus-for-homeless.html | Prevention Is New Focus For Homeless | False | By Leslie Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/the-readers-write-back-2-letters.html | The Readers Write Back (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/aol-time-warner-is-set-to-sell-two-atlanta-teams.html | AOL Time Warner Is Set To Sell Two Atlanta Teams | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/c-corrections-312444.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-manhattan-eavesdropping-evidence-left-intact.html | Metro Briefing | New York: Manhattan: Eavesdropping Evidence Left Intact | False | By Benjamin Weiser (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/southampton-blocks-petition-for-dunehampton-village.html | Southampton Blocks Petition For 'Dunehampton' Village | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/council-seeking-notice-on-homeless-shelter-plans.html | Council Seeking Notice on Homeless Shelter Plans | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/correction.html | Correction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-the-readers-write-back-311243.html | The Readers Write Back | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/goodyear-s-union-approves-contract.html | Goodyear's Union Approves Contract | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/pro-football-jets-say-their-defense-tries-to-do-too-much.html | PRO FOOTBALL; Jets Say Their Defense Tries to Do Too Much | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/luring-customers-back-to-the-water.html | Luring Customers Back to the Water | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/IHT-recall-vote-delayed-in-california.html | Recall vote delayed in California | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/politics/retired-general-poised-to-seek-democratic-nomination-in-04.html | Retired General Poised to Seek Democratic Nomination in '04 | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/international/middleeast/arafats-security-adviser-calls-for-ceasefire.html | Arafat's Security Adviser Calls for Cease-Fire | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/teachers-barter-with-work-rules.html | TEACHERS BARTER WITH WORK RULES | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/after-22-years-in-robbery-case-former-radical-nears-freedom.html | After 22 Years in Robbery Case, Former Radical Nears Freedom | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-media-business-advertising-addenda-forecast-of-spending-is-revised-upward.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forecast of Spending Is Revised Upward | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-young-judith.html | Paid Notice: Deaths YOUNG, JUDITH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/IHT-in-a-first-flight-links-2-koreas.html | In a first, flight links 2 Koreas | False | By Samuel Len, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-of-bluebloods-and-politics-311235.html | Of Bluebloods And Politics | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-halperin-helen-l.html | Paid Notice: Deaths HALPERIN, HELEN L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/2-of-big-3-reach-pacts.html | 2 of Big 3 Reach Pacts | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-memorials-fuld-stanley-h.html | Paid Notice: Memorials FULD, STANLEY H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/2-investment-banks-asked-to-help-in-nets-sale.html | 2 Investment Banks Asked to Help in Nets Sale | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/critic-s-choice-new-cd-s-two-soul-mates-souls-ablaze.html | Critic's Choice/New CD's; Two Soul Mates, Souls Ablaze | False | By Neil Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/perfect-pitch-a-gift-of-note-for-just-a-few.html | Perfect Pitch: A Gift of Note For Just a Few | False | By Nicholas Wade | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/l-taking-the-temperature-on-iraq-311340.html | Taking the Temperature on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/inside-312177.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/company-that-cloned-sheep-to-sell-assets-and-shut-down.html | Company That Cloned Sheep To Sell Assets and Shut Down | False | By Heather Timmons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/executive-placed-on-leave-after-he-backed-grasso.html | Executive Placed on Leave After He Backed Grasso | False | By Patrick McGeehan and Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/IHT-1953pandit-elected-head-of-un-in-our-pages-100-75-and-50-years-ago.html | 1953:Pandit Elected Head of UN : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/fumes-inside-a-bronx-boiler-kill-2-workers.html | Fumes Inside a Bronx Boiler Kill 2 Workers | False | By Thomas J. Lueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/entertainment-events.html | Entertainment Events | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/struggle-for-iraq-london-british-spy-chief-stands-behind-disputed-iraq-dossier.html | THE STRUGGLE FOR IRAQ: LONDON; British Spy Chief Stands Behind Disputed Iraq Dossier at Inquiry | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/l-mind-over-illness-311804.html | Mind Over Illness | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/tone-turns-divisive-in-discussion-of-race-in-attacks-on-si.html | Tone Turns Divisive In Discussion of Race in Attacks on S.I. | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/world/tokyo-journal-a-flashy-teenage-trend-capital-and-its-dark-side.html | Tokyo Journal; A Flashy Teenage Trend Capital, and Its Dark Side | False | By Norimitsu Onishi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-yee-dillon-cybill.html | Paid Notice: Deaths YEE, DILLON, CYBILL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/new-york-and-sec-charge-broker-in-late-trading-case.html | New York and S.E.C. Charge Broker in 'Late Trading' Case | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/classified/paid-notice-deaths-ross-jean-frances.html | Paid Notice: Deaths ROSS, JEAN FRANCES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/science/rebuilding-begins-for-observatory.html | Rebuilding Begins for Observatory | False | By John Shaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/business/labor-pacts-reached-at-ford-and-chrysler.html | Labor Pacts Reached at Ford and Chrysler | False | By Danny Hakim With Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/hockey-islanders-godard-is-impressive.html | HOCKEY: ISLANDERS; Godard Is Impressive | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/movies/disco-legend-but-no-feathers.html | Disco Legend, but No Feathers | False | By Lola Ogunnaike | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/IHT-ingrams-replies-letters-to-the-editor.html | Ingrams replies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/health/the-doctor-s-world-medical-teams-fight-outbreak-of-malaria-among-marines.html | THE DOCTOR'S WORLD; Medical Teams Fight Outbreak of Malaria Among Marines | False | By Lawrence K. Altman, M.d. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-16 | 2003-09-16 | https://www.nytimes.com/2003/09/16/us/national-briefing-midwest-wisconsin-abuse-of-elderly-increases.html | National Briefing | Midwest: Wisconsin: Abuse Of Elderly Increases | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/an-older-bipolar-drug-is-linked-to-fewer-suicides-in-a-study.html | An Older Bipolar Drug Is Linked to Fewer Suicides in a Study | False | By Denise Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-europe-germany-investor-confidence-rises.html | World Business Briefing | Europe: Germany: Investor Confidence Rises | False | By Mark Landler (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/self-evident-truths-now-more-evident-national-archives-reopens-with-new-display.html | Self-Evident Truths, Now More Evident; National Archives Reopens With New Display of Historic Documents | True | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/theater/critic-s-notebook-other-voices-other-lives-from-solo-conjurers.html | CRITIC'S NOTEBOOK; Other Voices, Other Lives From Solo Conjurers | False | By Bruce Weber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-skolnik-david.html | Paid Notice: Deaths SKOLNIK, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-asia-japan-banks-to-recover-tax.html | World Business Briefing | Asia: Japan: Banks To Recover Tax | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/women-called-mideast-s-untapped-resource.html | Women Called Mideast's Untapped Resource | False | By Elizabeth Olson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-sonkin-milton.html | Paid Notice: Deaths SONKIN, MILTON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/fund-set-up-to-aid-columbia-families.html | Fund Set Up to Aid Columbia Families | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/movies/at-the-movies-he-s-back-again-but-not-so-regal.html | AT THE MOVIES; He's Back Again, But Not So Regal | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-1903hurricane-batters-coast-in-our-pages100-75-and-50-years-ago.html | 1903 Hurricane Batters Coast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/pro-football-shockey-beats-himself-up-after-the-beating-by-the-cowboys.html | PRO FOOTBALL; Shockey Beats Himself Up After the Beating by the Cowboys | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-epstein-barry.html | Paid Notice: Deaths EPSTEIN, BARRY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/IHT-surfers-shift-to-an-internet-built-for-speed.html | Surfers shift to an Internet built for speed | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/the-vote-must-go-on.html | The Vote Must Go On | False | By Bruce Ackerman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/after-1920-blast-opposite-never-forget-no-memorials-wall-st-for-attack-that.html | After 1920 Blast, The Opposite Of 'Never Forget'; No Memorials on Wall St. For Attack That Killed 30 | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/a-biennale-that-puts-indonesia-on-the-map.html | A Biennale That Puts Indonesia On the Map | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-asia-japan-explosion-ends-hostage-siege.html | World Briefing | Asia: Japan: Explosion Ends Hostage Siege | False | By Norimitsu Onishi (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/politics/senate-opposing-house-backs-study-of-new-nuclear-arms.html | Senate, Opposing House, Backs Study of New Nuclear Arms | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/many-california-employers-face-health-care-mandate.html | Many California Employers Face Health Care Mandate | False | By Milt Freudenheim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/jitters-in-the-philippines.html | Jitters in the Philippines | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/movies/critic-s-notebook-getting-personal-3-ways-at-toronto-festival.html | CRITIC'S NOTEBOOK; Getting Personal 3 Ways at Toronto Festival | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/news/swedens-mistrust-of-euros-big-boys.html | Sweden's mistrust of euro's big boys | False | By John Vinocur, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/home-cooking-in-new-jersey-a-taste-of-the-andes.html | HOME COOKING; In New Jersey, a Taste of the Andes | False | By Joan Nathan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/review-fashion-bypassing-lithe-youth-to-serve-middle-age.html | Review/Fashion; Bypassing Lithe Youth To Serve Middle Age | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/inside-324574.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-a-little-pucker-from-new-zealand.html | FOOD STUFF; A Little Pucker From New Zealand | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/fashion-diary-channeling-thurston-howell-iii.html | FASHION DIARY; Channeling Thurston Howell III | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/chief-of-norway-oil-company-holds-job-but-faces-inquiry.html | Chief of Norway Oil Company Holds Job but Faces Inquiry | False | By Walter Gibbs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/a-tax-cut-victim.html | A Tax-Cut Victim | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/recipe-fish-casserole-with-green-plantains-peanut-butter-and-cilantro.html | Recipe: Fish Casserole With Green Plantains, Peanut Butter and Cilantro (Casuela) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/transactions-324795.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/national/national-briefing-science-and-health.html | National Briefing Science and Health | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/senate-approves-plan-to-clean-polluted-sites-ending-10-year-impasse.html | Senate Approves Plan to Clean Polluted Sites, Ending 10-Year Impasse | False | By Al Baker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-in-florida-soaking-up-medicare-325406.html | In Florida, Soaking Up Medicare? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/online-games-grab-grim-reality.html | Online Games Grab Grim Reality | False | By Matthew Mirapaul | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/a-jewish-recount.html | A Jewish Recount | False | By J. J. Goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-asia-nepal-rebels-charged-with-murder.html | World Briefing | Asia: Nepal: Rebels Charged With Murder | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/woman-is-first-in-city-to-die-of-west-nile-this-year.html | Woman Is First in City to Die of West Nile This Year | False | By Thomas J. Lueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/IHT-signs-of-growing-optimism-in-euro-zone.html | Signs of growing optimism in euro zone | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-markets-market-place-morgan-stanley-fined-over-fund-sales-incentives.html | THE MARKETS; Market Place; Morgan Stanley Fined Over Fund Sales Incentives | False | By Gretchen Morgenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/letter-from-europe-sweden-s-brooding-dramas-and-deadly-puzzles.html | LETTER FROM EUROPE; Sweden's Brooding Dramas, and Deadly Puzzles | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/pairings-a-strong-hearty-drink-deserves-a-strong-hearty-meal.html | PAIRINGS; A Strong, Hearty Drink Deserves a Strong, Hearty Meal | False | By Amanda Hesser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/us-cutting-loan-guarantees-to-oppose-israeli-settlements.html | U.S. Cutting Loan Guarantees To Oppose Israeli Settlements | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/national/boudin-freed-from-prison-after-serving-22-years.html | Boudin Freed From Prison After Serving 22 Years | False | By Lisa W. Foderaro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-struggle-for-iraq-congress-democratic-hawk-urges-firing-of-bush-aides.html | THE STRUGGLE FOR IRAQ: CONGRESS; Democratic Hawk Urges Firing of Bush Aides | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-media-business-advertising-addenda-accounts-325856.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-the-recall-ruling-those-chads-again-325350.html | The Recall Ruling: Those Chads, Again | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/international/europe/spanish-judge-charges-bin-laden-in-911-attacks.html | Spanish Judge Charges Bin Laden in 9/11 Attacks | False | By Dale Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-bronx-muslim-girl-punched-in-face-boy-is-arrested.html | Metro Briefing | New York: Bronx: Muslim Girl Punched In Face; Boy Is Arrested | False | By Shaila K. Dewan (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-grandmother-s-coconut-cake-is-a-layer-above.html | FOOD STUFF; Grandmother's Coconut Cake Is a Layer Above | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/football-a-small-chief-delivers-many-happy-returns.html | FOOTBALL; A Small Chief Delivers Many Happy Returns | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/bolshoi-decides-it-s-over-before-fat-lady-dances.html | Bolshoi Decides It's Over Before 'Fat' Lady Dances | False | By Sophia Kishkovsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-lesser-stephen.html | Paid Notice: Deaths LESSER, STEPHEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/program-in-connecticut-puts-focus-on-immigrants-evading-deportation.html | Program in Connecticut Puts Focus on Immigrants Evading Deportation | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-liberia-where-the-arms-come-from.html | Liberia : Where the arms come from | False | By Peter Takirambudde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/hockey-devils-rasmussen-fits-in.html | HOCKEY: DEVILS; Rasmussen Fits In | False | By Jim Cerney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-sim-milagros-md.html | Paid Notice: Deaths SIM, MILAGROS, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/commercial-real-estate-regional-market-queens-knitting-business-departs-leaves.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Queens; Knitting Business Departs And Leaves Space Behind | False | By Sana Siwolop | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/education/new-york-schools-get-512-million-from-gates.html | New York Schools Get $51.2 Million From Gates | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/c-corrections-325759.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/researchers-on-stem-cells-are-making-do-and-hoping.html | Researchers on Stem Cells Are Making Do, and Hoping | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/international/middleeast/carrying-the-weight.html | Carrying the Weight | False | By Michael R. Gordon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/public-lives-in-the-treasure-s-office-a-baseball-trove.html | PUBLIC LIVES; In the Treasure's Office, a Baseball Trove | False | By Chris Hedges | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-1928casting-votes-by-machine-in-our-pages100-75-and-50-years-ago.html | 1928;Casting Votes by Machine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/national/national-briefing-west.html | National Briefing West | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/aides-to-general-say-he-will-enter-04-campaign.html | Aides to General Say He Will Enter '04 Campaign | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/news-summary-324000.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-africa-zimbabwe-newspaper-s-equipment-seized.html | World Briefing | Africa: Zimbabwe: Newspaper's Equipment Seized | False | By Sharon Lafraniere (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/garner-ted-armstrong-evangelist-73-dies.html | Garner Ted Armstrong, Evangelist, 73, Dies | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/25-and-under-when-there-s-only-one-of-a-chain.html | $25 AND UNDER; When There's Only One of a Chain | False | By Eric Asimov | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/new-jersey-and-long-island-watch-wait-and-plan.html | New Jersey and Long Island Watch, Wait and Plan | False | By Iver Peterson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/struggle-for-iraq-three-european-leaders-will-meet-discuss-postwar-strategy.html | THE STRUGGLE FOR IRAQ; Three European Leaders Will Meet to Discuss Postwar Strategy | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/IHT-syria-still-helping-terrorists-us-official-says.html | Syria still helping terrorists, U.S. official says | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/technology-in-court-verizon-challenges-music-industry-s-subpoenas.html | TECHNOLOGY; In Court, Verizon Challenges Music Industry's Subpoenas | False | By Amy Harmon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-media-business-advertising-addenda-coca-cola-decides-to-consolidate-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Decides To Consolidate Work | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/soccer-the-group-dynamics-of-the-women-s-world-cup.html | SOCCER; The Group Dynamics of the Women's World Cup | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/toshiba-sees-larger-loss-in-first-half.html | Toshiba Sees Larger Loss In First Half | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/ex-broker-charged-in-criminal-fraud-case.html | Ex-Broker Charged in Criminal Fraud Case | False | By Riva D. Atlas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-1953maclean-family-vanishes-in-our-pages-100-75-and-50-years-ago.html | 1953:MacLean Family Vanishes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/in-florida-soaking-up-medicare-5-letters.html | In Florida, Soaking Up Medicare? (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/boldface-names-322369.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/officers-may-be-disciplined-for-conduct-in-si-attack.html | Officers May Be Disciplined For Conduct in S.I. Attack | False | By William K. Rashbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/sports-of-the-times-fassel-still-eclipsed-by-parcells-s-aura.html | Sports of The Times; Fassel Still Eclipsed By Parcells's Aura | False | By Harvey Araton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/politics/us-has-no-evidence-linking-hussein-to-911-bush-says.html | U.S. Has 'No Evidence' Linking Hussein to 9/11, Bush Says | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/the-struggle-for-iraq-iraq-to-take-a-seat-at-opec-meeting.html | THE STRUGGLE FOR IRAQ; Iraq to Take a Seat At OPEC Meeting | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/c-corrections-325783.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/canadian-legislators-narrowly-reject-move-against-gay-unions.html | Canadian Legislators Narrowly Reject Move Against Gay Unions | False | By Clifford Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/fatal-dog-attack-leads-to-inquiry-on-shelter.html | Fatal Dog Attack Leads to Inquiry on Shelter | False | By Jill P. Capuzzo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/brazil-pushes-for-south-american-trade-pact.html | Brazil Pushes for South American Trade Pact | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/to-thwart-fraud-irs-and-states-will-share-leads.html | To Thwart Fraud, I.R.S. and States Will Share Leads | False | By David Cay Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-glickman-joy-doris.html | Paid Notice: Deaths GLICKMAN, JOY DORIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-memorials-gillette-noeth-b.html | Paid Notice: Memorials GILLETTE, NOETH B. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/record-labels-in-merger-talks-said-to-retreat.html | Record Labels In Merger Talks Said to Retreat | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-connecticut-new-haven-city-seeks-police-costs-from-yale.html | Metro Briefing | Connecticut: New Haven: City Seeks Police Costs From Yale | False | By Stacey Stowe (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/quotation-of-the-day-323926.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/typhoon-hits-south-korea-economy.html | Typhoon Hits South Korea Economy | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-australia-bid-for-power-plant.html | World Business Briefing | Australia: Bid For Power Plant | False | By John Shaw (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/fcc-plan-to-ease-curbs-on-big-media-hits-senate-snag.html | F.C.C. PLAN TO EASE CURBS ON BIG MEDIA HITS SENATE SNAG | False | By Stephen Labaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/speech-spitzer-casts-himself-main-democratic-challenger-pataki-2006.html | In Speech, Spitzer Casts Himself as the Main Democratic Challenger to Pataki in 2006 | False | By James C. McKinley Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/media-business-advertising-picking-new-leader-j-walter-thompson-pursuing-simple.html | THE MEDIA BUSINESS: ADVERTISING; In picking a new leader, J. Walter Thompson is pursuing a simple goal: staying relevant. | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-call-hazing-what-it-is-316628.html | Call Hazing What It Is | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/baseball-yanks-cruise-with-jeter-as-leader.html | BASEBALL; Yanks Cruise With Jeter As Leader | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/music-review-new-work-in-new-hall-some-old-stuff-too.html | MUSIC REVIEW; New Work In New Hall (Some Old Stuff, Too) | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/planned-assault-on-republican-bastion-lands-mcgreevey-in-power-struggle.html | Planned Assault on Republican Bastion Lands McGreevey in Power Struggle | False | By David Kocieniewski | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/soccer-hurricane-isabel-could-drench-world-cup.html | SOCCER; Hurricane Isabel Could Drench World Cup | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/statement-by-the-new-york-stock-exchange.html | Statement by the New York Stock Exchange | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/about-new-york-bringing-us-the-head-of-dan-quayle.html | About New York; Bringing Us The Head Of Dan Quayle | False | By Dan Barry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/struggle-for-iraq-occupation-foes-iraqis-bitterness-called-bigger-threat-than.html | THE STRUGGLE FOR IRAQ: OCCUPATION FOES; Iraqis' Bitterness Is Called Bigger Threat Than Terror | False | By Douglas Jehl With David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/fed-leaves-short-term-rates-unchanged.html | Fed Leaves Short-Term Rates Unchanged | False | By Edmund L. Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-reinventing-the-whisk-presto-it-s-a-pancake.html | FOOD STUFF; Reinventing the Whisk: Presto! It's a Pancake | False | By Denise Landis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-connecticut-hartford-holding-those-who-face-deportation.html | Metro Briefing | Connecticut: Hartford: Holding Those Who Face Deportation | False | By Stacey Stowe (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/party-leader-in-suffolk-steps-down-citing-illness.html | Party Leader In Suffolk Steps Down, Citing Illness | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/national-briefing-washington-appeal-sought-on-energy-documents.html | National Briefing | Washington: Appeal Sought On Energy Documents | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-panarella-thomas-j.html | Paid Notice: Deaths PANARELLA, THOMAS J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/us-will-give-city-5-million-to-cut-air-pollution-by-ferries.html | U.S. Will Give City $5 Million To Cut Air Pollution By Ferries | False | By Randy Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/opera-review-a-czarist-disaster-as-musical-challenge.html | OPERA REVIEW; A Czarist Disaster As Musical Challenge | False | By Bernard Holland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-americas-el-salvador-us-suit-in-archbishop-s-killing.html | World Briefing | Americas: El Salvador: U.S. Suit In Archbishop's Killing | False | By David Gonzalez (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/palestinians-hint-at-a-cease-fire-but-israel-rejects-it.html | Palestinians Hint at a Cease-Fire, but Israel Rejects It | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/on-education-2-english-tests-speak-very-different-tongues.html | ON EDUCATION; 2 English Tests Speak Very Different Tongues | False | By Michael Winerip | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-media-business-abc-will-continue-series-that-starred-john-ritter.html | THE MEDIA BUSINESS; ABC Will Continue Series That Starred John Ritter | False | By Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-talley-astrid-onstad.html | Paid Notice: Deaths TALLEY, ASTRID ONSTAD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/readersopinions/crowning-the-king.html | Crowning the King | False | By Nytimes.com | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-iacono-dominick-a.html | Paid Notice: Deaths IACONO, DOMINICK A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-americas-argentina-dirty-war-figure-arrested.html | World Briefing | Americas: Argentina: 'Dirty War' Figure Arrested | False | By Larry Rohter (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-representing-israel-letters-to-the-editor.html | Representing Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/holocaust-insurance-effort-is-costing-more-than-it-wins.html | Holocaust Insurance Effort Is Costing More Than It Wins | False | By Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/style/IHT-at-jacobs-a-sweet-lightasair-ode-to-teenandtwenty-crowd.html | At Jacobs, a sweet, light-as-air ode to teen-and-twenty crowd | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-kemper-sophie.html | Paid Notice: Deaths KEMPER, SOPHIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-jersey-somerville-williams-lawyers-weigh-issues.html | Metro Briefing | New Jersey: Somerville: Williams's Lawyers Weigh Issues | False | By Jonathan Miller (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/business-digest-323268.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/police-fatally-shoot-home-intruder-a-large-furry-4-legged-one.html | Police Fatally Shoot Home Intruder (a Large, Furry, 4-Legged One) | False | By Robert Hanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-mendel-josie.html | Paid Notice: Deaths MENDEL, JOSIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-analyze-this-an-administration-that-thinks-and-acts-as-a-child.html | Analyze this : An administration that thinks and acts as a child | False | By John A. McKinnon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-in-florida-soaking-up-medicare-325473.html | In Florida, Soaking Up Medicare? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/queens-man-sentenced-to-prison-claimed-fake-son-died-on-9-11.html | Queens Man Sentenced to Prison; Claimed Fake Son Died on 9/11 | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-media-business-advertising-addenda-borders-signs-up-crispin-porter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Borders Signs Up Crispin, Porter | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-asia-japan-stock-plan-extended.html | World Business Briefing | Asia: Japan: Stock Plan Extended | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/abraham-fischler-78-trader-who-revived-a-diamond-mart.html | Abraham Fischler, 78, Trader Who Revived a Diamond Mart | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/c-corrections-325732.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/commercial-real-estate-in-chicago-changing-of-the-guard-at-sears-tower.html | COMMERCIAL REAL ESTATE; In Chicago, Changing of the Guard at Sears Tower | False | By Terry Pristin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-plummer-nancy-dono-van.html | Paid Notice: Deaths PLUMMER, NANCY DONO VAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/national-briefing-south-georgia-suit-to-remove-ten-commandments.html | National Briefing | South: Georgia: Suit To Remove Ten Commandments | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-how-the-world-sees-us-316733.html | How the World Sees Us | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-dennis-frank.html | Paid Notice: Deaths DENNIS, FRANK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-weiner-lewis.html | Paid Notice: Deaths WEINER, LEWIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-titus-alice-stevens.html | Paid Notice: Deaths TITUS, ALICE STEVENS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/the-snapple-deal-how-sweet-it-is.html | The Snapple Deal: How Sweet It Is | False | By Marian Burros | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-in-florida-soaking-up-medicare-325422.html | In Florida, Soaking Up Medicare? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/tenet-healthcare-names-chief.html | Tenet Healthcare Names Chief | False | By Reed Abelson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-duckman-simon.html | Paid Notice: Deaths DUCKMAN, SIMON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-albany-judge-rules-against-interrogation-rule.html | Metro Briefing | New York: Albany: Judge Rules Against Interrogation Rule | False | By William K. Rashbaum (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/pro-basketball-wnba-exceeded-its-high-expectations.html | PRO BASKETBALL; W.N.B.A. Exceeded Its High Expectations | False | By Lena Williams | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-postiraq-why-we-all-need-the-united-nations.html | Post-Iraq : Why we all need the United Nations | False | By Jonathan Power, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/relentless-foe-of-the-amazon-jungle-soybeans.html | Relentless Foe of the Amazon Jungle: Soybeans | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/c-corrections-325791.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/hockey-nedved-hlavac-kovalev-rangers-european-union.html | HOCKEY; Nedved, Hlavac, Kovalev: Rangers' European Union | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/graduation-study-suggests-that-some-states-sharply-understate-high-school.html | Graduation Study Suggests That Some States Sharply Understate High School Dropout Rates | False | By Diana Jean Schemo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/pro-football-jets-running-game-has-mysteriously-evaporated.html | PRO FOOTBALL; Jets' Running Game Has Mysteriously Evaporated | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/at-long-last-real-barbecue-makes-a-stand-in-manhattan.html | At Long Last, Real Barbecue Makes a Stand in Manhattan | False | By Julia Moskin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/world-music-review-a-singer-who-shakes-a-valiant-fist-at-pain.html | WORLD MUSIC REVIEW; A Singer Who Shakes A Valiant Fist at Pain | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/the-atm-governor-and-tom-delay.html | The A.T.M. Governor and Tom DeLay | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/that-club-on-ebay-the-farmer-knew-it-well.html | That Club on eBay. The Farmer Knew It Well. | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/li-may-lose-a-hospital-for-the-poor.html | L.I. May Lose A Hospital For The Poor | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/survey-shows-girls-pass-boys-in-education.html | Survey Shows Girls Pass Boys in Education | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/microsoft-s-setback-in-patent-case-ripples-through-world-wide-web.html | Microsoft's Setback in Patent Case Ripples Through World Wide Web | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-free-music-downloading-317187.html | Free Music Downloading | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/c-corrections-313564.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/worldbusiness/IHT-italian-shoppers-strike-to-protest-prices.html | Italian shoppers strike to protest prices | False | By Elisabetta Provoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/administration-creates-center-for-master-terror-watch-list.html | Administration Creates Center for Master Terror 'Watch List' | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/books/books-of-the-times-chasing-death-then-being-chased.html | BOOKS OF THE TIMES; Chasing Death, Then Being Chased | False | By John Laurence | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-dalai-lama-on-tour-an-exile-on-main-street.html | The Dalai Lama on Tour, an Exile on Main Street | False | By Laurie Goodstein and Daniel J. Wakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/flow-of-saudis-cash-to-hamas-is-scrutinized.html | Flow of Saudis' Cash to Hamas Is Scrutinized | False | By Don van Natta Jr. With Timothy L. O'Brien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-manhattan-slain-councilman-s-mother-sues-city.html | Metro Briefing | New York: Manhattan: Slain Councilman's Mother Sues City | False | By Susan Saulny (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-california-recall-the-legal-context-from-a-court-a-most-unusual-request.html | THE CALIFORNIA RECALL: THE LEGAL CONTEXT; From a Court, a Most Unusual Request | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-the-recall-ruling-those-chads-again-325341.html | The Recall Ruling: Those Chads, Again | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/art-imitated-crime-but-the-jail-term-is-real.html | Art Imitated Crime, but the Jail Term Is Real | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-the-2nd-anniversary-letters-to-the-editor.html | The 2nd anniversary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/review-fashion-this-american-moment.html | Review/Fashion; This American Moment | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/new-federal-battle-over-disciplining-students.html | New Federal Battle Over Disciplining Students | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/us-uses-its-veto-to-block-anti-israel-measure-in-un.html | U.S. Uses Its Veto to Block Anti-Israel Measure in U.N. | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-gays-in-india-keeping-the-closet-door-closed.html | Gays in India : Keeping the closet door closed | False | By Siddharth Srivastava, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/parent-groups-will-get-money-to-publicize-new-councils.html | Parent Groups Will Get Money To Publicize New Councils | False | By Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/tough-times-force-uaw-to-employ-new-strategy.html | Tough Times Force U.A.W. To Employ New Strategy | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/recipe-chicken-with-garlic-and-spaghetti.html | Recipe: Chicken With Garlic and Spaghetti | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/what-would-teachers-do-if-they-had-the-chance-this.html | What Would Teachers Do If They Had the Chance? This | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/big-board-under-siege.html | Big Board Under Siege | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/hurricane-isabel-shifts-down-gear-but-remains-a-threat.html | Hurricane Isabel Shifts Down Gear but Remains a Threat | False | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/citigroup-chief-speeds-up-succession-plan.html | Citigroup Chief Speeds Up Succession Plan | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/l-in-florida-soaking-up-medicare-325457.html | In Florida, Soaking Up Medicare? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/sports-briefing-boxing-mosley-s-lawyers-criticize-arum-and-de-la-hoya.html | SPORTS BRIEFING: BOXING; Mosley's Lawyers Criticize Arum and De La Hoya | False | By Geoffrey Gray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/international/middleeast/hussein-tape-calls-us-withdrawal-from-iraq.html | 'Hussein' Tape Calls U.S. Withdrawal From Iraq Inevitable | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/baseball-after-surviving-twins-battle-to-keep-thriving.html | BASEBALL; After Surviving, Twins Battle to Keep Thriving | False | By Pat Borzi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/amtrak-workers-plan-strike-to-protest-lack-of-financing.html | Amtrak Workers Plan Strike To Protest Lack of Financing | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-lichtenberg-alan.html | Paid Notice: Deaths LICHTENBERG, ALAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/c-correction-325287.html | Correction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/IHT-israels-future-letters-to-the-editor.html | Israel's future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/opera-review-butterfly-butterfly-an-american-flag-can-t-help-you.html | OPERA REVIEW; Butterfly! Butterfly! An American Flag Can't Help You! | False | By Jeremy Eichler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-asia-japan-minister-offers-resignation.html | World Business Briefing | Asia: Japan: Minister Offers Resignation | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-europe-britain-supermarket-profit-rises.html | World Business Briefing | Europe: Britain: Supermarket Profit Rises | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-manhattan-city-tourism-flat-in-2002.html | Metro Briefing | New York: Manhattan: City Tourism Flat In 2002 | False | By Winnie Hu (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/voters-in-seattle-where-coffee-is-king-reject-a-tax-on-espresso.html | Voters in Seattle, Where Coffee is King, Reject a Tax on Espresso | False | By Sarah Kershaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/swedes-arrest-suspect-in-assassination-of-minister.html | Swedes Arrest Suspect in Assassination of Minister | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-asia-singapore-sars-patient-released.html | World Briefing | Asia: Singapore: SARS Patient Released | False | By Lawrence K. Altman (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/c-corrections-325775.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/hip-hop-review-fierce-words-by-dmx-but-from-a-fretful-face.html | HIP-HOP REVIEW; Fierce Words by DMX, But From a Fretful Face | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/pro-football-explaining-himself-kicking-themselves.html | PRO FOOTBALL; Explaining Himself, Kicking Themselves | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-farm-subsidies-316849.html | Farm Subsidies | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/nasa-says-it-can-t-meet-investigation-board-s-goals.html | NASA Says It Can't Meet Investigation Board's Goals | False | By Warren E. Leary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/the-minimalist-sweet-sour-switchable.html | THE MINIMALIST; Sweet, Sour, Switchable | False | By Mark Bittman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/federal-reserve-statement-on-rates.html | Federal Reserve Statement on Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-israel-and-arafat-315303.html | Israel and Arafat | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/whale-on-the-table.html | Whale on the Table | False | By Nicholas D. Kristof | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/grandmothers-coconut-cake-is-a-layer-above.html | Grandmother's Coconut Cake Is a Layer Above | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/national-briefing-west-california-council-bars-erotic-dances.html | National Briefing | West: California: Council Bars Erotic Dances | False | By Braden Phillips (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/IHT-swedens-mistrust-of-euros-big-boys.html | Sweden's mistrust of euro's big boys | False | By John Vinocur, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/in-gathering-storm-surf-meets-city.html | In Gathering Storm, Surf Meets City | False | By Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/oprah-arnold-and-equal-time.html | Oprah, Arnold and Equal Time | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/baseball-forget-history-red-sox-feel-good.html | BASEBALL; Forget History: Red Sox Feel Good | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-california-recall-political-memo-recall-decision-roils-presidential-race-too.html | THE CALIFORNIA RECALL: POLITICAL MEMO; Recall Decision Roils Presidential Race, Too | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/worldbusiness/IHT-more-fuel-is-seen-in-rally-of-small-and-midcaps.html | More fuel is seen in rally of small- and mid-caps : Tactics in Europe recovery | False | By Barbara Wall, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/international/europe/reporter-admits-bbc-report-on-iraqi-arms-had-errors.html | Reporter Admits BBC Report on Iraqi Arms Had Errors | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/review-fashion-from-miguel-adrover-a-beautiful-mosaic.html | Review/Fashion; From Miguel Adrover, A Beautiful Mosaic | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-in-florida-soaking-up-medicare-325384.html | In Florida, Soaking Up Medicare? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/the-struggle-for-iraq-prisoners-6-held-in-iraq-by-us-claim-to-be-american.html | THE STRUGGLE FOR IRAQ: PRISONERS; 6 Held in Iraq By U.S. Claim To Be American | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/taste-my-prosciutto-he-said-with-a-drawl.html | 'Taste My Prosciutto,' He Said With a Drawl | False | By Dana Bowen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-hit-and-run.html | Metro Briefing | New York: Brooklyn: Woman Killed In Hit-And-Run | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/restaurants-the-reality-with-the-reality-show-gone.html | RESTAURANTS; The Reality, With the Reality Show Gone | False | By William Grimes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/beers-of-the-times-loving-stout-for-all-the-right-reasons.html | BEERS OF THE TIMES; Loving Stout for All the Right Reasons | False | By Frank J. Prial | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/company-briefs-325635.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-woo-chin-fu.html | Paid Notice: Deaths WOO, CHIN, FU | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-europe-britain-sabotage-of-illusionist-charged.html | World Briefing | Europe: Britain: Sabotage Of Illusionist Charged | False | By Sarah Lyall (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/riding-across-america-for-immigrant-workers.html | Riding Across America for Immigrant Workers | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/edwards-formally-enters-race-for-president.html | Edwards Formally Enters Race For President | False | By Randal C. Archibold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/the-senate-says-no.html | The Senate Says No | False | By William Safire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/officials-in-2-states-urge-big-board-chief-to-quit.html | Officials in 2 States Urge Big Board Chief to Quit | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/federal-workers-health-premiums-to-rise-less-than-others.html | Federal Workers' Health Premiums to Rise Less Than Others' | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/california-recall-recall-california-moves-appeal-delay-vote-recall.html | THE CALIFORNIA RECALL: THE RECALL; CALIFORNIA MOVES TO APPEAL DELAY OF VOTE ON RECALL | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/technology-briefing-hardware-intel-announces-new-technologies.html | Technology Briefing | Hardware: Intel Announces New Technologies | False | By Laurie J. Flynn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/judicial-politics-as-usual-in-brooklyn-and-nearly-a-brawl.html | Judicial Politics as Usual in Brooklyn, and Nearly a Brawl | False | By Leslie Eaton and Kevin Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/corrections-325767.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/IHT-borrowers-can-pay-high-price.html | Borrowers can pay high price | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-a-mideast-suggestion-317497.html | A Mideast Suggestion | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-a-sweet-combination-of-belgium-and-australia.html | FOOD STUFF; A Sweet Combination of Belgium and Australia | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/sports-briefing-marathon-kenyan-champion-ndereba-to-compete-in-new-york.html | SPORTS BRIEFING: MARATHON; Kenyan Champion Ndereba To Compete in New York | False | By Lena Williams | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/death-in-stormy-marriage-results-in-no-charges-filed.html | Death in Stormy Marriage Results in No Charges Filed | False | By Robert F. Worth | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/business/indonesia-vows-to-pursue-economic-plan.html | Indonesia Vows to Pursue Economic Plan | False | By Wayne Arnold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/baseball-mets-sour-season-can-t-anybody-here-play-spoiler.html | BASEBALL; Mets' Sour Season: Can't Anybody Here Play Spoiler? | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-greene-sylvia.html | Paid Notice: Deaths GREENE, SYLVIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-manhattan-escalator-death-ruled-a-homicide.html | Metro Briefing | New York: Manhattan: Escalator Death Ruled a Homicide | False | By Shaila K. Dewan (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-memorials-mark-lawrence.html | Paid Notice: Memorials MARK, LAWRENCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-the-recall-ruling-those-chads-again-325368.html | The Recall Ruling: Those Chads, Again | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-harfield-henry.html | Paid Notice: Deaths HARFIELD, HENRY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/l-ashcroft-vs-librarians-316814.html | Ashcroft vs. Librarians | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/national/arguments-on-california-recall-submitted-to-appeals-court.html | Arguments on California Recall Submitted to Appeals Court | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/us/bush-links-pollution-measure-to-his-effort-to-create-jobs.html | Bush Links Pollution Measure To His Effort to Create Jobs | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/at-my-table-it-isn-t-la-dolce-vita-but-it-s-pretty-close.html | AT MY TABLE; It Isn't La Dolce Vita, But It's Pretty Close | False | By Nigella Lawson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-samuels-hartley-l.html | Paid Notice: Deaths SAMUELS, HARTLEY L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/hockey-islanders-yashin-tweaks-his-gear.html | HOCKEY; ISLANDERS; Yashin Tweaks His Gear | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/classified/paid-notice-deaths-saul-mark-w.html | Paid Notice: Deaths SAUL, MARK W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-17 | 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/football-younger-vick-faces-burden-from-bench.html | FOOTBALL; Younger Vick Faces Burden From Bench | False | By Viv Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/television-review-the-war-on-terrorism-without-the-wrangling.html | TELEVISION REVIEW; The War on Terrorism, Without the Wrangling | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/football-life-in-the-big-bowls-shadows.html | FOOTBALL; Life in the Big Bowls' Shadows | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-an-award-for-stephen-king-horrors-339547.html | An Award for Stephen King? Horrors! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-connections-for-the-gadget-packed-home-a-souped-up-cable-signal.html | NEWS WATCH: CONNECTIONS; For the Gadget-Packed Home, A Souped-Up Cable Signal | False | By Ivan Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/as-hurricane-approaches-many-in-north-carolina-dig-in.html | As Hurricane Approaches, Many in North Carolina Dig In | False | By David M. Halbfinger With James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-an-award-for-stephen-king-horrors-339520.html | An Award for Stephen King? Horrors! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/a-toolbox-for-improving-your-pcs-performance.html | A Toolbox for Improving Your PC's Performance | False | By Howard Millman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-an-award-for-stephen-king-horrors-339539.html | An Award for Stephen King? Horrors! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/national-briefing-south-alabama-moses-on-the-move.html | National Briefing | South: Alabama: Moses On The Move | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/baltimore-embraces-its-offbeat-child-hairspray.html | Baltimore Embraces its-Offbeat Child, 'Hairspray' | False | By Jesse McKinley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/q-a-system-seems-poky.html | Q&A; System Seems Poky? | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-albom-edwin.html | Paid Notice: Deaths ALBOM, EDWIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/colleges-brand-endorses-more-aid-to-athletes.html | COLLEGES; Brand Endorses More Aid To Athletes | False | By Marcia Chambers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/donald-dahlsten-69-biologist-whose-insects-fought-pests.html | Donald Dahlsten, 69, Biologist Whose Insects Fought Pests | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-middle-east-libya-qaddafi-and-spanish-premier-meet.html | World Briefing | Middle East: Libya: Qaddafi And Spanish Premier Meet | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/corporate-conduct-spotlight-grasso-had-experience-with-anger-over-pay-corporate.html | CORPORATE CONDUCT: THE SPOTLIGHT; Grasso Had Experience With Anger Over Pay On a Corporate Board | False | By Reed Abelson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-skolnik-david.html | Paid Notice: Deaths SKOLNIK, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-their-whale-meat-and-our-piety-339598.html | Their Whale Meat, And Our Piety | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/south-africa-s-wines-come-of-age.html | South Africa's Wines Come of Age | False | By Nicole Itano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/review-fashion-calvin-klein-s-successor-loosens-the-corset-laces.html | Review/Fashion; Calvin Klein's Successor Loosens the Corset Laces | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/hockey-czerkawski-thrilled-to-be-back-with-isles.html | HOCKEY; Czerkawski Thrilled To Be Back With Isles | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/pro-football-the-giants-look-back-and-decide-to-move-on.html | PRO FOOTBALL; The Giants Look Back And Decide to Move On | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-furniture-an-eames-sofa-in-a-multicolored-skin.html | CURRENTS: FURNITURE; An Eames Sofa in a Multicolored Skin | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/struggle-for-iraq-congress-afghanistan-iraq-tab-87-billion-submitted.html | THE STRUGGLE FOR IRAQ: CONGRESS; Afghanistan And Iraq Tab Of $87 Billion Is Submitted | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340480.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/the-media-business-advertising-rj-reynolds-to-quit-marketing-2-cigarette-brands.html | THE MEDIA BUSINESS: ADVERTISING; R.J. Reynolds to Quit Marketing 2 Cigarette Brands | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/IHT-soccer-zidane-shows-that-genius-can-rise-above-love.html | Soccer : Zidane shows that genius can rise above love | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/basics-a-jolt-of-caffeine-for-the-sluggish-pc.html | BASICS; A Jolt of Caffeine For the Sluggish PC | False | By Howard Millman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/design-team-for-trade-center-reveals-a-revised-master-plan.html | Design Team for Trade Center Reveals a Revised Master Plan | False | By Edward Wyatt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-jersey-garfield-man-found-dead-in-window.html | Metro Briefing | New Jersey: Garfield: Man Found Dead In Window | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/a-light-show-beyond-lasers.html | A Light Show Beyond Lasers | False | By Michel Marriott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/getting-the-attention-of-the-chief-executive.html | Getting the Attention Of the Chief Executive | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-africa-zimbabwe-protesters-arrested.html | World Briefing | Africa: Zimbabwe: Protesters Arrested | False | By Sharon Lafraniere (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-memorials-amsterdam-leonard-m.html | Paid Notice: Memorials AMSTERDAM, LEONARD M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/technology-briefing-internet-search-service-from-ibm.html | Technology Briefing | Internet: Search Service From I.B.M. | False | By Steve Lohr (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/technology-disputes-erupt-over-service-for-poor-internet-typists.html | TECHNOLOGY; Disputes Erupt Over Service For Poor Internet Typists | False | By Elizabeth Olson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340499.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/circuits-a-toolbox-for-improving-your-pcs-performance.html | A Toolbox for Improving Your PC's Performance | False | By Howard Millman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-manhattan-class-size-measure-rejected.html | Metro Briefing | New York: Manhattan: Class-Size Measure Rejected | False | By Elissa Gootman (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/with-bouquet-and-a-wave-boudin-is-free-22-years-later.html | With Bouquet And a Wave, Boudin Is Free 22 Years Later | False | By Lisa W. Foderaro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/israel-s-threats-against-arafat.html | Israel's Threats Against Arafat | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/national-briefing-midwest-illinois-challenge-to-blanket-clemency.html | National Briefing | Midwest: Illinois: Challenge To Blanket Clemency | False | By Pam Belluck (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-the-phillies-make-it-hard-on-themselves.html | BASEBALL; The Phillies Make It Hard on Themselves | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/economic-scene-pick-one-jobless-rate-dropped-august-it-didn-t-we-don-t-know-333476.html | Article 200309180000033476 - No Title | False | By Alan B. Krueger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/mayor-widens-privacy-rights-for-immigrants.html | Mayor Widens Privacy Rights For Immigrants | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/russia-s-chechen-plan-pick-a-leader-and-leave.html | Russia's Chechen Plan: Pick a Leader and Leave | False | By Seth Mydans | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/blocks-world-trade-center-endures-read-the-signs.html | Blocks; World Trade Center Endures. Read the Signs. | False | By David W. Dunlap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/world-business-briefing-europe-ireland-drug-maker-reverses-loss.html | World Business Briefing | Europe: Ireland: Drug Maker Reverses Loss | False | By Brian Lavery (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/city-hall-gauges-city-services-and-finds-them-not-bad.html | City Hall Gauges City Services, and Finds Them Not Bad | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/spanish-judge-is-charging-bin-laden-and-9-in-9-11-plot.html | Spanish Judge Is Charging Bin Laden and 9 in 9/11 Plot | False | By Dale Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/world-business-briefing-europe-britain-jobless-claims-fall.html | World Business Briefing | Europe: Britain: Jobless Claims Fall | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-eyes-on-sky-yanks-rush-through-a-defeat.html | BASEBALL; Eyes on Sky, Yanks Rush Through A Defeat | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-poor-countries-and-the-wto-letters-to-the-editor.html | Poor countries and the WTO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-republicans-and-the-dean-factor-339440.html | Republicans and the Dean Factor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/theater/theater-in-review-immigrants-losses-and-anger-in-linked-coming-of-age-tales.html | THEATER IN REVIEW; Immigrants' Losses and Anger In Linked Coming-of-Age Tales | False | By D. J. R. Bruckner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/gates-charity-gives-51-million-to-city-to-start-67-schools.html | Gates Charity Gives $51 Million to City To Start 67 Schools | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/the-media-business-advertising-addenda-kfc-dismisses-bbdo-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KFC Dismisses BBDO Worldwide | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/corporate-conduct-market-place-more-changes-in-store-for-the-big-board.html | CORPORATE CONDUCT: MARKET PLACE; More Changes in Store for the Big Board | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-gans-harold-david.html | Paid Notice: Deaths GANS, HAROLD DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/judge-restrains-rockefeller-center-in-dispute-with-rainbow-room-operators.html | Judge Restrains Rockefeller Center in Dispute With Rainbow Room Operators | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-europe-the-hague-sentence-doubled.html | World Briefing | Europe: The Hague: Sentence Doubled | False | By Marlise Simons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/after-heat-wave-europe-gives-nuclear-power-a-second-look.html | After Heat Wave, Europe Gives Nuclear Power a Second Look | False | By Heather Timmons and Eric Pfanner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/music-review-how-classical-composers-defined-an-american-sound.html | MUSIC REVIEW; How Classical Composers Defined an American Sound | False | By Bernard Holland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/sports-of-the-times-the-search-for-an-honest-coach-is-a-long-one.html | Sports of The Times; The Search for an Honest Coach Is a Long One | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-software-when-all-hope-seems-lost-the-disc-data-is-rescued.html | NEWS WATCH: SOFTWARE; When All Hope Seems Lost, The Disc Data Is Rescued | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/world-music-review-the-sound-of-senegal-tries-out-new-acoustics.html | WORLD MUSIC REVIEW; The Sound of Senegal Tries Out New Acoustics | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/theater/a-long-shot-in-chicago-pays-off-for-melanie-griffith-last-laugh-is-sweet.html | A Long Shot In 'Chicago' Pays Off; For Melanie Griffith, Last Laugh Is Sweet | False | By Robin Pogrebin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/kfc-dismisses-bbdo-worldwide.html | KFC Dismisses BBDO Worldwide | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/clark-s-timing-is-seen-as-a-handicap.html | Clark's Timing Is Seen as a Handicap | False | By David E. Rosenbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/theater/recent-plays.html | Recent Plays | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/sports-briefing-pro-basketball-injury-sidelines-harrington-up-to-2-months.html | SPORTS BRIEFING: PRO BASKETBALL; Injury Sidelines Harrington Up to 2 Months | False | By Liz Robbins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-pappagelis-john.html | Paid Notice: Deaths PAPPAGELIS, JOHN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/fashion-diary-her-face-launched-a-thousand-quips.html | FASHION DIARY; Her Face Launched A Thousand Quips | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/after-pinpoint-tracking-forecasting-turns-to-intensity.html | After Pinpoint Tracking, Forecasting Turns to Intensity | False | By Andrew C. Revkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/dalai-lama-says-terror-may-need-a-violent-reply.html | Dalai Lama Says Terror May Need a Violent Reply | False | By Laurie Goodstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/international/ex-mayor-of-toulouse-france-is-clear-in-murder-inquiry.html | Ex-Mayor of Toulouse, France, Is Clear in Murder Inquiry | False | By Craig S. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-brooklyn-man-sentenced-in-bribe-taking.html | Metro Briefing | New York: Brooklyn: Man Sentenced In Bribe-Taking | False | By William Glaberson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/world-business-briefing-europe-ireland-aircraft-purchase.html | World Business Briefing | Europe: Ireland: Aircraft Purchase | False | By Brian Lavery (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/the-case-for-smaller-schools.html | The Case for Smaller Schools | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/international/europe/french-aide-warns-militant-mosques-and-radical-muslims.html | French Aide Warns Militant Mosques and Radical Muslims | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/pro-football-landlord-and-giants-continue-to-disagree.html | PRO FOOTBALL; Landlord And Giants Continue To Disagree | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/bridge-the-appropriate-admiration-for-a-winning-inference.html | BRIDGE; The Appropriate Admiration For a Winning Inference | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-burg-lillian.html | Paid Notice: Deaths BURG, LILLIAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/personal-shopper-decor-s-hard-edge-vanishes-behind-a-textured-veil.html | PERSONAL SHOPPER; DéÃ¢Ã¢cor's Hard Edge Vanishes Behind a Textured Veil | False | By Marianne Rohrlich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/the-struggle-for-iraq-saudis-are-praised-for-fight-on-terrorists.html | THE STRUGGLE FOR IRAQ; Saudis Are Praised for Fight on Terrorists | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/alert-bay-journal-reclaiming-the-stolen-faces-of-their-forefathers.html | Alert Bay Journal; Reclaiming the Stolen Faces of Their Forefathers | False | By Clifford Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/national-briefing-rockies-colorado-about-that-aspen-housing.html | National Briefing | Rockies: Colorado: About That Aspen Housing... | False | By Mindy Sink (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/circuits/how-susceptible-is-your-operating-system-to-viruses.html | How Susceptible Is Your Operating System to Viruses? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-republicans-and-the-dean-factor-339423.html | Republicans and the Dean Factor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/first-aid-for-a-creaky-mac-tricks-to-jog-the-memory.html | First Aid; For a Creaky Mac, Tricks to Jog the Memory | False | By Howard Millman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/house-approves-increase-in-insurance-for-museums.html | House Approves Increase In Insurance for Museums | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-auctions-from-an-earlier-era-designer-name-decorative-tiles.html | CURRENTS; AUCTIONS; From an Earlier Era, Designer-Name Decorative Tiles | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-republicans-and-the-dean-factor-339415.html | Republicans and the Dean Factor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/2-brooklyn-politicians-concede-they-are-unlikely-pugilists.html | 2 Brooklyn Politicians Concede They Are Unlikely Pugilists | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/merrill-reaches-deal-with-us-in-enron-affair.html | Merrill Reaches Deal With U.S. In Enron Affair | False | By Kurt Eichenwald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/sports-briefing-cycling-saturn-to-end-sponsorship-deal.html | SPORTS BRIEFING: CYCLING; Saturn to End Sponsorship Deal | False | By Frank Litsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/IHT-eu-draft-constitution-could-crumble-if-even-one-country-says-no.html | EU draft constitution could crumble if even one country says 'no' : Europeans face season of votes on charter | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/how-much-is-that-view-in-the-window.html | How Much Is That View In the Window? | False | By Andrea Truppin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340472.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-bronx-suny-enrollment-sets-record.html | Metro Briefing | New York: Bronx: SUNY Enrollment Sets Record | False | By Karen W. Arenson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/public-lives-adding-a-personal-touch-to-concerts-at-the-met.html | PUBLIC LIVES; Adding a Personal Touch to Concerts at the Met | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-their-whale-meat-and-our-piety-339601.html | Their Whale Meat, And Our Piety | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/international/ex-mayor-of-toulouse-france-is-clear-in-murder-inquiry-200309189357697058.html | Ex-Mayor of Toulouse, France, Is Clear in Murder Inquiry | False | By Craig S. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/a-french-education-at-the-hardware-cafe.html | A French Education At the Hardware Cafe | False | By Deborah Baldwin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/clark-makes-it-10-roiling-democratic-race.html | Clark Makes It 10, Roiling Democratic Race | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/struggle-for-iraq-reconstruction-us-speeding-up-plan-for-creating-new-iraqi-army.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; U.S. IS SPEEDING UP PLAN FOR CREATING A NEW IRAQI ARMY | False | By Thom Shanker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/republicans-and-the-dean-factor-6-letters.html | Republicans and the Dean Factor (6 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/cote-basque-a-society-temple-is-closing.html | Cti'sÀre Basque, a Society Temple, Is Closing | False | By Joseph Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/company-briefs-340340.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/new-york-region-expected-to-escape-brunt-of-isabel.html | New York Region Expected To Escape Brunt of Isabel | False | By Iver Peterson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/bbc-journalist-admits-errors-in-a-report-on-iraq-intelligence.html | BBC Journalist Admits Errors in a Report on Iraq Intelligence | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/c-corrections-338869.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/bush-reports-no-evidence-of-hussein-tie-to-9-11.html | Bush Reports No Evidence of Hussein Tie to 9/11 | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/c-corrections-338877.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/horse-racing-independent-monitor-urged-for-nyra.html | HORSE RACING; Independent Monitor Urged for N.Y.R.A. | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-americas-peru-imprisoned-new-yorker-seeks-marriage.html | World Briefing | Americas: Peru: Imprisoned New Yorker Seeks Marriage | False | By Juan Forero (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/editorial-observer-hurricanes-most-familiar-territory-paradises-are-routinely.html | Editorial Observer; In Hurricanes' Most Familiar Territory, Paradises Are Routinely Lost | False | By Carolyn Curiel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/sweeney-to-seek-new-4-year-term-as-head-of-afl-cio.html | Sweeney to Seek New 4-Year Term as Head of A.F.L.-C.I.O. | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-europe-germany-ban-on-secret-kohl-files-lifted.html | World Briefing | Europe: Germany: Ban On Secret Kohl Files Lifted | False | By Kirsten Grieshaber (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-logerfo-paul-md.html | Paid Notice: Deaths LOGERFO, PAUL, MD. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/corporate-conduct-the-overview-chairman-quits-stock-exchange-in-furor-over-pay.html | CORPORATE CONDUCT: THE OVERVIEW; CHAIRMAN QUITS STOCK EXCHANGE IN FUROR OVER PAY | False | By Gretchen Morgenson and Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-breenberg-minnie.html | Paid Notice: Deaths BREENBERG, MINNIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-republicans-and-the-dean-factor-339458.html | Republicans and the Dean Factor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340502.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/transactions-340820.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-books-pink-is-for-the-seashore-a-house-paint-primer.html | CURRENTS; BOOKS; Pink Is For the Seashore: A House-Paint Primer | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-1928bullish-on-wall-street-in-our-pages100-75-and-50-years-ago.html | 1928:Bullish on Wall Street : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/turf-neighbors-think-outside-the-block.html | TURF; Neighbors Think Outside the Block | False | By Motoko Rich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-republicans-and-the-dean-factor-339431.html | Republicans and the Dean Factor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-who-knew-the-prices-tumble-down-at-a-warehouse-sale.html | CURRENTS; WHO KNEW?; The Prices Tumble Down at a Warehouse Sale | False | By Marianne Rohrlich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/100-million-is-committed-for-jetliner-security-plan.html | $100 Million Is Committed For Jetliner Security Plan | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/at-95-a-hit-and-run-and-an-end-to-a-fiercely-independent-life.html | At 95, a Hit-and-Run, and an End to a Fiercely Independent Life | False | By Michael Luo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/colleges-caught-in-a-vise.html | Colleges Caught In a Vise | False | By Stanley Fish | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-their-whale-meat-and-our-piety-339580.html | Their Whale Meat, And Our Piety | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/if-walls-could-talk-streets-might-join-in.html | If Walls Could Talk, Streets Might Join In | False | By Jessie Scanlon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/new-jersey-loses-millions-in-settlement-on-e-zpass.html | New Jersey Loses Millions In Settlement On E-ZPass | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/the-struggle-for-iraqi-artifact-is-recovered.html | THE STRUGGLE FOR IRAQ; Iraqi Artifact Is Recovered | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-restaurant-decor-warming-up-for-dinner-something-after-old-building.html | CURRENTS: RESTAURANT DéSÂ¿COR; Warming Up for Dinner, and Something After, in an Old Building | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/levitra-a-rival-with-ribald-ads-gains-on-viagra.html | Levitra, a Rival With Ribald Ads, Gains on Viagra | False | By Gardiner Harris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/mccartney-finds-fans-back-in-the-ussr.html | McCartney Finds Fans 'Back in the U.S.S.R.' | False | By Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/dutch-grocer-tries-to-calm-furor-over-pay.html | Dutch Grocer Tries to Calm Furor Over Pay | False | By Gregory Crouch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/un-says-us-eradication-of-coca-in-colombia-is-working.html | U.N. Says U.S. Eradication of Coca in Colombia Is Working | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/national-briefing-south-florida-removal-of-feeding-tube.html | National Briefing | South: Florida: Removal Of Feeding Tube | False | By Terry Aguayo (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-acoustics-at-a-college-campus-lowering-the-roar-in-koolhaas-style.html | CURRENTS: ACOUSTICS; At a College Campus, Lowering the Roar, in Koolhaas Style | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-republicans-and-the-dean-factor-339466.html | Republicans and the Dean Factor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/quotation-of-the-day-336580.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/genetic-basis-to-fairness-study-hints.html | Genetic Basis To Fairness, Study Hints | False | By Nicholas Wade | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/france-gets-a-deadline-on-bailout.html | France Gets a Deadline On Bailout | False | By Paul Meller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/science/a-gentle-1500pound-giant-helps-trace-rodents-evolution.html | A Gentle 1,500-Pound Giant Helps Trace Rodents' Evolution | False | By James Gorman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/doubt-on-prisoners-claims.html | Doubt on Prisoners' Claims | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-1903chamberlain-resigns-in-our-pages100-75-and-50-years-ago.html | 1903:Chamberlain Resigns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/irs-asks-judge-to-order-firm-to-name-buyers-of-tax-shelters.html | I.R.S. Asks Judge to Order Firm To Name Buyers of Tax Shelters | False | By David Cay Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-mixed-news-on-infant-mortality.html | Metro Briefing | New York: Mixed News On Infant Mortality | False | By Richard PéÂ¿Â¿rez-PeÂ¿Â±a (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/after-allegations-of-abuse-a-football-season-is-canceled.html | After Allegations of Abuse, a Football Season Is Canceled | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/senate-panel-votes-to-give-pension-relief-to-companies.html | Senate Panel Votes to Give Pension Relief To Companies | False | By Mary Williams Walsh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/senate-makes-a-curb-on-abortion-likely.html | Senate Makes a Curb on Abortion Likely | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/napster-s-descendants-his-beyonce-her-beatles-a-primer-on-trading.html | Napster's Descendants; His BeyoncÃ©Â©, Her Beatles: A Primer on Trading | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/us-doubts-iraq-prisoners-claims-of-being-from-us-or-britain.html | U.S. Doubts Iraq Prisoners' Claims of Being From U.S. or Britain | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/room-to-improve-feel-good-decorating-how-to-get-the-sensation.html | ROOM TO IMPROVE; Feel-Good Decorating How to Get the Sensation | False | By Marco Pasanella | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-hope-dorothea-stater.html | Paid Notice: Deaths HOPE, DOROTHEA STATER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/us-inquiry-on-towers-looks-closer-at-response.html | U.S. Inquiry On Towers Looks Closer At Response | False | By Eric Lipton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/theater/theater-in-review-another-story-of-symbolism-as-complex-as-one-two-three.html | THEATER IN REVIEW; Another Story of Symbolism As Complex as One, Two, Three | False | By Anita Gates | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/international/middleeast/bush-blames-arafat-for-undercutting-peace-efforts.html | Bush Blames Arafat for Undercutting Peace Efforts | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/pro-football-jets-diminutive-mickens-finally-gets-big-wish.html | PRO FOOTBALL; Jets' Diminutive Mickens Finally Gets Big Wish | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-printers-a-copier-wears-2-hats-for-photos-and-documents.html | NEWS WATCH: PRINTERS; A Copier Wears 2 Hats, For Photos and Documents | False | By Ian Austen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/a-chink-in-the-armor.html | A Chink in the Armor | False | By Andrew Kohut | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/reappearing-in-court-sides-in-recall-ruling-press-their-cases-regarding-appeal.html | Reappearing in Court, Sides in Recall Ruling Press Their Cases Regarding Appeal | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-inventions-getting-up-getting-down-the-way-it-came-to-be.html | CURRENTS: INVENTIONS; Getting Up, Getting Down: The Way It Came to Be | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-levin-cecily-chickie.html | Paid Notice: Deaths LEVIN, CECILY (CHICKIE) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/shuttle-rule-cuts-window-for-flights.html | Shuttle Rule Cuts Window For Flights | False | By Warren E. Leary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-lerman-dr-bernard.html | Paid Notice: Deaths LERMAN, DR. BERNARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/state-of-the-art-the-talking-e-mail-blues.html | STATE OF THE ART; The Talking E-Mail Blues | False | By David Pogue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/david-robbins-61-unraveler-of-complex-math-equations.html | David Robbins, 61, Unraveler Of Complex Math Equations | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-entertainment-quickly-download-a-movie-then-watch-at-your-leisure.html | NEWS WATCH: ENTERTAINMENT; Quickly Download a Movie, Then Watch at Your Leisure | False | By Michel Marriott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340448.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/national/national-briefing-south.html | National Briefing South | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-video-a-dvd-recorder-to-settle-those-thursday-night-fights.html | NEWS WATCH: VIDEO; A DVD Recorder to Settle Those Thursday Night Fights | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-jitters-in-the-philippines.html | Jitters in the Philippines | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340529.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/IHT-eu-moves-to-thwart-alstom-aid.html | EU moves to thwart Alstom aid | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/a-design-rethought-with-judgment-deferred.html | A Design Rethought, With Judgment Deferred | False | By Herbert Muschamp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/ashcroft-relents-on-data.html | Ashcroft Relents on Data | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/gray-in-the-pink.html | Gray in the Pink | False | By Maureen Dowd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/game-theory-retooling-the-hero-without-forgetting-what-works.html | GAME THEORY; Retooling the Hero Without Forgetting What Works | False | BY Charles Herold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-jessop-dorothy-jones-phd.html | Paid Notice: Deaths JESSOP, DOROTHY JONES, PH.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/our-war-with-france.html | Our War With France | False | By Thomas L. Friedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/struggle-for-iraq-outlook-rocky-path-for-bush-effort-remake-iraq-hits-roadblocks.html | THE STRUGGLE FOR IRAQ: THE OUTLOOK; Rocky Path for Bush: Effort to Remake Iraq Hits Roadblocks | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/concourse-gets-used-to-commerce-street-s-historic-character-clashes-with-modernity.html | Concourse Gets Used To Commerce; Street's Historic Character Clashes With Modernity | False | By Joseph Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/bus-carrying-the-handicapped-overturns-in-crash.html | Bus Carrying the Handicapped Overturns in Crash | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/new-york-seeks-vast-changes-in-its-purchasing-procedures.html | New York Seeks Vast Changes In Its Purchasing Procedures | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/international/middleeast/israeli-troops-kill-hamas-militant-in-big-sweep.html | Israeli Troops Kill Hamas Militant in Big Sweep Into Gaza | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-greenberg-turkel-molly.html | Paid Notice: Deaths GREENBERG, TURKEL, MOLLY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-for-a-moment-steinbrenner-talks-of-retiring.html | BASEBALL; For a Moment, Steinbrenner Talks of Retiring | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/is-it-wrong-to-share-your-music-discuss.html | Is It Wrong to Share Your Music? (Discuss) | False | By Katie Hafner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/uaw-reaches-tentative-pact-with-last-of-big-3-automakers.html | U.A.W. Reaches Tentative Pact With Last of Big 3 Automakers | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/news-summary-336629.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-white-sox-are-seeing-their-chances-fade.html | BASEBALL; White Sox Are Seeing Their Chances Fade | False | By Pat Borzi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/espresso-tax-is-defeated.html | Espresso Tax Is Defeated | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/rock-review-intense-singing-intense-fashion.html | ROCK REVIEW; Intense Singing, Intense Fashion | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-after-cancun-the-real-losers-are-the-poor.html | After Cancú'ii'—'n : The real losers are the poor | False | By Supachai Panitchpakdi, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-the-mets-do-their-part-to-help-a-contender.html | BASEBALL; The Mets Do Their Part To Help a Contender | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340510.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-massey-john-clifford.html | Paid Notice: Deaths MASSEY, JOHN CLIFFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-schilling-sarah-weiner.html | Paid Notice: Deaths SCHILLING, SARAH WEINER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/online-shopper-for-the-kitchen-top-drawer-touches.html | ONLINE SHOPPER; For the Kitchen, Top-Drawer Touches | False | BY Michelle Slatalla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/aol-time-warner.html | AOL Time Warner | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/candidates-ready-for-sprint-consider-options-if-race-becomes-a-marathon.html | Candidates Ready for Sprint Consider Options if Race Becomes a Marathon | False | By John M. Broder and Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/counterterror-aid-is-tied-up-by-the-states-mayors-assert.html | Counterterror Aid Is Tied Up by the States, Mayors Assert | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/sports-briefing-gymnastics-team-selected-for-t-j-maxx-tour.html | SPORTS BRIEFING: GYMNASTICS; Team Selected for T.J. Maxx Tour | False | By Frank Litsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/worldbusiness/IHT-nuclear-industry-sees-hope-in-heat-wave.html | Nuclear industry sees hope in heat wave | False | By Heather Timmons and Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/most-new-jersey-high-schools-could-get-us-warning-letter.html | Most New Jersey High Schools Could Get U.S. Warning Letter | False | By Maria Newman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/books/a-new-yorker-feast-from-books-to-bjork.html | A New Yorker Feast, From Books to Bjork | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/technology-briefing-internet-house-backs-tax-ban.html | Technology Briefing | Internet: House Backs Tax Ban | False | By John Files (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/national-briefing-washington-bottled-water-recalled.html | National Briefing | Washington: Bottled Water Recalled | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-gifford-hazen-r.html | Paid Notice: Deaths GIFFORD, HAZEN R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/worldbusiness/france-and-germany-seek-to-rev-up-europes-economy.html | France and Germany Seek to Rev Up Europe's Economy | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/congress-advances-29.4-billion-plan-for-security-agency.html | Congress Advances $29.4 Billion Plan For Security Agency | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/the-media-business-times-co-says-profit-will-not-meet-estimates.html | THE MEDIA BUSINESS; Times Co. Says Profit Will Not Meet Estimates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/irish-are-told-by-giuliani-to-let-smokers-stay-indoors.html | Irish Are Told, By Giuliani, To Let Smokers Stay Indoors | False | By Brian Lavery | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-purveyors-of-hatred-muslims-who-fuel-islamophobia.html | Purveyors of hatred : Muslims who fuel Islamophobia | False | By Adib F. Farha, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/business-digest-338540.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/court-upholds-city-bond-plan-but-sides-differ-on-sale-timing.html | Court Upholds City Bond Plan, But Sides Differ On Sale Timing | False | By Al Baker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-yankees-offer-playoff-tickets.html | BASEBALL; Yankees Offer Playoff Tickets | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340456.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/inside-338397.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/football-jets-face-patriots-resurgent-defense.html | FOOTBALL; Jets Face Patriots' Resurgent Defense | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/what-s-next-a-sugar-cube-please-i-need-to-charge-my-cellphone.html | WHAT'S NEXT; A Sugar Cube, Please: I Need to Charge My Cellphone | False | By Anne Eisenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-klein-jib-hamel.html | Paid Notice: Deaths KLEIN, JIB HAMEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/l-their-whale-meat-and-our-piety-339610.html | Their Whale Meat, And Our Piety | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-americas-colombia-rebels-deny-holding-tourists.html | World Briefing | Americas: Colombia: Rebels Deny Holding Tourists | False | By Juan Forero (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/terror-verdict-due-today-for-a-frenchman-on-trial-in-morocco.html | Terror Verdict Due Today for a Frenchman on Trial in Morocco | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340537.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/1000-prk-vu-dinner-and-wine-included.html | $1,000 Prk Vu, Dinner and Wine Included | False | By Christopher Mason | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/a-complaint-box-turns-frustration-into-fun.html | A Complaint Box Turns Frustration Into Fun | False | By Mark Walsh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-brooklyn-boy-sexually-abused-in-park.html | Metro Briefing | New York: Brooklyn: Boy Sexually Abused In Park | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/residential-sales.html | Residential Sales | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-grief-without-god-letters-to-the-editor.html | Grief without God : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/IHT-insecticidelaced-polyester-may-turn-the-tide-in-africa-netting-brings.html | Insecticide-laced polyester may turn the tide : In Africa, netting brings new hope to fight malaria | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-1953targets-for-abombs-in-our-pages100-75-and-50-years-ago.html | 1953/Targets' for A-Bombs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/c-corrections-340464.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/IHT-asia-leads-the-way-as-potential-of-web-vastly-expands-on-much-higher.html | Asia leads the way as potential of Web vastly expands on much higher speed : Broadband spreads at an explosive rate | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/what-views-cost-across-the-us.html | What Views Cost Across the U.S. | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/after-deals-with-2-of-big-three-auto-union-still-talking-to-gm.html | After Deals With 2 of Big Three, Auto Union Still Talking to G.M. | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-katz-howard.html | Paid Notice: Deaths KATZ, HOWARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/world/ex-leader-stole-100-million-from-liberia-records-show.html | Ex-Leader Stole $100 Million From Liberia, Records Show | False | By Tim Weiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/IHT-the-cancun-circus-a-wornout-act-by-rich-nations.html | The Cancú'šâ' on circus : A worn-out act by rich nations | False | By John Audley, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/classified/paid-notice-deaths-mellos-helen-secunda.html | Paid Notice: Deaths MELLOS, HELEN SECUNDA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/a-dissent-on-the-digital-divide.html | A Dissent on the Digital Divide | False | By Lisa Guernsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/in-california-legal-moves-and-lap-dancing-too.html | In California, Legal Moves And Lap-Dancing, Too | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/style/IHT-auctions-china-power-in-porcelain-market.html | AUCTIONS : China power in porcelain market | False | By Souren Melikian, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/books/books-of-the-times-awfully-serious-genre-gets-a-little-playtime.html | BOOKS OF THE TIMES; Awfully Serious Genre Gets a Little Playtime | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/big-board-struggles-to-find-replacement.html | Big Board Struggles to Find Replacement | False | By Landon Thomas Jr. and Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/business/the-media-business-advertising-addenda-pbs-ad-by-fallon-picks-up-an-emmy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PBS Ad by Fallon Picks Up an Emmy | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/technology-briefing.html | Technology Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/boldface-names-337633.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/us/house-conservatives-issue-a-make-or-break-medicare-list.html | House Conservatives Issue a Make-or-Break Medicare List | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/their-whale-meat-and-our-piety-4-letters.html | Their Whale Meat, and Our Piety (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/theater/a-clown-changes-costume-and-presto-play.wright.html | A Clown Changes Costume and, Presto: Playwright | False | By Mel Gussow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-west-babylon-pataki-to-sign-superfund-bill.html | Metro Briefing \| New York: West Babylon: Pataki To Sign Superfund Bill | False | By Faiza Akhtar (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-18 | 2003-09-18 | https://www.nytimes.com/2003/09/18/international/asia/militant-gets-life-term-for-bali-bombing.html | Militant Gets Life Term for Bali Bombing | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/antiques-opulence-is-power-for-a-romanov.html | ANTIQUES; Opulence Is Power, For a Romanov | False | By Wendy Moonan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-amorosi-lenora-toland.html | Paid Notice: Deaths AMOROSI, LENORA TOLAND | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/theater-guide.html | THEATER GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/yale-in-deal-with-2-unions-ending-strike.html | Yale in Deal With 2 Unions, Ending Strike | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/staten-island-via-wisconsin-first-ferry-built-since-1986-set-be-christened.html | To Staten Island, via Wisconsin; First Ferry Built Since 1986 Is Set to Be Christened | False | By N. R. Kleinfield | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-europe-france-ex-mayor-cleared-in-sadomasochism-case.html | World Briefing \| Europe: France: Ex-Mayor Cleared In Sadomasochism Case | False | By Craig S. Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-in-review-emerald-cowboy.html | FILM IN REVIEW; 'Emerald Cowboy' | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/tv-sports-barkley-is-dunked-for-a-laugh.html | TV SPORTS; Barkley Is Dunked (for a Laugh) | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/c-corrections-355046.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/gm-plant-will-remain-open-until-2007-union-says.html | G.M. Plant Will Remain Open Until 2007, Union Says | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/photography-review-the-gaze-turns-outward-and-sees-estrangement.html | PHOTOGRAPHY REVIEW; The Gaze Turns Outward And Sees Estrangement | False | By Michael Kimmelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-the-ways-of-looking-at-france-353990.html | The Ways of Looking at France | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/ray-h-jordan-innovator-at-jc-penney-dies-at-98.html | Ray H. Jordan, Innovator At J.C. Penney, dies at 98 | False | By Barnaby J. Feder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/firefighters-union-will-throw-support-to-kerry-officials-say.html | Firefighters Union Will Throw Support to Kerry, Officials Say | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/news-summary-352683.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-1928ben-hur-sets-record-in-our-pages100-75-and-50-years-ago.html | 1928/'Ben Hur' Sets Record : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/israeli-troops-hit-gaza-palestinian-forces-battle-hamas.html | Israeli Troops Hit Gaza; Palestinian Forces Battle Hamas | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/rituals-every-year-a-family-trip-to-see-mickey.html | RITUALS; Every Year, a Family Trip to See Mickey | False | By Stephanie Rosenbloom | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/the-terrorism-link-that-wasn-t.html | The Terrorism Link That Wasn't | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/IHT-soccer-italian-clubs-have-look-of-champions.html | Soccer : Italian clubs have look of champions | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-the-ways-of-looking-at-france-354015.html | The Ways of Looking at France | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/c-corrections-355038.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/a-proud-father-his-daughter-and-her-financial-baby.html | A Proud Father, His Daughter and Her Financial Baby | False | By Riva D. Atlas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-europe-germany-volkswagen-fine-upheld.html | World Business Briefing \| Europe: Germany: Volkswagen Fine Upheld | False | By Paul Meller (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/no-raises-without-concessions-bloomberg-tells-unions.html | No Raises Without Concessions, Bloomberg Tells Unions | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-bernstein-ruth-w.html | Paid Notice: Deaths BERNSTEIN, RUTH W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/it-s-all-about-the-volume.html | It's All About The Volume | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/testing-finds-blood-donors-are-carrying-nile-virus.html | Testing Finds Blood Donors Are Carrying Nile Virus | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-white-plains-brothers-held-in-robbery-spree.html | Metro Briefing | New York: White Plains: Brothers Held In Robbery Spree | False | By Lisa W. Foderaro (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/worldbusiness/IHT-nuclear-industry-sees-hope-after-heat-wave.html | Nuclear industry sees hope after heat wave | False | By Heather Timmons and Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/review-fashion-odes-to-sophistication-and-sloppiness-too.html | Review/Fashion; Odes to sophistication and sloppiness, Too | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-skolnik-david.html | Paid Notice: Deaths SKOLNIK, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/dance/in-performance.html | In Performance | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-europe-and-israel-letters-to-the-editor.html | Europe and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-the-ways-of-looking-at-france-354031.html | The Ways of Looking at France | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/driving-why-cars-go-from-strange-to-stylish.html | DRIVING; Why Cars Go From Strange To Stylish | False | By George P. Blumberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/havens-weekender-new-paltz-ny.html | HAVENS; Weekender | New Paltz, N.Y. | False | By Bonnie Tsui | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/critic-s-notebook-leading-a-charge-from-the-podium.html | CRITIC'S NOTEBOOK; Leading a Charge From the Podium | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/driving-lots-of-zoom-with-batteries.html | DRIVING; Lots of Zoom, With Batteries | False | By Chris Dixon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/IHT/IHT-eu-faces-season-of-votes-on-charter.html | EU faces season of votes on charter | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-1953french-walk-out-at-un-in-our-pages100-75-and-50-years-ago.html | 1953:French Walk Out at UN : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-europe-azerbaijan-putin-backs-young-leader.html | World Briefing | Europe: Azerbaijan: Putin Backs Young Leader | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/media-business-advertising-independent-agency-arrives-new-york-using-public.html | THE MEDIA BUSINESS: ADVERTISING; An independent agency arrives in New York, using public relations as a way to be introduced. | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-manhattan-sanitation-worker-killed.html | Metro Briefing | New York: Manhattan: Sanitation Worker Killed | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-henry-aaron.html | Paid Notice: Deaths HENRY, AARON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/inside-the-nfl-the-eagles-look-to-regroup-after-an-0-2-start.html | INSIDE THE N.F.L.; The Eagles Look to Regroup After an 0-2 Start | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/dalai-lama-lite.html | Dalai Lama Lite | False | By Patrick French | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/grasso-done-in-by-a-paycheck-2-letters.html | Grasso, Done In by a Paycheck (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-jersey-trenton-more-conrail-boyz-arrested.html | Metro Briefing | New Jersey: Trenton: More 'Conrail Boyz' Arrested | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-midwest-illinois-governor-steps-up-drug-campaign.html | National Briefing | Midwest: Illinois: Governor Steps Up Drug Campaign | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/havens-living-there-houses-with-wine-cellars-always-ready-for-the-weekend.html | HAVENS: LIVING THERE; Houses With Wine Cellars: Always Ready for the Weekend | False | Interview by Seth Kugel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/after-enron-bankers-weigh-clients-motives.html | After Enron, Bankers Weigh Clients' Motives | False | By Kurt Eichenwald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/michigan-senate-approves-change-in-takeover-laws.html | Michigan Senate Approves Change in Takeover Laws | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-keenan-joseph-p.html | Paid Notice: Deaths KEENAN, JOSEPH P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/the-media-business-advertising-addenda-tgi-friday-s-switches-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T.G.I. Friday's Switches Agencies | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/bali-bomber-is-sentenced-to-life-term.html | Bali Bomber Is Sentenced To Life Term | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/despite-suits-music-file-sharers-shrug-off-guilt-and-keep-sharing.html | Despite Suits, Music File Sharers Shrug Off Guilt and Keep Sharing | False | By Amy Harmon With John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/shenyang-journal-the-gi-s-were-japan-s-worker-slaves-believe-it.html | Shenyang Journal; The G.I.'s Were Japan's Worker Slaves. Believe It. | False | By Jim Yardley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/new-hall-for-meteorites-old-beyond-imagining.html | New Hall for Meteorites Old Beyond Imagining | False | By John Noble Wilford | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-south-alabama-settlement-for-inmate-s-death.html | National Briefing | South: Alabama: Settlement For Inmate's Death | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-voices-of-women-346870.html | Voices of Women | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/the-struggle-for-iraq-kabul-us-treasury-chief-pledges-1.2-billion-in-afghan-aid.html | THE STRUGGLE FOR IRAQ: KABUL; U.S. Treasury Chief Pledges $1.2 Billion in Afghan Aid | False | By Timothy L. O'Brien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/IHT-new-missile-defense-unveiled-near-seoul.html | New missile defense unveiled near Seoul | False | By Samuel Len, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/hurricane-hits-coping-floating-coffins-floating-antiques-last-minute-scrambles.html | THE HURRICANE HITS: COPING; Floating Coffins, Floating Antiques and Last-Minute Scrambles to Safety | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-40000-for-college-books-not-included-354040.html | $40,000 for College (Books Not Included) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/another-connecticut-official-leaves-office-under-a-cloud.html | Another Connecticut Official Leaves Office Under a Cloud | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/IHT-mideast-peace-process-has-stalled-bush-admits.html | Mideast peace process has stalled, Bush admits | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/soccer-us-has-mass-of-woman-in-front-line-for-world-cup.html | SOCCER; U.S. Has 'Mass of Woman' In Front Line for World Cup | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/IHT-schiaparellis-revolutionary-legacy.html | Schiaparelli's revolutionary legacy | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/style/IHT-ask-roger-collis-whats-a-savvy-oneway-deal-seeker-to-do.html | Ask ROGER COLLIS: What's a savvy one-way deal seeker to do? | False | By Roger Collis, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-the-power-of-music-salacious-to-sacred.html | FILM REVIEW; The Power of Music, Salacious to Sacred | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/measles-outbreak-intensifies-in-group-of-pacific-islands.html | Measles Outbreak Intensifies In Group of Pacific Islands | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/inside-354309.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/books/talk-of-the-town.html | Talk of the Town | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-heim-rabbi-leo.html | Paid Notice: Deaths HEIM, RABBI LEO | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/corporate-conduct-directors-calls-grow-for-board-with-fewer-ties-wall-st.html | CORPORATE CONDUCT: THE DIRECTORS; Calls Grow for a Board With Fewer Ties to Wall St. | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/company-news-burger-king-to-sell-low-fat-chicken-sandwiches.html | COMPANY NEWS; BURGER KING TO SELL LOW-FAT CHICKEN SANDWICHES | False | By Sherri Day (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/change-urged-to-diversify-pension-fund-in-new-jersey.html | Change Urged To Diversify Pension Fund In New Jersey | False | By David Kocieniewski | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/corporate-conduct-the-overview-stock-exchange-is-split-on-steps-after-grasso.html | CORPORATE CONDUCT: THE OVERVIEW; Stock Exchange Is Split on Steps After Grasso | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-transatlantic-tensions-wrangling-over-passenger-lists.html | Trans-Atlantic tensions : Wrangling over passenger lists | False | By Catherine Field, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/candidate-joined-crowd-with-push-from-clintons.html | Candidate Joined Crowd With Push From Clintons | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-asia-economic-growth-expected.html | World Business Briefing | Asia: Economic Growth Expected | False | By Dow Jones | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-in-review-underworld.html | FILM IN REVIEW; 'Underworld' | False | By Anita Gates | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/japan-s-economic-surge-is-giving-koizumi-a-lift.html | Japan's Economic Surge Is Giving Koizumi a Lift | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/city-still-coveting-boston-s-convention.html | City Still Coveting Boston's Convention | False | By Michael Slackman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-james-welling-los-angeles.html | ART IN REVIEW; James Welling – 'Los Angeles' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/boldface-names-350699.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-woody-allen-as-life-coach.html | FILM REVIEW; Woody Allen As Life Coach | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/theater-review-4-women-and-who-needs-any-men.html | THEATER REVIEW; 4 Women (And Who Needs Any Men?) | False | By Margo Jefferson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/corporate-conduct-the-candidates-a-list-long-on-candidates-and-no-thank-you-s.html | CORPORATE CONDUCT: THE CANDIDATES; A List Long on Candidates and 'No Thank You's' | False | By Leslie Wayne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-asia-hong-kong-unemployment-drops.html | World Business Briefing | Asia: Hong Kong: Unemployment Drops | False | By Keith Bradsher (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | By Fred Bierman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/news/schiaparellis-revolutionary-legacy.html | Schiaparelli's revolutionary legacy | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/national/appeals-court-will-reconsider-recall-delay.html | Appeals Court Will Reconsider Recall Delay | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/international/middleeast/iraqs-exdefense-minister-turns-himself-in-to-us.html | Iraq's Ex-Defense Minister Turns Himself In to U.S. Forces | False | By Terence Neilan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/c-corrections-355054.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/tv-weekend-playing-race-for-laughs.html | TV WEEKEND; Playing Race For Laughs | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-friedman-eugene-a.html | Paid Notice: Deaths FRIEDMAN, EUGENE A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-midwest-illinois-prison-for-ex-lawmaker.html | National Briefing | Midwest: Illinois: Prison For Ex-Lawmaker | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/bush-admits-mideast-plan-is-stalled-and-blames-arafat.html | Bush Admits Mideast Plan Is Stalled and Blames Arafat | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/colleges-despite-rain-virginia-tech-has-an-easy-time.html | COLLEGES; Despite Rain, Virginia Tech Has an Easy Time | False | By Viv Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/republicans-split-on-break-for-exporters.html | Republicans Split on Break For Exporters | False | By Edmund L. Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-europe-britain-mine-stake-sale.html | World Business Briefing | Europe: Britain: Mine Stake Sale | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/design/philip-lorca-dicorcia-meditation-for-the-hand-chris-caccamise.html | Philip-Lorca diCorcia; 'Meditation for the Hand'; Chris Caccamise | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/school-district-in-hazing-case-draws-anger-from-parents.html | School District In Hazing Case Draws Anger From Parents | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-brooklyn-beaten-woman-dies.html | Metro Briefing | New York: Brooklyn: Beaten Woman Dies | False | By Shaila K. Dewan (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/style/IHT-movie-guide-raja.html | MOVIE GUIDE : Raja | False | By Joan Dupont, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-review-the-multicultural-identity-beneath-frida-kahlo-s-exoticism.html | ART REVIEW; The Multicultural Identity Beneath Frida Kahlo's Exoticism | False | By Grace Glueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/company-briefs-354961.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-massey-john-clifford.html | Paid Notice: Deaths MASSEY, JOHN CLIFFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/driving-bells-whistles-more-music-for-the-road.html | DRIVING: BELLS & WHISTLES; More Music For the Road | False | By Ivan Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/shopping-list-literary-pursuits.html | Shopping List | Literary Pursuits | False | By Suzanne Hamlin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-leifer-howard.html | Paid Notice: Deaths LEIFER, HOWARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/as-judges-ponder-recall-decision-california-candidates-continue-stumping.html | As Judges Ponder Recall Decision, California Candidates Continue Stumping | False | By John M. Broder With Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/pro-football-jets-moss-finds-his-comfort-level.html | PRO FOOTBALL; Jets' Moss Finds His Comfort Level | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-40000-for-college-books-not-included-354058.html | $40,000 for College (Books Not Included) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-new-england-massachusetts-inquiry-into-children-s-hospital.html | National Briefing | New England: Massachusetts: Inquiry Into Children's Hospital | False | By Katie Zezima | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/aol-time-warner-drops-the-aol.html | AOL Time Warner Drops the 'AOL' | False | By Andrew Ross Sorkin and David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/worldbusiness/IHT-imf-sees-threats-to-recovery.html | IMF sees threats to recovery | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-six-characters-in-search-of-an-infant.html | FILM REVIEW; Six Characters in Search of an Infant | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/books/books-of-the-times-a-sojourn-at-a-french-inn-tests-a-meddler-s-mettle.html | BOOKS OF THE TIMES; A Sojourn at a French Inn Tests a Meddler's Mettle | False | By Michiko Kakutani | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/baseball-the-mets-beat-the-rain-the-expos-beat-the-mets.html | BASEBALL; The Mets Beat the Rain; The Expos Beat the Mets | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-arno-rafael-minkkinen-body-land.html | ART IN REVIEW; Arno Rafael Minkkinen -- 'Body Land' | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/the-ways-of-looking-at-france-354023.html | The Ways of Looking at France | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-hardware-palm-loss-narrows.html | Technology Briefing | Hardware: Palm Loss Narrows | False | By Laurie J. Flynn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/quotation-of-the-day-352420.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-meanwhile-i-must-go-down-to-the-sea-again-.html | MEANWHILE : I must go down to the sea again ... | False | By Hans Koning, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-let-the-chefs-decide-letters-to-the-editor.html | Let the chefs decide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/performance-classical-music-meeting-homespun-some-rare-modern-songs.html | IN PERFORMANCE: CLASSICAL MUSIC; A Meeting of the Homespun And Some Rare Modern Songs | False | By Anne Midgette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-young-afghan-refugees-who-just-keep-going.html | FILM REVIEW; Young Afghan Refugees Who Just Keep Going | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-gans-harold-david.html | Paid Notice: Deaths GANS, HAROLD DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-review-the-world-according-to-some-glorious-chinese-misfits.html | ART REVIEW; The World According to Some Glorious Chinese Misfits | False | By Holland Cotter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/baseball-angry-yanks-can-t-beat-orioles-or-elements.html | BASEBALL; Angry Yanks Can't Beat Orioles or Elements | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-wolf-susan-e.html | Paid Notice: Deaths WOLF, SUSAN E. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/china-insistent-on-bolstering-currency.html | China Insistent on Bolstering Currency | False | By Keith Bradsher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/colombia-accepts-a-us-deal-on-exemptions-in-rights-cases.html | Colombia Accepts a U.S. Deal on Exemptions in Rights Cases | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/journeys-36-hours-pasadena-calif.html | JOURNEYS; 36 Hours | Pasadena, Calif. | False | By Michelle Huneven | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/suffolk-executive-proposes-tax-increases-in-some-towns.html | Suffolk Executive Proposes Tax Increases in Some Towns | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/frederick-hetzel-73-publisher.html | Frederick Hetzel, 73, Publisher | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/argentina-preparing-debt-plan.html | Argentina Preparing Debt Plan | False | By Tony Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/news/iht-drops-escort-advertising.html | IHT drops escort advertising | False | International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/the-hurricane-hits-the-capital-storm-knocks-but-no-one-is-home.html | THE HURRICANE HITS THE CAPITAL; Storm Knocks, but No One Is Home | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/sports-times-vanderbilt-should-consider-getting-out-of-this-cottage-industry.html | Sports of The Times; Vanderbilt Should Consider Getting Out of This Cottage Industry | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-israeli-settlements-letters-to-the-editor.html | Israeli settlements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/editorial-observer-everything-is-not-always-so-beautiful-at-the-bolshoi-ballet.html | Editorial Observer; Everything Is Not Always So Beautiful at the Bolshoi Ballet | False | By Eleanor Randolph | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-asia-kashmir-14-islamic-militants-killed.html | World Briefing | Asia: Kashmir: 14 Islamic Militants Killed | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/struggle-for-iraq-casualties-3-gi-s-killed-in-ambush-guerrillas-near-tikrit.html | THE STRUGGLE FOR IRAQ: CASUALTIES; 3 G.I.'s Killed In an Ambush By Guerrillas Near Tikrit | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/journeys-life-on-the-appalachian-trail-watching-the-pilgrims-go-by.html | JOURNEYS; Life on the Appalachian Trail, Watching the 'Pilgrims' Go By | False | By Woody Hochswender | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/bears-root-through-garbage-then-roil-politics.html | Bears Root Through Garbage, Then Roil Politics | False | By Robert Hanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-hardware-hewlett-packard-sales-plan.html | Technology Briefing \| Hardware: Hewlett-Packard Sales Plan | False | By Laurie J. Flynn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-asia-brazil-airline-merger.html | World Business Briefing \| Asia: Brazil: Airline Merger | False | By Tony Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/snapping-to-attention.html | Snapping To Attention | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/business-digest-351180.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-philip-lorca-dicorcia-a-storybook-life.html | ART IN REVIEW; Philip-Lorca diCorcia -- 'A Storybook Life' | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/pop-and-jazz-guide-344206.html | POP AND JAZZ GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/home-video-329185.html | Home Video | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/the-media-business-times-company-names-a-board-member.html | THE MEDIA BUSINESS; Times Company Names a Board Member | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-a-transatlantic-chief-a-european-leader-for-nato.html | A Trans-Atlantic chief : A European leader for NATO | False | By Frederick Bonnart, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/albany-s-latest-harvest.html | Albany's Latest Harvest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/married-gay-canadian-couple-barred-from-us.html | Married Gay Canadian Couple Barred From U.S. | False | By Clifford Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-life-is-just-a-video-game-with-very-high-stakes.html | FILM REVIEW; Life Is Just a Video Game (With Very High Stakes) | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/the-struggle-for-iraq-the-next-phase-2-us-fronts-quick-wars-but-bloody-peace.html | THE STRUGGLE FOR IRAQ: THE NEXT PHASE; 2 U.S. Fronts: Quick Wars, but Bloody Peace | False | By Amy Waldman and Dexter Filkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-chris-caccamise.html | ART IN REVIEW; Chris Caccamise | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/c-corrections-355020.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/the-hurricane-hits-landfall-hurricane-hits-us-lashing-north-carolina.html | THE HURRICANE HITS: LANDFALL; Hurricane Hits U.S., Lashing North Carolina | False | By David M. Halbfinger and James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-lothar-osterburg-at-the-edge-of-the-real.html | ART IN REVIEW; Lothar Osterburg -- 'At the Edge of the Real' | False | By Grace Glueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-logerfo-paul.html | Paid Notice: Deaths LOGERFO, PAUL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/pro-football-foundations-laid-in-nfl-off-season.html | PRO FOOTBALL; Foundations Laid In N.F.L. Off-Season | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/politics/nations-capital-in-the-dark-after-storm-passes.html | Nation's Capital in the Dark After Storm Passes | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-grasso-done-in-by-a-paycheck-354090.html | Grasso, Done In By a Paycheck | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/authors-artists-and-actors.html | Authors, Artists and Actors | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/tourist-draw-for-sale-with-mystery-the-lure.html | Tourist Draw for Sale, With Mystery the Lure | False | By Sarah Kershaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/in-performance-dance-using-fragments-of-images-as-a-mirror-of-a-culture.html | IN PERFORMANCE: DANCE; Using Fragments of Images As a Mirror of a Culture | False | By Anna Kisselgoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-salles-harold.html | Paid Notice: Deaths SALLES, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/trash-and-tax-talk-hidden-in-plain-sight.html | Trash and Tax Talk, Hidden in Plain Sight | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/small-bronx-high-school-now-a-model-for-others.html | Small Bronx High School Now a Model for Others | False | By Katherine Zoepf | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/fire-guts-hub-for-russians-in-brighton-beach.html | Fire Guts Hub for Russians in Brighton Beach | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/c-corrections-354988.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-memorials-barkin-jesse-h.html | Paid Notice: Memorials BARKIN, JESSE H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/theater-review-they-re-just-making-it-up-as-they-merrily-go-along.html | THEATER REVIEW; They're Just Making It Up As They Merrily Go Along | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/struggling-against-teenage-drinking.html | Struggling Against Teenage Drinking | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/nyc-it-turns-out-you-can-be-too-rich.html | NYC; It Turns Out You Can Be Too Rich | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/jazz-review-cryptic-trio-welcoming-opposites.html | JAZZ REVIEW; Cryptic Trio, Welcoming Opposites | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/germany-will-share-the-burden-in-iraq.html | Germany Will Share The Burden In Iraq | False | By Gerhard Schröï¿½der | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/thanks-to-a-corporate-sponsor-the-post-will-be-free-for-a-day.html | Thanks to a Corporate Sponsor, the Post Will Be Free for a Day | False | By Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/gm-accord-finishes-talks-for-uaw.html | G.M. Accord Finishes Talks For U.A.W. | False | By Danny Hakim and Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-asia-hong-kong-balanced-budget-delayed.html | World Business Briefing | Asia: Hong Kong; Balanced Budget Delayed | False | By Keith Bradsher (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/grasso-done-in-by-a-paycheck-354082.html | Grasso, Done In By a Paycheck | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/IHT-the-collections-new-york-kors-puts-fashion-back-on-the-sunny-side-of-the.html | The Collections / New York : Kors puts fashion back on the sunny side of the street | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/c-corrections-354996.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/baseball-investing-in-thome-pays-off-for-phillies.html | BASEBALL; Investing in Thome Pays Off for Phillies | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-breines-simon.html | Paid Notice: Deaths BREINES, SIMON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/spare-times-344028.html | SPARE TIMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/giuliani-calls-bloomberg-to-clarify-his-remark-on-smoking-ban.html | Giuliani Calls Bloomberg to Clarify His Remark on Smoking Ban | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-networking-loss-widens-at-3com.html | Technology Briefing | Networking Loss Widens At 3Com | False | By Laurie J. Flynn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/struggle-for-iraq-diplomacy-us-working-isolate-france-un-council-iraq-approach.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; U.S. Is Working to Isolate France in U.N. Council on Iraq Approach | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/families-call-for-release-of-9-11-materials.html | Families Call for Release of 9/11 Materials | False | By Eric Lipton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/in-performance-dance-a-local-potluck-festival-served-up-in-many-courses.html | IN PERFORMANCE: DANCE; A Local Potluck Festival Served Up in Many Courses | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/low-calorie-diet-study-takes-scientists-aback.html | Low-Calorie Diet Study Takes Scientists Aback | False | By Gina Kolata | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-queens-challenger-concedes-election.html | Metro Briefing | New York: Queens: Challenger Concedes Election | False | By Jonathan P. Hicks (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-internet-us-extends-domain-deal-with-icann.html | Technology Briefing | Internet: U.S. Extends Domain Deal With ICANN | False | By John Files (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/company-news-healthsouth-says-financial-review-will-take-more-time.html | COMPANY NEWS; HEALTHSOUTH SAYS FINANCIAL REVIEW WILL TAKE MORE TIME | False | By Dow Jones; Ap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/the-ways-of-looking-at-france-353981.html | The Ways of Looking at France | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-bjorn-dahlem-coma-sculptor.html | ART IN REVIEW; Bjørn Dahlem -- 'Coma Sculptor' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-ian-kiaer-endless-theater-project.html | ART IN REVIEW; Ian Kiaer -- 'Endless Theater Project' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-manhattan-prosecutor-named-to-bench.html | Metro Briefing | New York: Manhattan: Prosecutor Named To Bench | False | By Benjamin Weiser (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/a-deceptive-abortion-ban.html | A Deceptive Abortion Ban | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/IHT-polyester-netting-laced-with-insecticide-may-be-breakthrough-in-africa-a.html | Polyester netting laced with insecticide may be breakthrough : In Africa, a new hope in fighting malaria | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/residential-real-estate-264-apartments-in-2-projects-near-lincoln-center.html | Residential Real Estate; 264 Apartments in 2 Projects Near Lincoln Center | False | By Rachelle Garbarine | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/company-news-avery-dennison-reduces-third-quarter-profit-forecast.html | COMPANY NEWS; AVERY DENNISON REDUCES THIRD-QUARTER PROFIT FORECAST | False | By Dow Jones; Ap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-europe-france-advertising-loss.html | World Business Briefing | Europe: France: Advertising Loss | False | By Ariane Bernard (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-mid-atlantic-pennsylvania-a-no-to-common-law-marriages.html | National Briefing | Mid-Atlantic: Pennsylvania: A No To Common-Law Marriages | False | By Adam Liptak (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-africa-zimbabwe-banned-paper-allowed-to-reopen.html | World Briefing | Africa: Zimbabwe: Banned Paper Allowed To Reopen | False | By Michael Wines (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/books/so-it-is-written-books-are-memory.html | So It Is Written: Books Are Memory | False | By Jonathan Rosen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/the-hurricane-hits-new-jersey-shore-thousands-lose-power-in-the-south-of-state.html | THE HURRICANE HITS: NEW JERSEY SHORE; Thousands Lose Power in the South of State | False | By Iver Peterson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-he-s-like-a-walton-but-with-a-big-cat.html | FILM REVIEW; He's Like A Walton, But With A Big Cat | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/mayor-puts-condition-on-raises-for-unions.html | Mayor Puts Condition On Raises for Unions | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-a-rural-teacher-as-a-gentle-artist-molding-young-minds.html | FILM REVIEW; A Rural Teacher as a Gentle Artist, Molding Young Minds | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-nato-dutch-official-likely-to-get-post.html | World Briefing | NATO: Dutch Official Likely To Get Post | False | By Craig S. Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-manhattan-rapper-meets-with-city-officials.html | Metro Briefing | New York: Manhattan: Rapper Meets With City Officials | False | By David M. Herszenhorn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-mountain-louise-orien.html | Paid Notice: Deaths MOUNTAIN, LOUISE ORIEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/news/the-collections-new-york-kors-puts-fashion-back-on-the-sunny-side-of.html | The Collections / New York : Kors puts fashion back on the sunny side of the street | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/history-society-is-losing-its-president.html | History Society Is Losing Its President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/on-a-train-and-uninformed-survey-says-you-re-not-alone.html | On a Train and Uninformed? Survey Says You're Not Alone | False | By Randy Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/40000-for-college-books-not-included-2-letters.html | $40,000 for College, Books Not Included (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/clark-says-he-would-have-voted-for-war.html | Clark Says He Would Have Voted for War | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-meditation-for-the-hand.html | ART IN REVIEW; 'Meditation for the Hand' | False | By Holland Cotter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/IHT-in-the-arena-womens-soccer-joins-long-list-of-dead-leagues.html | In the Arena : Women's soccer joins long list of dead leagues | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/style/IHT-movie-guide-buongiorno-notte.html | MOVIE GUIDE : Buongiorno, notte | False | By Roderick Conway Morris, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/fashion-diary-makers-of-illusion-meet-their-match.html | FASHION DIARY; Makers of Illusion Meet Their Match | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-memorials-gillette-noeth-and-gina.html | Paid Notice: Memorials GILLETTE, NOETH AND GINA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-police-dept-settles-race-suit.html | Metro Briefing | New York: Police Dept. Settles Race Suit | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/un-senses-it-must-change-fast-or-fade-away.html | U.N. Senses It Must Change, Fast, or Fade Away | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/pro-football-giants-don-t-want-barber-running-scared.html | PRO FOOTBALL; Giants Don't Want Barber Running Scared | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/us-and-oil-companies-back-revised-effort-on-disclosure.html | U.S. and Oil Companies Back Revised Effort on Disclosure | False | By Jeff Gerth | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-in-review-mambo-italiano.html | FILM IN REVIEW; 'Mambo Italiano' | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-philippines-wanteddemocratic-institutions.html | Philippines : Wanted:Democratic institutions | False | By Marites Danguilan Vitug, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/c-corrections-355003.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/IHT-1903destruction-in-kastoria-in-our-pages100-75-and-50-years-ago.html | 1903:Destruction in Kastoria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/jewish-group-to-honor-friend-it-calls-flawed.html | Jewish Group to Honor Friend It Calls 'Flawed' | False | By Daniel J. Wakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/colleges-amputee-steps-back-on-field-for-san-jose-st.html | COLLEGES; Amputee Steps Back on Field For San Jose St. | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/transactions-355151.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-how-to-stop-cheating-346888.html | How to Stop Cheating | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/fire-the-directors-hire-mr-clean.html | Fire the Directors. Hire 'Mr. Clean.' | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-who-is-a-martyr-347213.html | Who Is a Martyr? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-guide.html | ART GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-stanton-beryl-l-nee-spector.html | Paid Notice: Deaths STANTON, BERYL L (NEE SPECTOR) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-katy-grannan.html | ART IN REVIEW; Katy Grannan | False | By Grace Glueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-americas-brazil-interest-rate-cut.html | World Business Briefing | Americas: Brazil: Interest Rate Cut | False | By Tony Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-glazer-dorothy.html | Paid Notice: Deaths GLAZER, DOROTHY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-asia-south-korea-us-presents-new-weapon.html | World Briefing | Asia: South Korea: U.S. Presents New Weapon | False | By Samuel Len (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/distinctly-big-if-extinct-the-1500-pound-rodent.html | Distinctly Big, if Extinct: The 1,500-Pound Rodent | False | By James Gorman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-in-review-tibet-cry-of-the-snow-lion.html | FILM IN REVIEW; 'Tibet: Cry of the Snow Lion' | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/c-corrections-354970.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-the-americas-brazil-making-anti-semitism-a-crime.html | World Briefing | The Americas: Brazil: Making Anti-Semitism a Crime | False | By Larry Rohter (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/rock-review-a-bit-of-the-no-wave-revival-visiting-from-the-west.html | ROCK REVIEW; A Bit of the No-Wave Revival Visiting From the West | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/the-ways-of-looking-at-france-6-letters.html | The Ways of Looking at France (6 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-software-microsoft-expanding-board.html | Technology Briefing | Software: Microsoft Expanding Board | False | By Cnet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/c-corrections-355011.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/region/officers-will-face-charges-for-handling-of-si-attack.html | Officers Will Face Charges For Handling of S.I. Attack | False | By William K. Rashbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/havens-a-home-of-their-own.html | HAVENS; A Home of Their Own | False | By Joyce Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/us/us-says-it-has-not-used-new-library-records-law.html | U.S. Says It Has Not Used New Library Records Law | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-slaves-and-indians-346616.html | Slaves and Indians | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/business/2-european-leaders-offer-plan-for-economic-growth.html | 2 European Leaders Offer Plan for Economic Growth | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/l-the-ways-of-looking-at-france-354007.html | The Ways of Looking at France | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/classified/paid-notice-deaths-barker-jane-a.html | Paid Notice: Deaths BARKER, JANE A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/IHT-iht-drops-escort-advertising.html | IHT drops escort advertising | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/public-lives-at-the-bottom-line-holding-out-hope-for-a-lifeline.html | PUBLIC LIVES; At the Bottom Line, Holding Out Hope for a Lifeline | False | By Robin Finn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-and-those-silly-folks-thought-the-city-wasn-t-safe.html | FILM REVIEW; And Those Silly Folks Thought the City Wasn't Safe | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/international/middleeast/israeli-envoys-will-sound-out-us-on-west-bank.html | Israeli Envoys Will Sound Out U.S. on West Bank Barrier | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/world/struggle-for-iraq-interim-government-iraqi-factions-seek-take-over-security.html | THE STRUGGLE FOR IRAQ: INTERIM GOVERNMENT; Iraqi Factions Seek to Take Over Security Duties | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/space-invaders-secrets.html | Space Invaders' Secrets | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-an-ivy-student-but-only-on-the-field-370592.html | An Ivy Student, but Only on the Field | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/a-new-risk-at-reactors.html | A New Risk at Reactors | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-breenberg-minnie.html | Paid Notice: Deaths BREENBERG, MINNIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/pro-football-jets-focus-on-revival-rather-than-history.html | PRO FOOTBALL; Jets Focus on Revival Rather Than History | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/sports-of-the-times-example-of-patience-by-absent-england.html | Sports of The Times; Example of Patience by Absent England | False | By Harvey Araton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-a-lack-of-trust-in-the-mideast-370401.html | A Lack of Trust In the Mideast | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/sports-times-despite-tumult-king-says-jones-ty-son-fight-could-be-reality.html | Sports of The Times; Despite the Tumult, King Says a Jones-Tyson Fight Could Be a Reality | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/capitol-dispute-threatens-to-shut-much-of-faa.html | Capitol Dispute Threatens To Shut Much of F.A.A. | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/human-rights-and-colombia.html | Human Rights and Colombia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/l-women-s-team-sports-357910.html | Women's Team Sports | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/hundreds-of-marijuana-plants-seized-at-chinatown-apartment.html | Hundreds of Marijuana Plants Seized at Chinatown Apartment | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/theater/theater-review-ginsberg-and-his-mother-from-a-poem-to-a-play.html | THEATER REVIEW; Ginsberg and His Mother, From a Poem to a Play | False | By Margo Jefferson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/cameras-shoot-where-uzis-can-t.html | Cameras Shoot Where Uzis Can't | False | By Alexander Stille | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/mother-s-plan-to-sue-city-over-councilman-s-death-is-not-the-answer-mayor-says.html | Mother's Plan to Sue City Over Councilman's Death Is Not the Answer, Mayor Says | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/the-safety-of-imported-drugs.html | The Safety of Imported Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/jazz-review-marsalis-and-his-russian-counterpart.html | JAZZ REVIEW; Marsalis and His Russian Counterpart | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-asia-india-official-cleared-in-razing-of-mosque.html | World Briefing \| Asia: India: Official Cleared In Razing Of Mosque | False | By Amy Waldman (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-europe-britain-eviction-notice-for-lord-archer.html | World Briefing \| Europe: Britain: Eviction Notice For Lord Archer | False | By Warren Hoge (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/chief-decides-to-step-down-at-motorola.html | Chief Decides To Step Down At Motorola | False | By Leslie Wayne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-the-swedish-persona-357901.html | The Swedish Persona | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/style/IHT-colony-of-genius.html | Colony of genius | False | By David Galloway, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/pop-review-the-secret-ingredient-mariah-carey.html | POP REVIEW; The Secret Ingredient: Mariah Carey | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/international-business-airbus-aiming-at-us-military-market.html | INTERNATIONAL BUSINESS; Airbus Aiming at U.S. Military Market | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/clinton-on-a-visit-to-kosovo-warns-against-getting-even.html | Clinton, on a Visit to Kosovo, Warns Against Getting Even | False | By Nicholas Wood | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/law-schools-seek-to-regain-ability-to-bar-military-recruiters.html | Law Schools Seek to Regain Ability to Bar Military Recruiters | False | By Sam Dillon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-fornari-carol-amster-dam.html | Paid Notice: Deaths FORNARI, CAROL AMSTER-DAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-levey-ann.html | Paid Notice: Deaths LEVEY, ANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/clark-explains-statement-on-authorization-for-iraq-war.html | Clark Explains Statement on Authorization for Iraq War | False | By Jodi Wilgoren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/after-storm-capital-nation-s-seat-power-storm-s-impact-rules-day.html | AFTER THE STORM: THE CAPITAL; In the Nation's Seat of Power, Storm's Impact Rules the Day | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-barker-jane.html | Paid Notice: Deaths BARKER, JANE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/baseball-expos-reject-splitting-home-games-again-in-04.html | BASEBALL; Expos Reject Splitting Home Games Again in '04 | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-massey-john-clifford.html | Paid Notice: Deaths MASSEY, JOHN CLIFFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/city-creates-post-jail-plan-for-inmates.html | City Creates Post-Jail Plan For Inmates | False | By Paul von Zielbauer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/tv-sports-murphy-and-kiner-reunited.html | TV Sports; Murphy and Kiner Reunited | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/IHT-davis-cup-tennis-spain-demonstrates-its-depth-on-clay.html | Davis Cup tennis : Spain demonstrates its depth on clay | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/fund-raisers-greet-clark-warmly-but-not-all-purses-open.html | Fund-Raisers Greet Clark Warmly, but Not All Purses Open | False | By Glen Justice | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/arthur-kinoy-is-dead-at-82-lawyer-for-chicago-seven.html | Arthur Kinoy Is Dead at 82; Lawyer for Chicago Seven | False | By Paul Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-sussman-maurice-h.html | Paid Notice: Deaths SUSSMAN, MAURICE H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/new-jersey-suspends-youth-home-admissions-after-a-beating.html | New Jersey Suspends Youth Home Admissions After a Beating | False | By Richard Lezin Jones | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/c-corrections-371688.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/1-million-in-fake-goods-seized-in-queens-and-li.html | $1 Million in Fake Goods Seized in Queens and L.I. | False | By William K. Rashbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/quotation-of-the-day-367982.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/c-corrections-371661.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-separating-iraq-from-sept-11-370673.html | Separating Iraq From Sept. 11 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-separating-iraq-from-sept-11-370649.html | Separating Iraq From Sept. 11 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/c-corrections-371726.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/jetblue-chief-s-message-to-customers.html | JetBlue Chief's Message to Customers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/killing-them-softly.html | Killing Them Softly | False | By Nicholas D. Kristof | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/lawsuit-seeks-to-block-sale-of-gm-building.html | Lawsuit Seeks to Block Sale of G.M. Building | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/worldbusiness/world-business-briefing-world-business-briefing.html | World Business Briefing World Business Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/c-corrections-371734.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-a-lack-of-trust-in-the-mideast-370380.html | A Lack of Trust In the Mideast | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/li-man-dies-after-shooting-and-stabbing.html | L.I. Man Dies After Shooting And Stabbing | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/football-harvard-starts-linebacker-tradition.html | FOOTBALL; Harvard Starts Linebacker Tradition | False | By Brandon Lilly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/qaeda-operative-said-to-give-cia-inside-information.html | Qaeda Operative Said to Give C.I.A. Inside Information | False | By Raymond Bonner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-kellam-leander.html | Paid Notice: Deaths KELLAM, , LEANDER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/business-digest-366498.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/2-officers-suspended-for-handling-of-staten-island-bias-case.html | 2 Officers Suspended for Handling of Staten Island Bias Case | False | By William K. Rashbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/rock-review-when-love-means-combat.html | ROCK REVIEW; When Love Means Combat | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/IHT-the-battle-over-alstom.html | The battle over Alstom | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-separating-iraq-from-sept-11-370681.html | Separating Iraq From Sept. 11 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/your-money/IHT-in-japan-companies-give-investors-gifts-that-help-bottom-line.html | In Japan, companies give investors gifts that help bottom line, too | False | By Miki Tanikawa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/pataki-plans-a-trip-west-to-help-republicans.html | Pataki Plans A Trip West To Help Republicans | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/when-pretty-shoes-turn-cruel.html | When Pretty Shoes Turn Cruel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/pop-review-miami-stars-of-soul-pass-their-torch.html | POP REVIEW; Miami Stars of Soul Pass Their Torch | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/looking-forward-to-reading-not-minding-books.html | Looking Forward to Reading, Not Minding, Books | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/style/IHT-winningthe-cult-of-victory.html | Winning!The cult of victory | False | By Roderick Conway Morris, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/national-briefing-south-florida-prisoners-want-dna-preserved.html | National Briefing | South: Florida: Prisoners Want DNA Preserved | False | By Adam Liptak (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/IHT-1928zeppelin-to-cross-atlantic-in-our-pages100-75-and-50-years.html | 1928:Zeppelin to Cross Atlantic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/bridge-with-the-common-4-3-fit-play-can-be-complicated.html | BRIDGE; With the Common 4-3 Fit, Play Can Be Complicated | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/in-glare-of-politics-bush-weighs-fate-of-tariffs-on-steel.html | In Glare of Politics, Bush Weighs Fate Of Tariffs on Steel | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/IHT-cricket-no-matter-how-you-count-it-finally-a-title-for-sussex.html | CRICKET : No matter how you count it, finally a title for Sussex | False | By Huw Richards, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/theodore-kupferman-83-ex-congressman-and-judge.html | Theodore Kupferman, 83, Ex-Congressman and Judge | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/14000-hazardous-swans-get-government-reprieve.html | 14,000 'Hazardous' Swans Get Government Reprieve | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-europe-the-netherlands-army-sites-to-close.html | World Briefing | Europe: The Netherlands: Army Sites To Close | False | By Gregory Crouch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/struggle-for-iraq-baghdad-former-iraqi-defense-minister-turns-himself-american.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Former Iraqi Defense Minister Turns Himself In to American General | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/students-shall-not-download-yeah-sure.html | Students Shall Not Download. Yeah, Sure. | False | By Kate Zernike | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/news-summary-367974.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-memorials-silverman-robert-b.html | Paid Notice: Memorials SILVERMAN, ROBERT B. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/for-heir-accused-of-killing-a-loyal-and-tough-ally.html | For Heir Accused of Killing, a Loyal and Tough Ally | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-monaghan-catherine.html | Paid Notice: Deaths MONAGHAN, CATHERINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/style/IHT-the-gems-of-china.html | The gems of China | False | By Souren Melikian, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/pro-football-giants-third-receiver-has-been-a-near-miss.html | PRO FOOTBALL; Giants' Third Receiver Has Been a Near Miss | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-chung-jean.html | Paid Notice: Deaths CHUNG, JEAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/IHT-1953russians-pledge-aid-in-our-pages100-75-and-50-years-ago.html | 1953:Russians Pledge Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-antarctica-a-bigger-ozone-hole.html | World Briefing | Antarctica: A Bigger Ozone Hole | False | By Andrew C. Revkin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/music-review-a-pioneer-of-modernism-who-s-also-old-fashioned.html | MUSIC REVIEW; A Pioneer of Modernism Who's Also Old-Fashioned | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-edward-teller-370304.html | Edward Teller | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/football/week-3-nfl-matchups.html | Week 3 N.F.L. Matchups | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/c-corrections-371700.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/japanese-election-exposes-rents-in-party-fabric.html | Japanese Election Exposes Rents in Party Fabric | False | By Norimitsu Onishi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/IHT-davis-cup-tennis-spain-demonstrates-its-depth-on-clay-91538491051.html | Davis Cup tennis : Spain demonstrates its depth on clay | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-bernstein-ruth-w.html | Paid Notice: Deaths BERNSTEIN, RUTH W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/of-spindles-and-spirituality-group-pursues-arts-and-crafts-with-unusual-fervor.html | Of Spindles and Spirituality; Group Pursues Arts and Crafts With Unusual Fervor | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-mohr-nancy.html | Paid Notice: Deaths MOHR, NANCY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-separating-iraq-from-sept-11-370665.html | Separating Iraq From Sept. 11 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/IHT-1903first-to-paint-the-pope-in-our-pages100-75-and-50-years-ago.html | 1903:First to Paint the Pope : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/baseball-yankees-notebook-storm-passes-annoyances-linger.html | BASEBALL; YANKEES NOTEBOOK; Storm Passes, Annoyances Linger | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/struggle-for-iraq-united-nations-us-struggling-make-new-iraq-resolution-matter.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; U.S. Is Struggling to Make New Iraq Resolution Matter | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/hockey-devils-struggle-in-philadelphia.html | HOCKEY; Devils Struggle in Philadelphia | False | By Jim Cerny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/from-russia-without-love.html | From Russia, Without Love | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-edward-teller-370290.html | Edward Teller | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/international-business-local-beer-only-oktoberfest-unless-it-s-belgian-course.html | INTERNATIONAL BUSINESS; Local Beer Only at Oktoberfest, Unless It's Belgian, of Course | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/french-minister-threatens-to-expel-extremist-muslims.html | French Minister Threatens To Expel Extremist Muslims | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-business-briefing-europe-the-netherlands-phone-shares-sold.html | World Business Briefing | Europe: The Netherlands: Phone Shares Sold | False | By Gregory Crouch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-silver-dorothy-davis.html | Paid Notice: Deaths SILVER, DOROTHY DAVIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/philharmonic-review-the-glory-of-a-ruin-and-9-11.html | PHILHARMONIC REVIEW; The Glory Of a Ruin and 9/11 | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/experts-say-court-panel-is-less-likely-to-delay-vote.html | Experts Say Court Panel Is Less Likely To Delay Vote | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-oxycontin-myths-359386.html | OxyContin Myths | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/labor-loses-parliament-seat-vote-seen-as-a-rebuff-to-blair.html | Labor Loses Parliament Seat; Vote Seen as a Rebuff To Blair | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/court-will-revisit-decision-to-delay-vote-in-california.html | COURT WILL REVISIT DECISION TO DELAY VOTE IN CALIFORNIA | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/baseball-yanks-gain-confidence-in-white.html | BASEBALL; Yanks Gain Confidence in White | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/about-new-york-it-s-feast-and-famine-on-mulberry.html | About New York; It's Feast And Famine On Mulberry | False | By Dan Barry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-united-nations-force-for-liberia-approved.html | World Briefing | United Nations: Force For Liberia Approved | False | By Daniel B. Schneider (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/the-struggle-for-iraq-protection-in-iraq-demand-makes-security-growth-industry.html | THE STRUGGLE FOR IRAQ: PROTECTION; In Iraq, Demand Makes Security Growth Industry | False | By John Tierney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/inside-368156.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/un-assembly-calls-for-israel-to-drop-threat-against-arafat.html | U.N. Assembly Calls for Israel To Drop Threat Against Arafat | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-hunting-whales-359424.html | Hunting Whales | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/price-of-labor-peace.html | Price of Labor Peace | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/no-sugarcoating-from-mayor-leaving-a-labor-group-sour.html | No Sugarcoating From Mayor, Leaving a Labor Group Sour | False | By Michael Luo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/labor-adopts-new-strategy.html | Labor Adopts New Strategy | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/isabel-s-fury-winds-down-after-all-of-the-talking-up.html | Isabel's Fury Winds Down After All of the Talking Up | False | By Iver Peterson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/national/national-briefing-south.html | National Briefing South | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/national-briefing-midwest-illinois-state-to-close-youth-home.html | National Briefing | Midwest: Illinois: State To Close Youth Home | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/movies/film-review-a-plot-on-a-train-from-here-to-here.html | FILM REVIEW; A Plot on a Train From Here to Here | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/an-ill-wind-from-factory-farms.html | An Ill Wind From Factory Farms | False | By Robert F. Kennedy Jr. and Eric Schaeffer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/looking-out-and-in.html | Looking Out, And In | False | By David Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/iran-cleric-suggests-nation-quit-nuclear-nonproliferation-treaty.html | Iran Cleric Suggests Nation Quit Nuclear Nonproliferation Treaty | False | By Nazila Fathi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/company-briefs-371289.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-africa-zimbabwe-police-keep-paper-from-publishing.html | World Briefing | Africa: Zimbabwe: Police Keep Paper From Publishing | False | By Sharon Lafraniere (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/your-money/IHT-world-of-investing-going-upa-bet-on-dividends.html | World of Investing : Going up a bet on dividends | False | By James K. Glassman, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/for-spring-lines-colors-and-retailers-return.html | For Spring Lines, Colors and Retailers Return | False | By Tracie Rozhon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/transactions-372021.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-democratic-bangladesh-357898.html | Democratic Bangladesh | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/review-fashion-an-american-chorus-less-two-voices.html | Review/Fashion; An American Chorus, Less Two Voices | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/kerry-says-dean-is-imploding.html | Kerry Says Dean Is 'Imploding' | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/college-football-for-amputee-return-to-game-is-not-total-hit.html | COLLEGE FOOTBALL; For Amputee, Return to Game Is Not Total Hit | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/c-corrections-371670.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/c-corrections-371718.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/world-business-briefing-australia-retailer-recovers.html | World Business Briefing | Australia: Retailer Recovers | False | By John Shaw (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-schatz-julius.html | Paid Notice: Deaths SCHATZ, JULIUS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/fire-marshals-losing-office-some-say-cuts-hurt-inquiries.html | Fire Marshals Losing Office; Some Say Cuts Hurt Inquiries | False | By Michelle O'Donnell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/after-the-storm-the-scene-fickle-isabel-devastates-parts-of-hatteras.html | AFTER THE STORM: THE SCENE; Fickle Isabel Devastates Parts of Hatteras | False | By David M. Halbfinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/big-board-panel-is-named-to-find-a-new-chairman.html | Big Board Panel Is Named to Find A New Chairman | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/theater/theater-review-a-life-as-a-cheerleader-on-theater-s-fast-lane.html | THEATER REVIEW; A Life as a Cheerleader On Theater's Fast Lane | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/college-football-combustible-florida-state-has-started-its-climb-back.html | COLLEGE FOOTBALL; Combustible Florida State Has Started Its Climb Back | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/former-correction-officer-dies-in-police-shooting-in-bronx.html | Former Correction Officer Dies In Police Shooting in Bronx | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/your-money/IHT-global-stocks-how-to-ride-the-rally-beating-the-bluechips.html | Global stocks / How to ride the rally: Beating the blue-chips | False | By Judith Rehak, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/storm-or-not-let-the-strutting-begin.html | Storm or Not, Let the Strutting Begin | False | By Jason George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/c-corrections-371696.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/college-football-suspended-clarett-files-a-complaint.html | COLLEGE FOOTBALL; Suspended Clarett Files a Complaint | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/books/connections-pursuing-the-17th-century-origins-of-the-hacker-s-grail.html | CONNECTIONS; Pursuing the 17th-Century Origins of the Hacker's Grail | False | By Edward Rothstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-kupferman-theodore-roosevelt-hon.html | Paid Notice: Deaths KUPFERMAN, THEODORE ROOSEVELT, HON. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/airline-gave-defense-firm-passenger-files.html | Airline Gave Defense Firm Passenger Files | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/israelis-to-go-to-u.s.-to-discuss-barrier-rift.html | Israelis to Go to U.S. to Discuss Barrier Rift | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/music-review-celebrating-indefinable-eclecticism.html | MUSIC REVIEW; Celebrating Indefinable Eclecticism | False | By Anne Midgette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/rethinking-health-care-as-a-haven-for-investors.html | Rethinking Health Care as a Haven for Investors | False | By Reed Abelson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-a-lack-of-trust-in-the-mideast-370398.html | A Lack of Trust In the Mideast | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/IHT-franceus-americans-are-wrong-to-vilify-the-french.html | France-U.S. : Americans are wrong to vilify the French | False | By Guillaume Parmentier, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/religion-journal-for-synagogues-time-for-the-rarely-faithful.html | Religion Journal; For Synagogues, Time for the Rarely Faithful | False | By Francine Parnes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/football-the-ivy-league-outlook.html | FOOTBALL; The Ivy League Outlook | False | By Brandon Lilly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-europe-freer-trade-for-ex-soviet-republics.html | World Briefing | Europe: Freer Trade For Ex-Soviet Republics | False | By Steven Lee Myers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/l-an-ivy-student-but-only-on-the-field-370606.html | An Ivy Student, but Only on the Field | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-eisinger-edward-s.html | Paid Notice: Deaths EISINGER, EDWARD S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/football-coping-one-championship-at-a-time-at-columbine.html | FOOTBALL; Coping, One Championship At a Time at Columbine | False | By Ira Berkow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-mclemore-phyllis.html | Paid Notice: Deaths MCLEMORE, PHYLLIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/dance-and-profit-who-gets-it.html | Dance and Profit: Who Gets It? | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-klein-paul-p.html | Paid Notice: Deaths KLEIN, PAUL P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/classified/paid-notice-deaths-steele-priscilla.html | Paid Notice: Deaths STEELE, PRISCILLA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/world/the-saturday-profile-a-german-voyager-s-bold-vision-for-tibet-s-blind.html | THE SATURDAY PROFILE; A German Voyager's Bold Vision for Tibet's Blind | False | By Jim Yardley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/IHT-cricket-at-long-last-a-first-title-for-sussex.html | CRICKET : At long last, a first title for Sussex | False | By Huw Richards, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/dead-baby-is-found-in-city-trash-truck.html | Dead Baby Is Found In City Trash Truck | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/listening-to-the-wrong-iraqi.html | Listening to the Wrong Iraqi | False | By David L. Phillips | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-20 | 2003-09-20 | https://www.nytimes.com/2003/09/20/us/after-storm-overview-storm-leaves-nearly-two-dozen-dead-millions-without-power.html | AFTER THE STORM: THE OVERVIEW; Storm Leaves Nearly Two Dozen Dead and Millions Without Power | False | By James Dao and Jennifer 8. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-is-he-literary-enough-for-the-literati.html | Page Two: Sept. 14-20; Is He Literary Enough for the Literati? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/recordings-adding-niceties-to-street-smarts.html | RECORDINGS; Adding Niceties to Street Smarts | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-cowen-halle-jill-sanchia.html | Paid Notice: Deaths COWEN, HALLE (JILL) SANCHIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/l-the-futile-pursuit-of-happiness-301558.html | The Futile Pursuit Of Happiness | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/for-yale-students-city-is-their-oyster.html | For Yale Students, City Is Their Oyster | False | By Avi Salzman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/cuttings-trees-trapped-in-burlap-die-a-slow-death.html | CUTTINGS; Trees Trapped in Burlap Die a Slow Death | False | By Henry Homeyer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/l-who-is-equal-what-is-excellent-377201.html | Who Is Equal? What Is Excellent? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-karnam-lida.html | Paid Notice: Deaths KARNAM, LIDA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/c-corrections-340901.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/struggle-for-iraq-economy-iraq-offering-laws-spur-investment-abroad.html | THE STRUGGLE FOR IRAQ: THE ECONOMY; Iraq Offering Laws to Spur Investment From Abroad | False | By Timothy L. O'Brien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/the-talk-of-the-town-is-online.html | The Talk of the Town Is Online | False | By Susan Warner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-memorials-feinmel-sidney.html | Paid Notice: Memorials FEINMEL, SIDNEY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-world-israel-s-case-against-yasir-arafat.html | The World; Israel's Case Against Yasir Arafat | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/chess-building-pressure-slowly-then-moving-in-for-the-kill.html | CHESS; Building Pressure Slowly, Then Moving In for the Kill | False | By Robert Byrne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/assault-trial-divides-ground-zero-workers.html | Assault Trial Divides Ground Zero Workers | False | By Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/jake-s-progress.html | Jake's Progress | False | By David A. Keeps | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/hospital-cuts-ties-to-st-agnes.html | Hospital Cuts Ties to St. Agnes | False | By Yilu Zhao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/constellations-ceiling-chicago-encounters-with-aliens-under-adler-s-1930-s-dome.html | Constellations on the Ceiling; Chicago; Encounters with aliens under the Adler's 1930's dome. | False | By Jodi Wilgoren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-stern-dr-marvin-prof.html | Paid Notice: Deaths STERN, DR. MARVIN, PROF. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/when-dylan-met-mingus.html | When Dylan Met Mingus | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/in-string-of-corporate-troubles-critics-focus-on-boards-failings.html | In String of Corporate Troubles, Critics Focus on Boards' Failings | False | By Kurt Eichenwald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/sports-times-their-league-gone-americans-take-aim-women-s-world-cup.html | Sports of The Times; Their League Gone, Americans Take Aim at the Women's World Cup | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/l-keeping-kids-in-school-361690.html | Keeping Kids in School | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/forms-of-attention.html | Forms of Attention | False | By James Shapiro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-tyana-freyer-scott-kurtz.html | WEDDINGS/CELEBRATIONS; Tyana Freyer, Scott Kurtz | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/l-why-are-we-in-iraq-and-liberia-and-afghanistan-301507.html | Why Are We in Iraq? (And Liberia? And Afghanistan?) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/c-corrections-379271.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-dawn-brown-mark-donohue.html | WEDDINGS/CELEBRATIONS; Dawn Brown, Mark Donohue | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/if-you-re-thinking-living-bedford-stuy-vesant-brownstones-tree-lined-block.html | If You're Thinking of Living In/Bedford-Stuyvesant; Brownstones by the Tree-Lined Block | False | By Aaron Donovan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/l-veronica-guerin-a-song-for-veronica-340847.html | 'VERONICA GUERIN'; A Song for Veronica | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/from-ruin-to-restoration-stone-walls-shored-up.html | From Ruin to Restoration: Stone Walls, Shored Up | False | By Marc Ferris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/law-order-law-order-law-order-law-order.html | Law & Order & Law & Order & Law & Order & Law & Order... | False | By Charles McGrath | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-upper-west-side-site-old-olympia-neighbors-learn-it-s-end.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; At the Site of the Old Olympia, Neighbors Learn It's 'The End' | False | By Denny Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/c-corrections-326526.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/l-a-dollar-squeeze-in-the-academy-379239.html | A Dollar Squeeze in the Academy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-ransom-of-battle-ax.html | The Ransom of Battle-Ax | False | By Ben Macintyre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-keeping-ancient-egypt-up-to-the-minute.html | ART; Keeping Ancient Egypt Up to The Minute | False | By Miles Unger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-high-notes-trying-to-embrace-a-maestro-who-eludes-every-grasp.html | MUSIC: HIGH NOTES; Trying to Embrace a Maestro Who Eludes Every Grasp | False | By James R. Oestreich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/not-in-iowa-anymore.html | Not in Iowa Anymore | False | By Richard Eder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/private-sector-sweet-taste-of-start-up-success.html | PRIVATE SECTOR; Sweet Taste of Start-Up Success | False | By Patricia R. Olsen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/view-can-t-miss-the-sag-at-the-bottom-line.html | VIEW; Can't Miss the Sag at the Bottom Line | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/stock-exchange-names-exbanker-its-interim-chief.html | Stock Exchange Names Ex-Banker Its Interim Chief | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-nancy-white-reb-wheeler.html | WEDDINGS/CELEBRATIONS; Nancy White, Reb Wheeler | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/mezuzas-are-welcome-signs-of-a-tradition-preserved.html | Mezuzas Are Welcome Signs of a Tradition Preserved | False | By Margo Nash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-new-york-up-close-where-corner-tobacconists-sell-sidewalk.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Where Corner Tobacconists Sell From the Sidewalk | False | By Denny Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-claudine-welti-christopher-nesterczuk.html | WEDDINGS/CELEBRATIONS; Claudine Welti, Christopher Nesterczuk | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/l-technology-and-privacy-359785.html | Technology and Privacy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/food-clam-and-eggs.html | FOOD; Clam and Eggs | False | By Jason Epstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/l-nobody-s-duped-380326.html | Nobody's Duped | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/inside-378763.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/l-unelectable-says-who-358231.html | Unelectable? Says Who? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/quotation-of-the-day-374504.html | QUOTATION OF THE DAY | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/scarlett-johansson-video-art-bootlegs-anna-in-the-tropics.html | Scarlett Johansson; Video-Art Bootlegs; 'Anna in the Tropics' | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/the-age-of-dissonance-so-do-you-like-my-hat.html | THE AGE OF DISSONANCE; So Do You Like My Hat? | False | By Bob Morris | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/q-a-326313.html | Q & A | False | By Susan Catto | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theater-review-a-story-about-the-search-for-spies.html | THEATER REVIEW; A Story About the Search for Spies | False | By Naomi Siegel | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/the-struggle-for-iraq-white-house-memo-a-change-of-tone-pitfalls-emerge-in-iraq.html | THE STRUGGLE FOR IRAQ: WHITE HOUSE MEMO; A Change of Tone: Pitfalls Emerge in Iraq | False | By Richard W. Stevenson | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/organization-man.html | Organization Man | False | By David Greenberg | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/clinging-to-conservatism-in-the-land-of-lederhosen.html | Clinging to Conservatism In the Land of Lederhosen | False | By Mark Landler | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/theater/theater-excerpt-omnium-gatherum.html | THEATER; EXCERPT; Omnium Gatherum | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-marisa-levine-todd-marlin.html | WEDDINGS/CELEBRATIONS; Marisa Levine, Todd Marlin | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/wine-under-20-first-class-every-day.html | WINE UNDER $20; First Class, Every Day | False | By Howard G. Goldberg | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/l-us-open-needs-pros-at-the-top-380296.html | U.S. Open Needs Pros at the Top | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/theater/theater-please-pass-the-salt-and-the-terrorism.html | THEATER; Please Pass the Salt (and the Terrorism) | False | By Jesse McKinley | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/fellers-and-sawyers.html | Fellers and Sawyers | False | By Robert Wilson | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/straight-eye-for-the-queer-guy.html | Straight Eye For The Queer Guy | False | By John Bartlett | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/l-those-little-cards-and-the-man-behind-them-370827.html | Those Little Cards And the Man Behind Them | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-faroll-leonie.html | Paid Notice: Deaths FAROLL, LEONIE | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-bailey-albert-lee-jr.html | Paid Notice: Deaths BAILEY, ALBERT LEE JR. | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/paperback-best-sellers-september-21-2003.html | PAPERBACK BEST SELLERS: September 21, 2003 | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/talking-money-with-alec-baldwin-living-paycheck-to-paycheck-all-of-them-big.html | TALKING MONEY WITH: Alec Baldwin; Living Paycheck to Paycheck (All of Them Big) | False | By Geraldine Fabrikant | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-this-week-a-curator-who-wears-the-art.html | ART: THIS WEEK; A Curator Who Wears The Art | False | By Meghan Dailey | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/votes-in-congress-375845.html | Votes in Congress | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/dining-where-the-ingredients-are-the-island-s-bounty.html | Dining Where the Ingredients Are the Island's Bounty | False | By Joanne Starkey | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/his-mother-s-ghost.html | His Mother's Ghost | False | By Ariel Dorfman | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/john-lowenthal-78-professor-who-made-film-on-hiss-trials.html | John Lowenthal, 78, Professor Who Made Film on Hiss Trials | False | By Stuart Lavietes | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/the-struggle-for-iraq-europe-3-leaders-views-on-iraq-not-quite-unified.html | THE STRUGGLE FOR IRAQ: EUROPE; 3 Leaders' Views on Iraq, Not Quite Unified | False | By Richard Bernstein With Steven Lee Myers | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-rubman-annette-h.html | Paid Notice: Deaths RUBMAN, ANNETTE H. | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-breines-simon.html | Paid Notice: Deaths BREINES, SIMON | False | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/middletown-america.html | 'Middletown, America' | False | By Gail Sheehy | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/blues-brother.html | Blues Brother | False | By Sharifa Rhodes-Pitts | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-stunning-catch-tips-the-balance-to-tennessee.html | COLLEGE FOOTBALL; Stunning Catch Tips the Balance To Tennessee | False | By Charlie Nobles | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/eve-in-the-city.html | 'Eve in the City' | False | By Thomas Rayfiel | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/the-sailmakers-daughter.html | 'The Sailmaker's Daughter' | False | By Stephanie Johnson | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/automobiles/car-radio-that-never-fades.html | Car Radio That Never Fades | False | By Barnaby J. Feder | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/what-else-was-lost-in-translation.html | What Else Was Lost In Translation | False | By Motoko Rich | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/pro-football-skillful-and-now-stunning-lewis-runs-into-history.html | PRO FOOTBALL; Skillful, and Now Stunning, Lewis Runs Into History | False | By Thomas George | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-seminoles-rix-surpasses-expectations.html | COLLEGE FOOTBALL; Seminoles' Rix Surpasses Expectations | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/letters-to-the-editor.html | Letters to the Editor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-columbia-rallies-but-loses-once-again.html | COLLEGE FOOTBALL; Columbia Rallies, but Loses Once Again | False | By Brandon Lilly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/constellations-ceiling-oakland-chabot-technology-puts-twinkle-stars.html | Constellations on the Ceiling; Oakland; At the Chabot, technology puts the twinkle in the stars | False | By John Markoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-memorials-herbstman-mandel.html | Paid Notice: Memorials HERBSTMAN, MANDEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/on-the-market.html | On the Market | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/l-hemmed-in-on-the-heights-370754.html | Hemmed In On the Heights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/dance-this-week-finally-dancing-to-his-own-dreams.html | DANCE: THIS WEEK; Finally Dancing to His Own Dreams | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/international/europe/irregular-school-hours-play-havoc-with-swiss-mothers.html | Irregular School Hours Play Havoc With Swiss Mothers' Days | False | By Alison Langley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-city-seasons-druid-alert.html | NEIGHBORHOOD REPORT: CITY SEASONS; Druid Alert | False | By Patrick di Justo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-puritan-dilemma.html | The Puritan Dilemma | False | By Caleb Crain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/l-hemmed-in-on-the-heights-370770.html | Hemmed In On the Heights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/international/full-transcript-of-interview-with-jacques-chirac.html | Full Transcript of Interview With Jacques Chirac | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/the-best-homework-ever.html | The Best Homework Ever | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-erin-richards-jonathan-frankel.html | WEDDINGS/CELEBRATIONS; Erin Richards, Jonathan Frankel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-steven-horn-daniel-zanella.html | WEDDINGS/CELEBRATIONS; Steven Horn, Daniel Zanella | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/c-corrections-370355.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/baseball/women-to-play-a-24hour-game-to-benefit-aids-victims-in.html | Women to Play a 24-Hour Game to Benefit AIDS Victims in Africa | False | By Nancy Haggerty | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/the-miraculous-fevertree.html | 'The Miraculous Fever-Tree' | False | By Fiammetta Rocco | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/a-dollar-squeeze-in-the-academy-4-letters.html | A Dollar Squeeze in the Academy (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/worried-optimism-on-iraq.html | Worried Optimism On Iraq | False | By Thomas L. Friedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/l-european-homes-326623.html | European Homes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/art-review-an-ethereal-world-explored-breath-by-breath.html | ART REVIEW; An Ethereal World, Explored Breath by Breath | False | By Benjamin Genocchio | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/l-those-little-cards-and-the-man-behind-them-370800.html | Those Little Cards And the Man Behind Them | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-chinatown-little-italy-hangout-for-courtroom-crowd-succumbs.html | NEIGHBORHOOD REPORT: CHINATOWN/LITTLE ITALY; Hangout for the Courtroom Crowd Succumbs to Economic Laws | False | By Steve Kurutz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/l-those-little-cards-and-the-man-behind-them-370843.html | Those Little Cards And the Man Behind Them | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/urban-studies-exploring-midtown-reconnaissance.html | URBAN STUDIES/EXPLORING; Midtown Reconnaissance | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-repatriating-a-faust-with-a-french-accent.html | MUSIC; Repatriating a Faust With a French Accent | False | By Bernard Holland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-playlist-getting-it-to-the-street-just-a-little-too-quickly.html | MUSIC: PLAYLIST; Getting It to the Street Just a Little Too Quickly | False | By Neil Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/who-s-afraid-this-little-fellow-west-nile-still-here-but-furor-anxiety-have.html | Who's Afraid of This Little Fellow?; West Nile Is Still Here, but the Furor and Anxiety Have Ebbed | False | By RICHARD PÉ'SÃcREZ-PÉ'SÃ«A | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/at-home-yes-but-not-alone.html | At Home, Yes, But Not Alone | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/olmsted-look-goes-beyond-central-park.html | Olmsted Look Goes Beyond Central Park | False | By Elisabeth Ginsburg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/c-corrections-340898.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/ideas-trends-flex-those-nerves-may-your-days-be-long-and-stressful.html | Ideas & Trends: Flex Those Nerves; May Your Days Be Long and Stressful | False | By Gina Kolata | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-nation-golden-rules-as-california-goes-so-goes-the-country.html | The Nation: Golden Rules; As California Goes, So Goes the Country? | False | By Todd S. Purdum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-mansbridge-janet-dunning-van-duyn.html | Paid Notice: Deaths MANSBRIDGE, JANET DUNNING VAN DUYN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/compiling-the-autobiography-of-narrow-lane.html | Compiling the Autobiography of Narrow Lane | False | By Mary Cummings | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/wacky-racer.html | Wacky Racer | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-voting-with-fingers-campers-book-online.html | TRAVEL ADVISORY; Voting With Fingers, Campers Book Online | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/county-lines-unleashing-creativity-at-the-waterfront.html | COUNTY LINES; Unleashing Creativity at the Waterfront | False | By Marek Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/l-wise-investing-380318.html | Wise Investing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/frugal-traveler-on-the-big-island-hilo-is-the-perfect-rainy-day-place.html | FRUGAL TRAVELER; On the Big Island, Hilo Is the Perfect Rainy-Day Place | False | By Daisann McLane | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-on-language-resistentialism.html | THE WAY WE LIVE NOW: 9-21-03: ON LANGUAGE; Resistentialism | False | By Charles Harrington Elster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-sara-clinton-trip-curtis.html | WEDDINGS/CELEBRATIONS; Sara Clinton, Trip Curtis | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/good-eating-simply-seafood.html | GOOD EATING; Simply Seafood | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/hunting-for-a-sitcom-hit-among-the-misses.html | Hunting for a Sitcom Hit Among the Misses | False | By Jim Rutenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/examiner-s-murder-case-becomes-a-tangled-tale.html | Examiner's Murder Case Becomes a Tangled Tale | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/when-a-truck-is-home.html | When a Truck Is Home | False | By John Rather | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-mistrella-egan-sean-murphy.html | WEDDINGS/CELEBRATIONS; Mistrella Egan, Sean Murphy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/l-hemmed-in-on-the-heights-370720.html | Hemmed In on the Heights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/one-resignation-is-not-enough.html | One Resignation Is Not Enough | False | By Muriel Siebert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-frankel-abraham.html | Paid Notice: Deaths FRANKEL, ABRAHAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/film-the-other-half-of-hedwig-is-film-s-hottest-composer.html | FILM; The Other Half of Hedwig is Film's Hottest Composer | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-shortall-wanda-allan.html | Paid Notice: Deaths SHORTALL, WANDA ALLAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-jennifer-geissel-eddy-zervigon.html | WEDDINGS/CELEBRATIONS; Jennifer Geissel, Eddy Zervigon | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-lira-lee-jon-cohen.html | WEDDINGS/CELEBRATIONS; Lira Lee, Jon Cohen | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/your-home-when-time-is-a-factor-in-a-sale.html | YOUR HOME; When Time Is a Factor In a Sale | False | By Jay Romano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/go-play-with-your-arnold.html | Go Play With Your Arnold | False | By Jeff Stryker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-athens-picks-up-the-pace-for-olympics.html | TRAVEL ADVISORY; Athens Picks Up the Pace for Olympics | False | By Sherry Marker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-miami-rolls-in-farewell-to-boston.html | COLLEGE FOOTBALL; Miami Rolls In Farewell to Boston | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/after-all-the-books-turning-to-the-adventure-of-a-musical.html | After All the Books, Turning to the Adventure of a Musical | False | By Tanya Mohn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-patricia-kim-craig-niemeyer.html | WEDDINGS/CELEBRATIONS; Patricia Kim, Craig Niemeyer | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-business-deadline-extended-in-payment-of-courthouse-overruns.html | IN BUSINESS; Deadline Extended in Payment Of Courthouse Overruns | False | By Yilu Zhao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/the-struggle-for-iraq-security-force-iraqis-new-army-gets-slow-start.html | THE STRUGGLE FOR IRAQ: SECURITY FORCE; IRAQIS' NEW ARMY GETS SLOW START | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/homework-to-remember.html | Homework To Remember | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/bulletin-board-more-bumps-in-the-road-to-retirement.html | BULLETIN BOARD; More Bumps in the Road to Retirement | False | By Hubert B. Herring | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/state-gives-museum-5-million.html | State Gives Museum $5 Million | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/tv/cover-story-the-actors-play-agents-who-have-to-be-actors.html | COVER STORY; The Actors Play Agents Who Have to Be Actors | False | By Hal Hinson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-catherine-park-george-wang.html | WEDDINGS/CELEBRATIONS; Catherine Park, George Wang | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/wedded-to-parenthood-but-single.html | Wedded to Parenthood but Single | False | By Debra West | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-maryll-feild-blake-spahn.html | WEDDINGS/CELEBRATIONS; Maryll Feild, Blake Spahn | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-checking-on-the-safety-of-pets-on-planes.html | TRAVEL ADVISORY; Checking on the Safety Of Pets on Planes | False | By Susan Stellin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/a-dollar-squeeze-in-the-academy-379247.html | A Dollar Squeeze in the Academy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/c-corrections-301485.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-world-wanted-a-short-list-of-100000-terrorists.html | The World; Wanted: A Short List Of 100,000 Terrorists | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-jessica-lappin-andrew-wuertele.html | WEDDINGS/CELEBRATIONS; Jessica Lappin, Andrew Wuertele | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/art-review-he-had-a-love-affair-with-american-art.html | ART REVIEW; He Had a Love Affair With American Art | False | By Benjamin Genocchio | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/tv/for-young-viewers-the-first-duck-in-space-that-is-so-daffy.html | FOR YOUNG VIEWERS; The First Duck in Space? That Is So Daffy | False | By George Gene Gustines | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/goal-oriented.html | Goal Oriented | False | By Horacio Silva | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-piano-man-pitches-japan-i-ll-have-mine-on-the-rocks.html | Business People; Piano Man Pitches Japan: I'll Have Mine on the Rocks | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/personal-business-credit-card-rewards-turn-from-nouns-to-verbs.html | Personal Business; Credit Card Rewards Turn From Nouns to Verbs | False | By Jennifer Bayot | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-samantha-marcus-david-yanks.html | WEDDINGS/CELEBRATIONS; Samantha Marcus, David Yanks | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/now-be-a-good-little-guest-and-slip-off-your-shoes.html | Now Be a Good Little Guest And Slip Off Your Shoes | False | By Francine Parnes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-next-a-family-book-tour.html | Business People; Next: A Family Book Tour? | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/baseball-despite-their-distractions-the-expos-top-the-mets.html | BASEBALL; Despite Their Distractions, the Expos Top the Mets | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-business-a-corner-transformed-and-jobs-created.html | IN BUSINESS; A Corner Transformed, and Jobs Created | False | By Carin Rubenstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/chappaqua-journal-even-a-9-11-memorial-meets-not-in-my-backyard.html | Chappaqua Journal; Even a 9/11 Memorial Meets 'Not in My Backyard' | False | By Debra West | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/rules-of-the-road.html | Rules Of The Road | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-mel-walsh-mac-small.html | WEDDINGS/CELEBRATIONS; Mel Walsh, Mac Small | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/waiting-for-spielberg.html | Waiting For Spielberg | False | By Matthew Rose | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-monaghan-catherine.html | Paid Notice: Deaths MONAGHAN, CATHERINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-karen-rosenfeld-john-aronian-iv.html | WEDDINGS/CELEBRATIONS; Karen Rosenfeld, John Aronian IV | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/remember-when.html | Remember When | False | By Charles Taylor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/a-dollar-squeeze-in-the-academy-379243.html | A Dollar Squeeze in the Academy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football.html | COLLEGE FOOTBALL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/trouble-in-tula-springs.html | Trouble in Tula Springs | False | By Patricia T. O'Conner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/belmont-journal-what-if-they-held-an-election-and-no-one-ran.html | Belmont Journal; What if They Held an Election and No One Ran? | False | By Michael Falcone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/backtalk-playoffs-even-a-purist-could-love.html | BackTalk; Playoffs Even a Purist Could Love | False | By Bob Costas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/c-corrections-371432.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-memorials-mailer-jane-kotzen.html | Paid Notice: Memorials MAILER, JANE KOTZEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-gillette-lee-md.html | Paid Notice: Deaths GILLETTE, LEE, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269913.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/zimbabwe-silences-newspaper-critical-of-president.html | Zimbabwe Silences Newspaper Critical of President | False | By Sharon Lafraniere | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/c-corrections-379301.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/3-video-art-bootlegs-the-role-of-control-340863.html | VIDEO-ART BOOTLEGS; The Role of Control | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-week-ahead-the-focus-on-clark.html | The Week Ahead; THE FOCUS ON CLARK | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/the-reality-of-then-and-now.html | The Reality of Then and Now | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/3-scarlett-johansson-what-goes-around-340839.html | SCARLETT JOHANSSON; What Goes Around | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/pakistan-a-troubled-ally.html | Pakistan, a Troubled Ally | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/1-why-are-we-in-iraq-and-liberia-and-afghanistan-301515.html | Why Are We in Iraq? (And Liberia? And Afghanistan?) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269930.html | BOOKS IN BRIEF: NONFICTION | False | By Karla Jay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-fashion-freedom-and-foreign-policy.html | Page Two: Sept. 14-20; Fashion, Freedom and Foreign Policy | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-270229.html | Children's Books | False | By Stephanie Deutsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-turn-on-tune-in-download.html | THE WAY WE LIVE NOW: 9-21-03; Turn On. Tune In. Download. | False | By Rob Walker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/c-corrections-370312.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/group-of-7-s-economic-officials-urge-reopening-of-trade-talks.html | Group of 7's Economic Officials Urge Reopening of Trade Talks | False | By Timothy L. O'Brien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/c-corrections-379620.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-claudette-charbonneau-patricia-lander.html | WEDDINGS/CELEBRATIONS; Claudette Charbonneau, Patricia Lander | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/millions-lack-power-after-storm-and-some-may-face-a-long-wait.html | Millions Lack Power After Storm, And Some May Face a Long Wait | False | By Jennifer 8. Lee With James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/dance-this-week-a-new-partner-joins-the-family-business.html | DANCE: THIS WEEK; A New Partner Joins the Family Business | False | By Valerie Gladstone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/pulse-a-guide-the-well-upholstered-leg.html | PULSE: A GUIDE; The Well-Upholstered Leg | False | By Stephanie Huszar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/1-what-they-were-thinking-301620.html | What They Were Thinking | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/automobiles/around-the-block-for-infiniti-g35-luxury-begins-with-nissan-s-z-car-platform.html | AROUND THE BLOCK; For Infiniti G35, Luxury Begins With Nissan's Z-Car Platform | False | By Michelle Krebs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/space-age-garages-that-save-space.html | Space-Age Garages That Save Space | False | By Antoinette Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-clare-dowling-david-dougherty.html | WEDDINGS/CELEBRATIONS; Clare Dowling, David Dougherty | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269905.html | BOOKS IN BRIEF: NONFICTION | False | By Roxana Popescu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-schweig-ruth-keller.html | Paid Notice: Deaths SCHWEIG, RUTH KELLER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-adler-andrew-meyer.html | Paid Notice: Deaths ADLER, ANDREW MEYER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/army-cleric-who-ministered-to-detainees-is-arrested.html | Army Cleric Who Ministered to Detainees Is Arrested | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-heather-donlan-thayer-swartwood.html | WEDDINGS/CELEBRATIONS; Heather Donlan, Thayer Swartwood | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-saul-hyman.html | Paid Notice: Deaths SAUL, HYMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-jodi-danis-david-schenker.html | WEDDINGS/CELEBRATIONS; Jodi Danis, David Schenker | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/film-how-to-improvise-in-afghanistan-don-t-ask.html | FILM; How to Improvise in Afghanistan? Don't Ask | False | By Caryn James | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-howell-connie.html | Paid Notice: Deaths HOWELL, CONNIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/gods-and-heroes-sure-bonds-is-no-mays-but-mays-wouldn-t-be-mays-today.html | Gods and Heroes; Sure, Bonds Is No Mays. But Mays Wouldn't Be Mays Today. | False | By Allen Barra | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-pay-the-heroes-but-how-much.html | Page Two: Sept. 14-20; Pay the Heroes, But How Much? | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/way-we-live-now-9-21-03-diagnosis-morbid-obesity-difficulty-breathing-drowsiness.html | THE WAY WE LIVE NOW: 9-21-03; DIAGNOSIS; * Morbid Obesity; * Difficulty Breathing; * Drowsiness | False | By Lisa Sanders, M.d. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/l-prevention-not-patches-for-computer-security-371092.html | Prevention, Not Patches, For Computer Security | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-the-reading-file.html | Page Two: Sept. 14-20; THE READING FILE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/playing-the-bounces-in-natural-gas-costs.html | Playing the Bounces In Natural-Gas Costs | False | By J. Alex Tarquinio | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/commercial-property-lower-manhattan-underused-office-towers-are-becoming.html | Commercial Property/Lower Manhattan; Underused Office Towers Are Becoming Apartments | False | By John Holusha | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/political-memo-the-whiff-of-corruption-persists-in-connecticut.html | Political Memo; The Whiff of Corruption Persists in Connecticut | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-weiss-jacob.html | Paid Notice: Deaths WEISS, JACOB | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-a-blast-from-the-past.html | Business People; A Blast From the Past | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/who-killed-daniel-pearl.html | 'Who Killed Daniel Pearl?' | False | By BERNARD-HENRI LÉ'sÂeVY | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/l-a-dollar-squeeze-in-the-academy-379220.html | A Dollar Squeeze in the Academy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-nation-the-problem-isn-t-the-punch-cards-it-s-the-people.html | The Nation; The Problem Isn't the Punch-cards. It's the People. | False | By John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/indonesia-bans-foreign-aid-workers-from-embattled-province.html | Indonesia Bans Foreign Aid Workers From Embattled Province | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-susan-linton-michael-martinovich.html | WEDDINGS/CELEBRATIONS; Susan Linton, Michael Martinovich | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-barbara-ferguson-james-wallace.html | WEDDINGS/CELEBRATIONS; Barbara Ferguson, James Wallace | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-massey-john-clifford.html | Paid Notice: Deaths MASSEY, JOHN CLIFFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/l-the-futile-pursuit-of-happiness-301604.html | The Futile Pursuit Of Happiness | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/the-fortress-of-solitude.html | 'The Fortress of Solitude' | False | By Jonathan Lethem | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/footnotes-228036.html | FOOTNOTES | False | By Jonathan S. Paul | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theater-review-fats-waller-s-melodies-open-paper-mill-season.html | THEATER REVIEW; Fats Waller's Melodies Open Paper Mill Season | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/best-sellers-september-21-2003.html | BEST SELLERS: September 21, 2003 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/divorce-in-south-korea-striking-a-new-attitude.html | Divorce in South Korea: Striking a New Attitude | False | By Norimitsu Onishi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/europeans-debate-iraq-plan.html | Europeans Debate Iraq Plan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-fletcher-sophie-knoll.html | Paid Notice: Deaths FLETCHER, SOPHIE KNOLL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/labor-strife-goes-to-college.html | Labor Strife Goes to College | False | By Jane Gordon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/l-warsaw-326640.html | Warsaw | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-brooklyn-it-s-not-quite-cinema-paradiso-at-a-film-series-cemetery.html | NEIGHBORHOOD REPORT: BROOKLYN; It's Not Quite Cinema Paradiso At a Film Series In a Cemetery | False | By Tara Bahrampour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/the-king-of-kink-made-naughty-fashionable.html | The 'King of Kink' Made Naughty Fashionable | False | By Sarah Mower | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-kathleen-minor-daniel-kheel.html | WEDDINGS/CELEBRATIONS; Kathleen Minor, Daniel Kheel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/art-review-loving-the-landscape-that-we-call-home.html | ART REVIEW; Loving the Landscape That We Call Home | False | By Helen A. Harrison | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/baseball-pettitte-s-20th-victory-clinches-playoff-berth.html | BASEBALL; Pettitte's 20th Victory Clinches Playoff Berth | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/postings-center-for-jewish-history-chelsea-doubling-building-s-height-add.html | POSTINGS; Center for Jewish History, in Chelsea; Doubling Building's Height To Add Storage Space | False | By Edwin McDowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-chelsea-does-nightspot-waiting-represent-public-interest.html | NEIGHBORHOOD REPORT: CHELSEA; Does a Nightspot-in-Waiting Represent 'Public Interest'? | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/drawn-to-the-lightning.html | Drawn to the Lightning | False | By Cornelia Dean | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/l-wonderful-town-the-original-340871.html | 'WONDERFUL TOWN'; The Original | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/jobs/a-pep-talk-for-women-to-end-all-pep-talks.html | A Pep Talk for Women to End All Pep Talks | False | By Ellen Rapp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/ideas-trends-hitler-at-home-on-the-internet.html | Ideas & Trends; Hitler at Home On the Internet | False | By Tom Zeller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/c-corrections-317424.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/pro-football-bushel-of-ifs-and-maybes-as-jets-survey-0-2-season.html | PRO FOOTBALL; Bushel of Ifs and Maybes As Jets Survey 0-2 Season | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/in-the-region-new-jersey-home-builder-sets-a-fast-pace-in-pursuit-of-growth.html | In the Region/New Jersey; Home Builder Sets a Fast Pace in Pursuit of Growth | False | By Antoinette Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/market-insight-prospecting-for-nuggets-in-tobacco-stocks.html | MARKET INSIGHT; Prospecting For Nuggets In Tobacco Stocks | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/an-execution-in-the-family.html | 'An Execution in the Family' | False | By Robert Meeropol | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/habitats-gramercy-park-weekend-home-via-the-elevator.html | Habitats/Gramercy Park; Weekend Home, Via the Elevator | False | By Penelope Green | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269948.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/investing-with-david-l-king-putnam-new-value-fund.html | INVESTING WITH; David L. King; Putnam New Value Fund | False | By Carole Gould | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/the-view-from-cheshire-something-funny-is-going-on-at-the-museum.html | THE VIEW/From Cheshire; Something Funny Is Going On at the Museum | False | By Chris King | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/old-anchor-or-clue-to-washington-irving-story.html | Old Anchor, or Clue to Washington Irving Story? | False | By Matthew Preusch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-amanda-minker-michael-kowalczuk.html | WEDDINGS/CELEBRATIONS; Amanda Minker, Michael Kowalczuk | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-robin-lenhardt-william-crawley-iii.html | WEDDINGS/CELEBRATIONS; Robin Lenhardt, William Crawley III | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/international/middleeast/3-gis-killed-west-of-baghdad-top-iraqi-in-critical.html | 3 G.I.'s Killed West of Baghdad; Top Iraqi in Critical Condition | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/waiting-for-the-messiah-of-eastern-parkway.html | Waiting for the Messiah of Eastern Parkway | False | By Jonathan Mahler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/film-against-all-odds-disney-family-fare-for-parents-too.html | FILM; Against All Odds, Disney Family Fare for Parents, Too | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-the-modern-s-other-renovation.html | ART; The Modern's Other Renovation | False | By Andrew Blum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-buzzwords.html | Page Two: Sept. 14-20; BUZZWORDS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-lan-huang-adam-scheinbach.html | WEDDINGS/CELEBRATIONS; Lan Huang, Adam Scheinbach | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/soccer-scurry-returns-to-world-cup-in-peak-form.html | SOCCER; Scurry Returns To World Cup In Peak Form | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/dance/dance-listings.html | Dance Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/around-majors-athletics-winning-with-formula-that-minimizes-first-two-months.html | AROUND THE MAJORS; Athletics Winning With a Formula That Minimizes the First Two Months | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-couture-update-3-deals-3-looks-for-uaw-s-chief.html | Business People; Couture Update: 3 Deals, 3 Looks For U.A.W.'s Chief | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/c-corrections-326518.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/the-little-women.html | 'The Little Women' | False | By Katharine Weber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-270237.html | Children's Books | False | By Sandy MacDonald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-megan-sweeny-bert-turner.html | WEDDINGS/CELEBRATIONS; Megan Sweeny, Bert Turner | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/torch-song.html | Torch Song | False | By Ben Widdicombe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/fixing-a-tarnished-market.html | Fixing a Tarnished Market | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-harfield-henry.html | Paid Notice: Deaths HARFIELD, HENRY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/editorial-observer-what-the-monkeys-can-teach-humans-about-making-america-fairer.html | Editorial Observer; What the Monkeys Can Teach Humans About Making America Fairer | False | By Adam Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/processing-death.html | Processing Death | False | By Robert Sullivan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/databank-stocks-rise-along-with-company-earnings.html | DataBank; Stocks Rise Along With Company Earnings | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/economic-view-china-s-strange-hybrid-economy.html | ECONOMIC VIEW; China's Strange Hybrid Economy | False | By Keith Bradsher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/lives-longing-to-belong.html | LIVES; Longing to Belong | False | By Saira Shah | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/jobs/home-front-in-the-market-for-a-new-job-start-packing.html | HOME FRONT; In the Market for a New Job? Start Packing | False | By Leslie Eaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/anna-in-the-tropics-leader-and-lector-340880.html | 'ANNA IN THE TROPICS'; Leader and Lector | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-270644.html | Children's Books | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-memorials-harte-stanley-j.html | Paid Notice: Memorials HARTE, STANLEY J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/what-s-doing-in-northern-vermont.html | WHAT'S DOING IN; Northern Vermont | False | By Marian Burros | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-the-ethicist-take-this-job.html | THE WAY WE LIVE NOW: 9-21-03: THE ETHICIST; Take This Job | False | By Randy Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/letter-from-indianapolis-with-respect-a-state-pauses-even-its-politicians.html | LETTER FROM INDIANAPOLIS; With Respect, a State Pauses (Even Its Politicians) | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-business-legislators-offer-proposal-to-clean-up-reservoir.html | IN BUSINESS; Legislators Offer Proposal To Clean Up Reservoir | False | By Alice Kenny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/transactions-380229.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/nation-looking-for-no-2-if-you-re-baffled-by-the-presidential-race-consider-this.html | The Nation: Looking Out for No. 2; If You're Baffled by the Presidential Race, Consider This | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/the-right-thing-the-golden-rule-in-a-gray-area-called-business.html | THE RIGHT THING; The Golden Rule in a Gray Area Called Business | False | By Jeffrey L. Seglin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-the-secret-love-affair-behind-the-lyric-suite.html | ART; The Secret Love Affair Behind the 'Lyric Suite' | False | By David Schiff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/ballet-s-weight-problem-359769.html | Ballet's Weight Problem | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/cotswolds-ramble-hotel-california.html | Cotswolds Ramble; Hotel California | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/redecorating-by-dumpster.html | Redecorating by Dumpster | False | By Paula Ganzi Licata | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/starry-starry-nights.html | Starry, Starry Nights | False | By Terese Svoboda | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/flying-high.html | Flying High | False | By Steve Kurutz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/executive-life-finding-freedom-in-the-corporate-life.html | Executive Life; Finding Freedom In the Corporate Life | False | By Patricia R. Olsen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-prospect-park-fewer-patrols-more-fear.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Fewer Patrols, More Fear | False | By Tara Bahrampour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/telltale-towns.html | Telltale Towns | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/homework.html | Homework | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/crime-269549.html | CRIME | False | By Marilyn Stasio | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/l-hadrian-s-wall-326607.html | Hadrian's Wall | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/allegories-in-suburbia.html | Allegories in Suburbia | False | By David Orr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/books-of-style-beyond-shoe-leather.html | BOOKS OF STYLE; Beyond Shoe Leather | False | By Penelope Green | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-bookshelf-270016.html | Children's Books; Bookshelf | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/assignment-homework.html | Assignment: Homework | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/tumbling-from-the-hip-hop-heights.html | Tumbling From the Hip-Hop Heights | False | By Lola Ogunnaike | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-iraq-help-offered.html | Page Two: Sept. 14-20; IRAQ: HELP OFFERED | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/dining-out-from-an-old-house-a-new-restaurant.html | DINING OUT; From an Old House, a New Restaurant | False | By Karla Cook | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/at-memorial-in-bosnia-clinton-helps-mourn-7000.html | At Memorial In Bosnia, Clinton Helps Mourn 7,000 | False | By Lizette Alvarez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/portfolios-etc-counting-the-ways-to-count-corporate-earnings.html | PORTFOLIOS, ETC.; Counting the Ways to Count Corporate Earnings | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/soapbox-toward-a-simpler-less-anxious-life.html | SOAPBOX; Toward a Simpler, Less Anxious Life | False | By Maria Calidonna | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-kupferman-theodore-r-ted.html | Paid Notice: Deaths KUPFERMAN, THEODORE R. (TED) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/talk-dirty-to-me.html | Talk Dirty to Me | False | By Daphne Merkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-wiig-arthur-also-known-as-woody-artie.html | Paid Notice: Deaths WIIG, ARTHUR (ALSO KNOWN AS WOODY, ARTIE) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music/music-listings.html | Music Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-sharon-schieffer-william-baird.html | WEDDINGS/CELEBRATIONS; Sharon Schieffer, William Baird | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/nfl-matchups-week-3.html | N.F.L. Matchups | Week 3 | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/fyi-369322.html | F.Y.I. | False | By George Robinson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/it-s-all-about-him-but-musically.html | It's All About Him, but Musically | False | By Alvin Klein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/television-is-it-a-happy-birthday-for-the-blues.html | TELEVISION; Is It a Happy Birthday for the Blues? | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theater-review-love-and-math-a-perfect-equation.html | THEATER REVIEW; Love and Math: A Perfect Equation | False | By Alvin Klein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/sports-of-the-times-keeping-it-positive-williamses-survive.html | Sports of The Times; Keeping It Positive, Williamses Survive | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-lonely-guys.html | Children's Books; Lonely Guys | False | By Bruno Navasky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/university-votes-to-support-art-collection-s-move-into-philadelphia.html | University Votes to Support Art Collection's Move Into Philadelphia | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-larkin-aileen.html | Paid Notice: Deaths LARKIN, AILEEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-federico-olimpia.html | Paid Notice: Deaths FEDERICO, OLIMPIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/l-introduction-301493.html | Introduction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/new-york-bookshelf-new-ideas-in-schooling-old-ideas-in-food.html | NEW YORK BOOKSHELF; New Ideas in Schooling, Old Ideas in Food | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/l-the-futile-pursuit-of-happiness-301582.html | The Futile Pursuit of Happiness | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-susan-rudofsky-david-schwartz.html | WEDDINGS/CELEBRATIONS; Susan Rudofsky, David Schwartz | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/political-points.html | Political Points | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/quick-henry-the-flit.html | Quick, Henry, the Flit! | False | By Derek Bickerton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-books-of-daniel.html | The Books of Daniel | False | By Robert D. Kaplan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-pursel-stewart-e-md.html | Paid Notice: Deaths PURSEL, STEWART E., M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/l-the-first-stone-380300.html | The First Stone | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-olivia-severs-samuel-poor-iii.html | WEDDINGS/CELEBRATIONS; Olivia Severs, Samuel Poor III | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/c-corrections-370991.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/quick-what-s-the-boss-making.html | Quick: What's The Boss Making? | False | By Patrick McGeehan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/money-medicine-uncertainty-inside-emergency-rooms.html | MONEY & MEDICINE; Uncertainty Inside Emergency Rooms | False | By Michelle Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-last-word-will-this-be-on-the-test.html | The Last Word; Will This Be on the Test? | False | By Laura Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-katz-elaine.html | Paid Notice: Deaths KATZ, ELAINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-the-schools-following-paper-trail-of-the-backpack-mail.html | IN THE SCHOOLS; Following Paper Trail Of the Backpack Mail | False | By Merri Rosenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-willson-john-paul.html | Paid Notice: Deaths WILLSON, JOHN PAUL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/hemmed-in-on-the-heights.html | Hemmed In on the Heights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-rudnick-essie.html | Paid Notice: Deaths RUDNICK, ESSIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/design/art-listings.html | Art Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-silver-dorothy-davis.html | Paid Notice: Deaths SILVER, DOROTHY DAVIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-dreamlike-visions-of-brutalized-nature.html | ART; Dreamlike Visions of Brutalized Nature | False | By Deborah Weisgall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/soccer-wolyniec-s-overtime-goal-gives-metrostars-victory.html | SOCCER; Wolyniec's Overtime Goal Gives MetroStars Victory | False | By Alex Yannis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/from-teaneck-to-the-west-bank-a-tale-of-2-emigrants.html | From Teaneck to the West Bank: a Tale of 2 Emigrants | False | By Joel Rubin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theater-review-another-chance-for-a-different-phantom.html | THEATER REVIEW; Another Chance for a Different 'Phantom' | False | By Alvin Klein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-nilmini-gunaratne-joel-rubin.html | WEDDINGS/CELEBRATIONS; Nilmini Gunaratne, Joel Rubin | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-rustin-randall.html | Paid Notice: Deaths RUSTIN, RANDALL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/ideas-trends-play-fair-your-life-may-depend-on-it.html | Ideas & Trends; Play Fair: Your Life May Depend on It | False | By Nicholas Wade | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/letters-to-a-young-activist.html | 'Letters to a Young Activist' | False | By Todd Gitlin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/displaced-places.html | Displaced Places | False | By David Rieff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-joanna-bloom-benjamin-josephson.html | WEDDINGS/CELEBRATIONS; Joanna Bloom, Benjamin Josephson | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-deadly-charge-at-the-kmart.html | BOOKS IN BRIEF: NONFICTION; Deadly Charge at the Kmart | False | By Frederick Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/pro-football-shuffle-on-offensive-line-leaves-giants-dizzy.html | PRO FOOTBALL; Shuffle on Offensive Line Leaves Giants Dizzy | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/mayor-says-bias-crimes-down-in-staten-island.html | Mayor Says Bias Crimes Down in Staten Island | False | By Alan Feuer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/film-this-week-saying-don-t-ask-don-t-tell-in-hebrew.html | FILM; THIS WEEK; Saying 'Don't Ask, Don't Tell' in Hebrew | False | By Leslie Camhi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/on-the-road.html | On the Road | False | By Robert E. Bryan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/stamford-horse-farm-put-on-market.html | Stamford Horse Farm Put on Market | False | By Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/c-corrections-371416.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/clark-s-military-record-offers-campaign-clues.html | Clark's Military Record Offers Campaign Clues | False | By Katharine Q. Seelye and Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-housing-from-a-box-acquires-a-new-fan.html | Business; Housing From a Box Acquires a New Fan | False | By Jane Tanner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-mixing-with-the-masses-and-other-fashion-doings.html | Business People; Mixing With the Masses, and Other Fashion Doings | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-nation-hearts-or-minds-the-fight-for-the-democratic-party.html | The Nation: Hearts or Minds; The Fight for the Democratic Party | False | By Robin Toner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/bereaved-by-history.html | Bereaved by History | False | By Dorothy Gallagher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-jane-lipman-bernard-post.html | WEDDINGS/CELEBRATIONS; Jane Lipman, Bernard Post | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-eisinger-edward-s.html | Paid Notice: Deaths EISINGER, EDWARD S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-klein-paul-p.html | Paid Notice: Deaths KLEIN, PAUL P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/style-laundry-lust.html | STYLE; Laundry Lust | False | By Pilar Viladas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-sussman-maurice-h.html | Paid Notice: Deaths SUSSMAN, MAURICE H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/the-greatest-story-ever-sold.html | The Greatest Story Ever Sold | False | By Frank Rich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/twists-and-turns-of-recall-have-voters-feeling-fatigue.html | Twists and Turns of Recall Have Voters Feeling Fatigue | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-lower-east-side-new-masses-old-murals.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; New Masses, Old Murals | False | By Ian Mount | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-business-with-more-hungry-a-campaign-for-help.html | IN BUSINESS; With More Hungry, A Campaign for Help | False | By Merri Rosenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/an-ugly-sofa-but-it-s-her-love-seat.html | An Ugly Sofa, but It's Her Love Seat | False | By Jim O'Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/constellations-ceiling-new-york-sky-deprived-city-hayden-celestial-buffet.html | Constellations on the Ceiling; New York; In a sky-deprived city, the Hayden is a celestial buffet | False | By John Noble Wilford | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters-pieces-of-my-mind.html | 'Pieces of My Mind' | False | By Frank Kermode | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-vows-alicia-hall-and-jason-moran.html | WEDDINGS/CELEBRATIONS; VOWS; Alicia Hall and Jason Moran | False | By Kathryn Shattuck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/yourmoney/couture-update-3-deals-3-looks-for-uaws-chief.html | Couture Update: 3 Deals, 3 Looks for U.A.W.'s Chief | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/preludes-gambling-on-good-health.html | PRELUDES; Gambling on Good Health | False | By Abby Ellin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/new-york-heard-and-don-t-worry-about-the-tip.html | NEW YORK HEARD; And Don't Worry About the Tip | False | By Vivian Gornick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/c-corrections-379638.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 9-21-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/finding-a-home-away-from-home.html | Finding a Home Away From Home | False | By Marge Perry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-weisberg-molly.html | Paid Notice: Deaths WEISBERG, MOLLY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/news-summary-379255.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theodore-r-kupferman-83-ex-ex-congressman-and-judge.html | Theodore R. Kupferman, 83, Ex-Congressman and Judge | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-week-ahead-nbc-rolls-the-dice.html | The Week Ahead; NBC ROLLS THE DICE | False | By Jim Rutenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-when-rap-sounds-anything-but-urban.html | MUSIC; When Rap Sounds Anything but Urban | False | By Jon Caramanica | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/l-mismatched-conditions-in-the-us-economy-371076.html | Mismatched Conditions In the U.S. Economy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-memorials-meyer-murray-p.html | Paid Notice: Memorials MEYER, MURRAY P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-cheryl-baier-peter-elliman-jr.html | WEDDINGS/CELEBRATIONS; Cheryl Baier, Peter Elliman Jr. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-christman-henry-m-phd.html | Paid Notice: Deaths CHRISTMAN, HENRY M., PH.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/review/tanukis-gift-and-other-childrens-book-review.html | 'Tanuki's Gift' and Other Children's Book Review | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-kinoy-arthur.html | Paid Notice: Deaths KINOY, ARTHUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-machines-that-speak-volumes.html | ART; Machines That Speak Volumes | False | By Ted Loos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/labors-of-hercules.html | Labors Of Hercules | False | By Maureen Dowd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/dining-at-a-new-spot-tapas-with-a-twist.html | DINING; At a New Spot, Tapas With a Twist | False | By Stephanie Lyness | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/evening-hours-a-montage-of-good-will.html | EVENING HOURS; A Montage Of Good Will | False | By Bill Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/norma-storch-is-dead-at-81-subject-of-tv-documentary.html | Norma Storch Is Dead at 81; Subject of TV Documentary | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/it-s-still-house-calls-and-paw-holding.html | It's Still House Calls And Paw Holding | False | By Barbara Whitaker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/where-the-law-s-arm-is-longer.html | Where the Law's Arm Is Longer | False | By Julia C. Mead | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-idea-lab-testing-handicaps.html | THE WAY WE LIVE NOW: 9-21-03; IDEA LAB; Testing Handicaps | False | By Michael Bã©rubã©Cubã©3ã© | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/corrections.html | Corrections | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/1-why-are-we-in-iraq-and-liberia-and-afghanistan-301531.html | Why Are We in Iraq? (And Liberia? And Afghanistan?) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-270210.html | Children's Books | False | By Dann Barry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/field-notes-how-to-say-i-m-backing-out.html | FIELD NOTES; How to Say I'm Backing Out | False | By Shannon Donnelly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/heard-along-the-hudson.html | Heard Along the Hudson | False | By Susan Warner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/possessed-a-knight-in-leather-armor.html | POSSESSED; A Knight In Leather Armor | False | By David Colman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/why-isn-t-he-just-the-cutest-brand-image-enhancer-you-ve-ever-seen.html | Why, Isn't He Just the Cutest Brand-Image Enhancer You've Ever Seen? | False | By Margaret Talbot | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/1-destino-dali-s-predecessor-340855.html | 'DESTINO'; Dalí'sâ‰°'s Predecessor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-nation-the-deficit-disappeared-but-that-was-then.html | The Nation; The Deficit Disappeared, but That Was Then | False | By David E. Rosenbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/executive-life-the-boss-foreign-from-the-start.html | EXECUTIVE LIFE: THE BOSS; Foreign From the Start | False | By Philip Shearer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/dining-out-a-folksy-backdrop-for-hearty-fare.html | DINING OUT; A Folksy Backdrop for Hearty Fare | False | By Alice Gabriel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/with-a-big-victory-japanese-premier-gains-momentum.html | With a Big Victory, Japanese Premier Gains Momentum | False | By Norimitsu Onishi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/in-the-region-connecticut-commercial-developers-start-to-discover-east-lyme.html | In the Region/Connecticut; Commercial Developers Start to Discover East Lyme | False | By Robert A. Hamilton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-a-house-that-wright-built.html | In a House That Wright Built | False | By Fred A. Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-coming-soon-to-a-theater-near-you-the-moviemercial.html | Business; Coming Soon to a Theater Near You: The Moviemercial | False | By Evelyn Nussenbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-margaret-howell-robin-lawrence-jr.html | WEDDINGS/CELEBRATIONS; Margaret Howell, Robin Lawrence Jr. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/postings-bridgefront-in-brooklyn-condos-selling-in-dumbo.html | POSTINGS; Bridgefront in Brooklyn; Condos Selling In Dumbo | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/boite-haiti-meets-the-runway.html | BOÎTE; Haiti Meets the Runway | False | By Julia Chaplin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/equally-at-home-on-land-and-sea.html | Equally at Home On Land and Sea | False | By Julia C. Mead | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/prosecutors-seek-fewer-executions-signaling-new-wariness.html | Prosecutors Seek Fewer Executions, Signaling New Wariness | False | By William Glaberson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/benefits-369187.html | BENEFITS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/c-corrections-379310.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/1-harvard-radical-301639.html | Harvard Radical | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/international/europe/ethnic-violence-in-the-balkans.html | Ethnic Violence in the Balkans | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-lsu-cleans-up-attack-to-topple-the-bulldogs.html | COLLEGE FOOTBALL; L.S.U. Cleans Up Attack To Topple the Bulldogs | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/pulse-coin-collector.html | PULSE; Coin Collector | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/over-the-store.html | Over The Store | False | By William Norwich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/1-to-make-the-un-more-relevant-362590.html | To Make the U.N. More Relevant | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/born-to-be-mild.html | Born To Be Mild | False | By Alexandra Marshall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/l-mismatched-conditions-in-the-us-economy-371084.html | Mismatched Conditions In the U.S. Economy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/nobles-in-coaches-blood-on-the-street.html | Nobles in Coaches, Blood on the Street | False | By Christopher Mason | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-video-seeing-gould-s-alchemy-up-close.html | MUSIC: VIDEO; Seeing Gould's Alchemy Up Close | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/c-corrections-370940.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/giant-elephants-and-lumberjacks-can-be-neighborly.html | Giant Elephants and Lumberjacks Can Be Neighborly | False | By Jill P. Capuzzo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/a-real-nice-clambecque.html | A Real Nice Clambäâ'éCoque | False | By David Nasaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/boots-on-the-ground-family-back-home.html | Boots on the Ground, Family Back Home | False | By Mark L. Kimmey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/theater/theater-listings.html | Theater Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-correspondent-s-report-3-airlines-find-room-for-first-class.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; 3 Airlines Find Room For First-Class Seating | False | By David Cay Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-in-brief.html | Page Two: Sept. 14-20; IN BRIEF | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/a-mighty-heart.html | 'A Mighty Heart' | False | By Mariane Pearl With Sarah Crichton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/housing-plan-for-top-aides-in-afghanistan-draws-rebuke.html | Housing Plan For Top Aides In Afghanistan Draws Rebuke | False | By Carlotta Gall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-week-ahead-bush-at-the-un.html | The Week Ahead; BUSH AT THE U.N. | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-heather-almy-jeffrey-bennett-ii.html | WEDDINGS/CELEBRATIONS; Heather Almy, Jeffrey Bennett II | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/l-hotel-california-326585.html | Hotel California | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/the-week-ahead-the-friday-burial.html | The Week Ahead; THE FRIDAY BURIAL | False | By Lynette Clemetson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/l-cotswolds-ramble-326569.html | Cotswolds Ramble | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-paykin-gerald.html | Paid Notice: Deaths PAYKIN, GERALD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/q-a-capital-improvement-rent-increase.html | Q. & A.; Capital-Improvement Rent Increase | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-jennifer-giglio-sean-francis-kane.html | WEDDINGS/CELEBRATIONS; Jennifer Giglio, Sean-Francis Kane | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/c-corrections-376817.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-nelan-kathleen-nee-kitt.html | Paid Notice: Deaths NELAN, KATHLEEN (NEE KITT) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/pulse-what-i-m-wearing-now-the-spa-owner.html | PULSE: WHAT I'M WEARING NOW; The Spa Owner | False | By Jennifer Tung | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/l-amelie-by-bus-326666.html | 'Amä'èÂ'élie' by Bus | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/fashion/the-well-upholstered-leg.html | The Well-Upholstered Leg | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-ingres-s-nude-may-be-lost-but-her-afterimage-lingers.html | ART; Ingres's Nude May Be Lost, But Her Afterimage Lingers | False | By Vicki Goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-watch-international-datebook-sept-24-to-oct-31.html | TRAVEL WATCH; International Datebook: Sept. 24 to Oct. 31 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/the-guide-376825.html | THE GUIDE | False | By Eleanor Charles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/streetscapes-sutton-place-sutton-place-south-one-sutton-place-north-prestigious.html | Streetscapes/Sutton Place, Sutton Place South and One Sutton Place North; A Prestigious Enclave With a Name in Question | False | By Christopher Gray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/new-noteworthy-paperbacks-269778.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/international/europe/chirac-calls-for-transfer-of-sovereignty-to-iraqi.html | Chirac Calls for Transfer of Sovereignty to Iraqi People | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/romania-survives-but-it-falls-behind-in-europe.html | Romania Survives, but It Falls Behind in Europe | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/selling-your-sex-life-301612.html | Selling Your Sex Life | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/c-corrections-377112.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/residential-sales.html | Residential Sales | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/market-watch-as-scandals-still-flare-small-victories-for-investors.html | MARKET WATCH; As Scandals Still Flare, Small Victories for Investors | False | By Gretchen Morgenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/on-the-street-inside-and-out.html | ON THE STREET; Inside and Out | False | By Bill Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/backtalk-the-legacy-of-don-weiss-the-sculptor-of-the-super-bowl.html | BackTalk; The Legacy of Don Weiss, the Sculptor of the Super Bowl | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/road-rage.html | Road Rage | False | By Jonathan S. Paul | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-world-europe-s-money-talks-but-rich-nations-don-t-listen.html | The World; Europe's Money Talks, but Rich Nations Don't Listen | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/television-reruns-did-cosby-do-better-in-college.html | TELEVISION: RERUNS; Did 'Cosby' Do Better in College? | False | By Emily Nussbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-soho-a-modest-touch-of-green-makes-vendors-see-red.html | NEIGHBORHOOD REPORT: SOHO; A Modest Touch of Green Makes Vendors See Red | False | By Denny Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/baseball-loss-shrinks-the-athletics-margin-for-error.html | BASEBALL; Loss Shrinks the Athletics' Margin For Error | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/next-stop-shangri-la.html | Next Stop, Shangri-La | False | By Nicholas Kahn and Richard Selesnick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/a-road-trip-back-to-the-50-s.html | A Road Trip Back to the 50's | False | By Joseph Siano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-futile-pursuit-of-happiness-301540.html | The Futile Pursuit Of Happiness | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-lion-king.html | The Lion King | False | By Peter Gay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/the-hooligans-return.html | 'The Hooligan's Return' | False | By Norman Manea | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/three-sisters.html | Three Sisters | False | By Emily Barton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-questions-for-michael-powell-king-of-all-media.html | THE WAY WE LIVE NOW: 9-21-03: QUESTIONS FOR MICHAEL POWELL; King of All Media | False | By Noam Scheiber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/in-the-region-long-island-assessing-the-effects-of-housing-moratoriums.html | In the Region/Long Island; Assessing the Effects of Housing Moratoriums | False | By Carole Paquette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/theater/theater-how-much-is-that-evita-in-the-window.html | THEATER; How Much Is That Evita In the Window? | False | By Jesse Green | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/why-are-we-in-iraq-and-liberia-and-afghanistan-301523.html | Why Are We in Iraq? (And Liberia? And Afghanistan?) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/coping-after-a-soggy-season-a-green-consolation.html | COPING; After a Soggy Season, a Green Consolation | False | By Anemona Hartocollis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/pro-basketball-inside-the-nba-mourning-eyes-healthy-return.html | PRO BASKETBALL; INSIDE THE N.B.A.; Mourning Eyes Healthy Return | False | By Chris Broussard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/john-winthrop.html | 'John Winthrop' | False | By Francis J. Bremer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/books-of-style-everywhere-aesthetics.html | BOOKS OF STYLE; Everywhere, Aesthetics | False | By Penelope Green | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/one-killed-and-three-wounded-in-shooting-at-queens-nightclub.html | One Killed and Three Wounded In Shooting at Queens Nightclub | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-laura-bradford-david-kirkpatrick.html | WEDDINGS/CELEBRATIONS; Laura Bradford, David Kirkpatrick | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/fantasy-island.html | Fantasy Island | False | By Michael Gorra | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/forget-botox-anti-aging-pills-may-be-next.html | Forget Botox. Anti-Aging Pills May Be Next. | False | By Andrew Pollack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-wendy-forman-gregory-myers.html | WEDDINGS/CELEBRATIONS; Wendy Forman, Gregory Myers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/where-hospitality-is-always-on-the-menu.html | Where Hospitality Is Always on the Menu | False | By Richard J. Scholem | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/investing-as-interest-rates-climb-must-bank-stocks-fall.html | Investing As Interest Rates Climb, Must Bank Stocks Fall? | False | By Conrad De Aenlle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/world/struggle-for-iraq-security-attackers-wound-iraqi-official-baghdad-raid.html | THE STRUGGLE FOR IRAQ: SECURITY; ATTACKERS WOUND AN IRAQI OFFICIAL IN A BAGHDAD RAID | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/remembering-the-great-hurricane-of-38.html | Remembering the Great Hurricane of '38 | False | By Dick Ahles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-matthews-john-floyd.html | Paid Notice: Deaths MATTHEWS, JOHN FLOYD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-shapiro-jerome-n.html | Paid Notice: Deaths SHAPIRO, JEROME N. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/business/c-corrections-370975.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/pulse-unruffled-with-flourishes.html | PULSE; Unruffled With Flourishes | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/us/blackout-shifts-transplant-and-2-lives-change-course.html | Blackout Shifts Transplant And 2 Lives Change Course | False | By Denise Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-margaret-wolff-charles-prince.html | WEDDINGS/CELEBRATIONS; Margaret Wolff, Charles Prince | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/a-giant-trade-in-small-indulgences.html | A Giant Trade in Small Indulgences | False | By Glenn Collins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/style/a-night-out-with-marg-helgenberger-the-links-of-stardom.html | A NIGHT OUT WITH -- Marg Helgenberger; The Links of Stardom | False | By Hilary De Vries | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/l-the-futile-pursuit-of-happiness-301566.html | The Futile Pursuit Of Happiness | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/classified/paid-notice-deaths-kortchmar-lucy.html | Paid Notice: Deaths KORTCHMAR, LUCY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/practical-traveler-airlines-sold-on-selling-food.html | PRACTICAL TRAVELER; Airlines Sold On Selling Food | False | By Barry Estabrook | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/latte-on-the-hudson.html | Latte On the Hudson | False | By Patricia Volk | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/urban-tactics-brisket-and-identity.html | URBAN TACTICS; Brisket and Identity | False | By Marjorie Ingall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/benny-carter-95-musician-and-arranger-who-shaped-8-decades-of-jazz-dies.html | Benny Carter, 95, Musician and Arranger Who Shaped 8 Decades of Jazz, Dies | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/chapters/the-miss-stone-affair.html | 'The Miss Stone Affair' | False | By Teresa Carpenter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269921.html | BOOKS IN BRIEF: NONFICTION | False | By Renä'ãÂ©e Tursi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/companies-prepare-for-new-state-taxes.html | Companies Prepare for New State Taxes | False | By Harlan J. Levy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-21 | 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/what-gets-parked-in-the-garage.html | What Gets Parked in the Garage | False | By Marcelle S. Fischler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/chiracs-words-sovereignty-must-shift.html | Chirac's Words: Sovereignty Must Shift | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/bridge-dreams-may-be-in-the-cards.html | BRIDGE; Dreams May Be in the Cards | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-taffel-max.html | Paid Notice: Deaths TAFFEL, MAX | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/critic-s-choice-new-cd-s-going-solo-or-maybe-not.html | CRITIC'S CHOICE/New CD's; Going Solo, or Maybe Not | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/new-sun-chip-may-unseat-the-circuit-board.html | New Sun Chip May Unseat the Circuit Board | False | By John Markoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-the-grand-concourse-361534.html | The Grand Concourse | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/bavaria-s-conservatives-show-strength-in-german-state-election.html | Bavaria's Conservatives Show Strength in German State Election | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/correction.html | Correction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-nelson-herbert.html | Paid Notice: Deaths NELSON, HERBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/a-matter-of-taste-i-was-a-middle-aged-anosmic.html | A MATTER OF TASTE; I Was a Middle-Aged Anosmic | False | By Tom Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/technology/advanced-micro-devices-to-introduce-64-bit-chip.html | TECHNOLOGY; Advanced Micro Devices To Introduce 64-Bit Chip | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/prevention-it-s-good-in-your-bones-bad-in-your-arteries.html | PREVENTION; It's Good in Your Bones, Bad in Your Arteries | False | By Larry Katzenstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/media-business-advertising-subway-s-new-campaign-assures-customers-they-can-have.html | THE MEDIA BUSINESS: ADVERTISING; Subway's new campaign assures customers they can have their sandwich and eat it, too. | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/new-discoveries-move-green-river-case-to-fore-again.html | New Discoveries Move Green River Case to Fore Again | False | By Sarah Kershaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-york-manhattan-officer-wins-ruling-on-beard.html | Metro Briefing | New York: Manhattan; Officer Wins Ruling On Beard | False | By Paul von Zielbauer (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-scooters-are-better-than-their-image-387568.html | Scooters Are Better Than Their Image | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-garson-allen-j.html | Paid Notice: Deaths GARSON, ALLEN J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/television-review-arriving-in-las-vegas-with-the-casino-crew.html | TELEVISION REVIEW; Arriving in Las Vegas With the Casino Crew | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/europe-fights-us-over-passenger-data.html | Europe Fights U.S. Over Passenger Data | False | By Paul Meller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-taping-them-up-or-sitting-them-down.html | ACHES AND PAINS; Taping Them Up or Sitting Them Down | False | By Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/pakistani-wary-on-iraq.html | Pakistani Wary on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/judges-at-war-crimes-trial-rein-in-milosevic.html | Judges at War Crimes Trial Rein In Milosevic | False | By Marlise Simons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/c-corrections-388068.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/the-world-trade-center-forever-4-letters.html | The World Trade Center, Forever (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/the-search-goes-on-and-on-for-a-new-primedia-chief.html | The Search Goes On (and On) for a New Primedia Chief | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-jets-have-nothing-to-show-but-near-misses.html | PRO FOOTBALL; Jets Have Nothing to Show but Near Misses | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/illegal-guns-and-liability.html | Illegal Guns and Liability | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/breakthrough-four-peat-raymond-west-wing-are-cited-best-shows-emmys.html | A Breakthrough and a Four-Peat; 'Raymond' and 'West Wing' Are Cited as Best Shows at the Emmys | False | By Bernard Weinraub | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-hendren-kathryn-ann.html | Paid Notice: Deaths HENDREN, KATHRYN ANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/the-tv-watch-and-word-was-given-unto-the-networks.html | THE TV WATCH; And Word Was Given Unto the Networks | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/IHT-1903colombia-refuses-canal-in-our-pages100-75-and-50-years-ago.html | 1903:Colombia Refuses Canal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/dollar-falls-sharply-pulling-down-stock-and-bond-prices.html | Dollar Falls Sharply, Pulling Down Stock and Bond Prices | False | By Eric Pfanner, Br / International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/the-tyranny-of-robert-mugabe.html | The Tyranny of Robert Mugabe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-playing-well-without-winning-leaves-coles-empty.html | PRO FOOTBALL; Playing Well Without Winning Leaves Coles Empty | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/head-of-group-backing-right-to-abortion-is-to-resign.html | Head of Group Backing Right To Abortion Is to Resign | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/sports-of-the-times-the-giants-refurbish-a-fragile-balance.html | Sports of The Times; The Giants Refurbish A Fragile Balance | False | By Harvey Araton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-scooters-are-better-than-their-image-387576.html | Scooters Are Better Than Their Image | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/IHT-roundup-tennis.html | ROUNDUP:Tennis | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/republicans-set-to-spell-out-plan-for-oil-drilling-in-refuge.html | Republicans Set to Spell Out Plan for Oil Drilling in Refuge | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-greenwich-village-wolfowitz-stands-fast-amid-antiwarriors.html | THE STRUGGLE FOR IRAQ: GREENWICH VILLAGE; Wolfowitz Stands Fast Amid the Antiwarriors | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-york-white-plains-animal-cruelty-law-sought.html | Metro Briefing | New York: White Plains: Animal-Cruelty Law Sought | False | By Marek Fuchs (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/paul-conklin-74-peace-corps-photographer.html | Paul Conklin, 74, Peace Corps Photographer | False | By Thomas J. Lueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/a-tribute-to-gregory-hines-with-tears-and-soft-shoe.html | A Tribute to Gregory Hines With Tears and Soft-Shoe | False | By Ben Sisario | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/for-motorola-chief-s-ouster-seen-bringing-strategy-shift.html | For Motorola, Chief's Ouster Seen Bringing Strategy Shift | False | By Barnaby J. Feder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/white-house-letter-it-was-a-lot-of-bluster-even-for-washington.html | White House Letter; It Was a Lot of Bluster, Even for Washington | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/americas/breakup-of-ice-shelf-signals-climate-change.html | Breakup of Ice Shelf Signals Climate Change, Scientists Say | False | By Andrew C. Revkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-213 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/full-transcript-of-interview-with-jacques-chirac.html | Full Transcript of Interview With Jacques Chirac | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/sports-briefing-baseball-expos-reconsider-home-games.html | SPORTS BRIEFING: BASEBALL; Expos Reconsider Home Games | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/pop-review-reaping-the-myriad-whims-and-quirks-of-aretha-franklin.html | POP REVIEW; Reaping the Myriad Whims and Quirks of Aretha Franklin | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/middleeast/arafat-seeing-renewed-support-among-palestinians.html | Arafat Seeing Renewed Support Among Palestinians | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-kupferman-theodore-roosevelt-hon.html | Paid Notice: Deaths KUPFERMAN, THEODORE ROOSEVELT, HON. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/interactive-pays-655-million-for-travel-site.html | InterActive Pays $655 Million for Travel Site | False | By Saul Hansell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/news-summary-386588.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/the-fire-s-out-but-the-mystery-is-thriving.html | The Fire's Out, but the Mystery Is Thriving | False | By Andrea Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/e-commerce-report-comparison-shopping-sites-try-to-broaden-the-customer-base.html | E-Commerce Report; Comparison shopping sites try to broaden the customer base. | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/obituaries/ian-hunter-84-an-impresario-who-shaped-edinburgh-festival-dies.html | Ian Hunter, 84, an Impresario Who Shaped Edinburgh Festival, Dies | False | By Paul Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/inside-college-football-surprised-by-the-mac-you-shouldn-t-be.html | INSIDE COLLEGE FOOTBALL; Surprised by the MAC? You Shouldn't Be | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/for-bias-unit-a-busy-2-days-across-the-city.html | For Bias Unit, A Busy 2 Days Across the City | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-kiesler-kenneth-m.html | Paid Notice: Deaths KIESLER, KENNETH M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/the-struggle-for-iraq-the-cost-white-house-steps-up-bid-to-justify-iraq-spending.html | THE STRUGGLE FOR IRAQ: THE COST; White House Steps Up Bid To Justify Iraq Spending | False | By Thom Shanker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-silver-dorothy-davis.html | Paid Notice: Deaths SILVER, DOROTHY DAVIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-president-bush-defend-iraq-war-un-chirac-urges-transfer-power.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; Bush to Defend Iraq War at U.N.; Chirac Urges a Transfer of Power | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/quotation-of-the-day-386545.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/political-memo-democrats-want-to-see-if-the-mayor-will-fight.html | Political Memo; Democrats Want to See If the Mayor Will Fight | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-connecticut-wethersfield-school-bus-driver-fired.html | Metro Briefing Connecticut: Wethersfield: School Bus Driver Fired | False | By Stacey Stowe (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/sports-of-the-times-these-aren-t-last-season-s-jets.html | Sports of The Times; These Aren't Last Season's Jets | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-ugly-online-games-361666.html | Ugly Online Games | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/chirac-urges-a-transfer-of-power.html | Chirac Urges a Transfer of Power | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/middleeast/bomb-explodes-outside-un-mission-in-iraq-killing.html | Bomb Explodes Outside U.N. Mission in Iraq, Killing Officer | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/c-corrections-388076.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/marshall-jamison-85-producer-of-that-was-the-week-that-was.html | Marshall Jamison, 85, Producer of 'That Was the Week That Was' | False | By Don R. Hecker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/new-economy-the-attack-on-peer-to-peer-software-echoes-past-efforts.html | New Economy; The attack on peer-to-peer software echoes past efforts. | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-teachers-rules-360074.html | Teachers' Rules | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-the-world-trade-center-forever-387622.html | The World Trade Center, Forever | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/municipal-offerings-and-treasury-sale-set-for-this-week.html | Municipal Offerings And Treasury Sale Set for This Week | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/red-carpet-as-couture-sales-pitch.html | Red Carpet As Couture Sales Pitch | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-sado-patricia.html | Paid Notice: Deaths SADO, PATRICIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/gen-charles-a-gabriel-75-former-member-of-joint-chiefs.html | Gen. Charles A. Gabriel, 75, Former Member of Joint Chiefs | False | By Stuart Lavietes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/the-struggle-for-iraq-last-american-combat-troops-quit-saudi-arabia.html | THE STRUGGLE FOR IRAQ; Last American Combat Troops Quit Saudi Arabia | False | By Don van Natta Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/longtime-rival-leads-race-to-succeed-chretien.html | Longtime Rival Leads Race to Succeed ChriˆˆÃ/Ctien | False | By Clifford Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/national/2-sides-clash-in-court-arguments-over-california-recall.html | 2 Sides Clash in Court Arguments Over California Recall | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/appeal-of-man-s-sentence-in-wife-s-slaying-renews-focus-on-death-penalty-law.html | Appeal of Man's Sentence in Wife's Slaying Renews Focus on Death Penalty Law | False | By William Glaberson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-cowen-halle-jill-sanchia.html | Paid Notice: Deaths COWEN, HALLE (JILL) SANCHIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/IHT-a-test-for-the-world-leaning-on-iran-not-to-make-nukes.html | A test for the world : Leaning on Iran not to make nukes | False | By Brenda Shaffer, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/the-dalai-lama-looks-to-a-world-beyond-war.html | The Dalai Lama Looks to a World Beyond War | False | By Daniel J. Wakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-scooters-are-better-than-their-image-387525.html | Scooters Are Better Than Their Image | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/illusion-midtown-courtyard-landmark-keeps-more-its-spirit-than-its-structure.html | Illusion in a Midtown Courtyard; Landmark Keeps More of Its Spirit Than Its Structure | False | By David W. Dunlap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/hockey-undisciplined-rangers-no-match-for-wild.html | HOCKEY; Undisciplined Rangers No Match for Wild | False | By Pat Borzi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/outsider-and-an-insider-john-shepard-reed.html | Outsider and an Insider; John Shepard Reed | False | By Louis Uchitelle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-the-world-trade-center-forever-387606.html | The World Trade Center, Forever | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/bringing-the-un-into-the-21st-century.html | Bringing the U.N. Into the 21st Century | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-kinoy-arthur.html | Paid Notice: Deaths KINOY, ARTHUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-reconstruction-iraqi-leaders-press-congress-for-control-over.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Iraqi Leaders to Press Congress For Control Over Rebuilding | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/the-2003-emmy-winners.html | The 2003 Emmy Winners | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-katz-rose.html | Paid Notice: Deaths KATZ, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/clintons-anoint-clark.html | Clintons Anoint Clark | False | By William Safire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/media-think-debate-on-music-property-rights-began-with-napster-hardly.html | MEDIA; Think Debate on Music Property Rights Began With Napster? Hardly | False | By Lisa Napoli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/bid-is-expected-for-australian-winemaker.html | Bid Is Expected for Australian Winemaker | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/theater/theater-review-a-subversive-servant-and-the-debt-comedy-owes-him.html | THEATER REVIEW; A Subversive Servant and the Debt Comedy Owes Him | False | By Ben Brantley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-williams-and-dolphins-play-keepaway-with-bills.html | PRO FOOTBALL; Williams and Dolphins Play Keepaway With Bills | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-mann-dr-sidney.html | Paid Notice: Deaths MANN, DR. SIDNEY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/diagnosis-these-stones-pack-a-punch-to-the-kidneys.html | DIAGNOSIS; These Stones Pack a Punch To the Kidneys | False | By Donna Wilkinson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/peres-at-80-is-praised-by-friends-and-a-foe.html | Peres, at 80, Is Praised By Friends And a Foe | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-queller-stephanie.html | Paid Notice: Deaths QUELLER, STEPHANIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/asia/japans-new-cabinet-points-to-more-reforms.html | Japan's New Cabinet Points to More Reforms | False | By Norimitsu Onishi and Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/fcc-chief-talks-of-frustration-and-surprise.html | F.C.C. Chief Talks of Frustration and Surprise | False | By Stephen Labaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/the-struggle-for-iraq-combat-how-green-berets-beat-the-odds-at-an-iraq-alamo.html | THE STRUGGLE FOR IRAQ: COMBAT; How Green Berets Beat the Odds at an Iraq Alamo | False | By Thom Shanker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/europe/2-blair-aides-again-deny-misleading-britons-on-war.html | 2 Blair Aides Again Deny Misleading Britons on War | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-federico-olimpia.html | Paid Notice: Deaths FEDERICO, OLIMPIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-casualties-car-bombing-outside-un-mission-baghdad-kills-least.html | THE STRUGGLE FOR IRAQ; CASUALTIES; Car Bombing Outside U.N. Mission in Baghdad Kills at Least One and Injures Others | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/little-chance-of-pakistani-troops-in-iraq.html | Little Chance of Pakistani Troops in Iraq | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/aclu-goes-to-college-with-mixed-results.html | A.C.L.U. Goes to College, With Mixed Results | False | By Tamar Lewin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-success-in.html | the end user / A voice for the consumer : Success in Appleland | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/IHT-davis-cup-tennis-moya-makes-best-of-a-second-chance-93218407203.html | DAVIS CUP TENNIS : Moya makes best of a second chance | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/exchange-s-board-names-ex-banker-as-interim-leader.html | EXCHANGE'S BOARD NAMES EX-BANKER AS INTERIM LEADER | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-a-farmer-s-suicide-361658.html | A Farmer's Suicide | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-ellerbusch-henry-p.html | Paid Notice: Deaths ELLERBUSCH, HENRY P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/lui-journal-sudan-s-luckless-children-locked-in-land-of-nod.html | Lui Journal; Sudan's Luckless Children, Locked in Land of Nod | False | By Marc Lacey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-my-duty-as-a-soldier-360473.html | My Duty as a Soldier | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/ralph-rourke-80-director-of-hall-of-fame.html | Ralph Rourke, 80, Director of Hall of Fame | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/baseball-lilly-steps-in-and-puts-a-s-in-control.html | BASEBALL; Lilly Steps In and Puts A's in Control | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/television-review-swinging-bachelor-s-peril-beware-of-geek-bearing-kid.html | TELEVISION REVIEW; Swinging Bachelor's Peril: Beware of Geek Bearing Kid | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/upstart-labels-see-file-sharing-as-ally-not-foe.html | Upstart Labels See File Sharing As Ally, Not Foe | False | By Chris Nelson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/storm-forces-a-return-to-a-simpler-life.html | Storm Forces a Return to a Simpler Life | False | By Jennifer 8. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/worldbusiness/IHT-ahead-of-the-markets-broad-recovery-could-fuel-new.html | AHEAD OF THE MARKETS: Broad recovery could fuel new gains for gold | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/patriot-act-part-ii.html | Patriot Act, Part II | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-rubin-sari-nee-weinberger.html | Paid Notice: Deaths RUBIN, SARI (NEE WEINBERGER) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-you-took-a-pill-you-still-hurt-here-s-why.html | ACHES AND PAINS; You Took a Pill, You Still Hurt. Here's Why. | False | By Timothy Gower | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/putin-portrays-yukos-inquiries-as-an-isolated-criminal-matter.html | Putin Portrays Yukos Inquiries As an Isolated Criminal Matter | False | By Steven Lee Myers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/IHT-1928-women-jockeys-held-back-in-our-pages100-75-and-50-years-ago.html | 1928:Women Jockeys Held Back : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-patriots-secondary-remains-constant.html | PRO FOOTBALL; Patriots' Secondary Remains Constant | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/books/arts-briefing-europe-harry-potter-on-the-street.html | ARTS BRIEFING: EUROPE; HARRY POTTER ON THE STREET | False | By Kirsten Grieshaber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/call-centers-in-survival-mode-in-face-of-do-not-call-rules.html | Call Centers in Survival Mode In Face of Do-Not-Call Rules | False | By Matt Richtel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/inside-386464.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/who-declaring-crisis-plans-a-big-push-with-aids-drugs.html | W.H.O., Declaring Crisis, Plans a Big Push with AIDS Drugs | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/groups-to-publicize-poll-that-supports-smoking-ban.html | Groups to Publicize Poll That Supports Smoking Ban | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-those-nagging-aches-in-war-they-go-away.html | ACHES AND PAINS; Those Nagging Aches: In War, They Go Away | False | By Jim Dwyer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/international/europe/the-hunt-for-the-sheik.html | The Hunt for the Sheik | False | By Claus Christian Malzahn, Br/ der Spiegel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-firestone-maurice-murray.html | Paid Notice: Deaths FIRESTONE, MAURICE (MURRAY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-the-world-trade-center-forever-387673.html | The World Trade Center, Forever | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/stock-offerings-planned.html | Stock Offerings Planned | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-york-manhattan-janitors-union-chief-re-elected.html | Metro Briefing | New York: Manhattan: Janitors' Union Chief Re-Elected | False | By Steven Greenhouse (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-weinstein-harold.html | Paid Notice: Deaths WEINSTEIN, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/soft-economy-aids-recruiting-effort-army-leaders-say.html | SOFT ECONOMY AIDS RECRUITING EFFORT, ARMY LEADERS SAY | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/politics/bremer-urges-approval-of-87-billion-for-iraq-and-afghanistan.html | Bremer Urges Approval of $87 Billion for Iraq and Afghanistan | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/IHT-davis-cup-tennis-moya-makes-best-of-a-second-chance.html | DAVIS CUP TENNIS : Moya makes best of a second chance | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/soccer-us-uses-verve-and-experience-to-beat-sweden.html | SOCCER; U.S. Uses Verve And Experience To Beat Sweden | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/IHT-for-nato-a-dutchman-waits-in-the-wings.html | For NATO, a Dutchman waits in the wings | False | By John Vinocur, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-body-maintenance-a-mature-guide.html | ACHES AND PAINS; Body Maintenance: A Mature Guide | False | By Leslie Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/editors-note-special-today-men-health.html | Editors' Note; SPECIAL TODAY: Men & Health | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/c-corrections-388084.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/diagnosis-many-men-have-a-problem-they-should-wake-up-to.html | DIAGNOSIS; Many Men Have a Problem They Should Wake Up To | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/caught-in-the-credit-card-vise.html | Caught in the Credit Card Vise | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-the-yards-still-escape-martin.html | PRO FOOTBALL; The Yards Still Escape Martin | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/hand-held-computers-to-help-city-collect-on-parking-tickets.html | Hand-Held Computers to Help City Collect on Parking Tickets | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-jersey-newark-man-accused-of-gun-running.html | Metro Briefing | New Jersey: Newark: Man Accused Of Gun-Running | False | By Hope Reeves (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/sports-of-the-times-hamms-name-belongs-in-her-home-stadium.html | Sports of The Times; Hamm's Name Belongs in Her Home Stadium | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/market-place-big-board-is-far-from-forefront-when-it-comes-to-policing.html | Market Place; Big Board Is Far From Forefront When It Comes to Policing | False | By Gretchen Morgenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/IHT-1953truman-predicts-peace-in-our-pages100-75-and-50-years-ago.html | 1953/Truman predicts Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/clark-collects-a-large-sum-in-a-short-time.html | Clark Collects A Large Sum In a Short Time | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/the-world-trade-center-forever-387690.html | The World Trade Center, Forever | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/music-review-a-crowd-ventures-uptown-for-downtown-innovation.html | MUSIC REVIEW; A Crowd Ventures Uptown For Downtown Innovation | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/baseball-mets-futility-is-nearing-record-level.html | BASEBALL; Mets' Futility Is Nearing Record Level | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/IHT-changing-the-security-council-calls-for-un-reform-face-many.html | Changing the Security Council : Calls for UN reform face many vetoes | False | By David M. Malone, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metropolitan-diary-382094.html | Metropolitan Diary | False | By Joe Rogers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/most-wanted-drilling-down-e-mail-marketing-the-changing-face-of-spam.html | MOST WANTED: DRILLING DOWN/E-MAIL MARKETING; The Changing Face of Spam | False | By Saul Hansell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-for-seattle-birth-rally-and-victory.html | PRO FOOTBALL; For Seattle, Birth, Rally And Victory | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/books/books-of-the-times-dead-men-tell-no-tales-ha-these-won-t-shut-up.html | BOOKS OF THE TIMES; Dead Men Tell No Tales? Ha. These Won't Shut Up. | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/media-the-evolution-of-the-popular-music-machine.html | MEDIA; The Evolution of the Popular Music Machine | False | By Lisa Napoli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-french-leader-french-leader-outlines-two-stage-proposal.html | THE STRUGGLE FOR IRAQ: THE FRENCH LEADER; French Leader Outlines Two-Stage Proposal | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/business-digest-381705.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-levy-diana-sally.html | Paid Notice: Deaths LEVY, DIANA SALLY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/politics/air-force-leaders-criticized-for-response-to-academy-assaults.html | Air Force Leaders Criticized for Response to Academy Assaults | False | By Diana Jean Schemo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/nature-tries-to-shift-outer-banks-but-man-keeps-shoveling-it-back.html | Nature Tries to Shift Outer Banks, But Man Keeps Shoveling It Back | False | By Cornelia Dean | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/worldbusiness/IHT-former-citigroup-chief-is-interim-nyse-leader.html | Former Citigroup chief is interim NYSE leader | | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-deaths-caserta-margaret-alice.html | Paid Notice: Deaths CASERTA, MARGARET ALICE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/simon-muzenda-80-dies-vice-president-of-zimbabwe.html | Simon Muzenda, 80, Dies; Vice President of Zimbabwe | False | By Michael Wines | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-9-11-aid-program-359882.html | 9/11 Aid Program | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/world/the-struggle-for-iraq-chirac-s-words-sovereignty-must-shift.html | THE STRUGGLE FOR IRAQ; Chirac's Words: Sovereignty Must Shift | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/business/h-harfield-innovator-in-banking-dies-at-89.html | H. Harfield, Innovator In Banking, Dies at 89 | False | By Leslie Wayne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-the-shoe-is-on-the-other-foot.html | PRO FOOTBALL; The Shoe Is on the Other Foot | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/world-music-review-a-couscous-of-cultures-simmered-for-centuries-in-morocco.html | WORLD MUSIC REVIEW; A Couscous of Cultures, Simmered for Centuries in Morocco | False | By Anne Midgette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/l-a-survey-asks-who-s-jewish-360430.html | A Survey Asks, 'Who's Jewish?' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/baseball-devil-rays-and-yankees-approach-boiling-point.html | BASEBALL; Devil Rays And Yankees Approach Boiling Point | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/bessies-honor-and-inspire-performance.html | Bessies Honor and, Inspire, Performance | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/fashion/the-week-that-was-new-york-sends-some-signals.html | The Week That Was: New York Sends Some Signals | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/classified/paid-notice-memorials-stern-isaac.html | Paid Notice: Memorials STERN, ISAAC | | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/transactions-388297.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/us/scientists-in-iceland-discover-first-gene-tied-to-stroke-risk.html | Scientists in Iceland Discover First Gene Tied to Stroke Risk | False | By Nicholas Wade | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/dying-to-kill-us.html | Dying to Kill Us | False | By Robert A. Pape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-redskins-find-hole-in-secondary.html | PRO FOOTBALL; Redskins Find Hole in Secondary | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-22 | 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-tough-guys-or-big-babies-how-real-men-deal-with-pain.html | ACHES AND PAINS; Tough Guys, Or Big Babies? How Real Men Deal With Pain | False | By Natalie Angier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-france-vs-the-united-states-letters-to-the-editor.html | France vs. the United States : LETTERS TO THE EDITOR | | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-faroll-leonie.html | Paid Notice: Deaths FAROLL, LEONIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/pro-football-broncos-put-knockout-on-raiders.html | PRO FOOTBALL; Broncos Put Knockout On Raiders | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/movies/books-of-the-times-portrait-of-a-president-warts-and-more-warts.html | BOOKS OF THE TIMES; Portrait of a President, Warts and . . . More Warts | False | By Michiko Kakutani | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/efforts-to-bring-down-arafat-seem-only-to-prop-him-up.html | Efforts to Bring Down Arafat Seem Only to Prop Him Up | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-a-shocking-award-to-berlusconi-398810.html | A Shocking Award to Berlusconi | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-coren-rebecca.html | Paid Notice: Deaths COREN, REBECCA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/new-dvd-s-inspired-by-good-books-folkies-and-johnny-cash.html | NEW DVD's; Inspired by Good Books, Folkies and Johnny Cash | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/frank-lowe-60-saxophonist-in-free-jazz-and-r-b-styles.html | Frank Lowe, 60, Saxophonist in Free-Jazz and R&B Styles | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-connecticut-hartford-state-to-appeal-use-of-disputed-cable.html | Metro Briefing | Connecticut: Hartford: State To Appeal Use Of Disputed Cable | False | By Marc Santora (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/air-passengers-carry-ons-no-not-the-baggage-dinner.html | Air Passengers' Carry-Ons: No, Not the Baggage, Dinner | False | By Matt Richtel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/music-review-star-starts-a-show-tom-waits-ends-it.html | MUSIC REVIEW; Star Starts a Show; Tom Waits Ends It | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/the-hidden-beauty-of-the-microcosmos-captured.html | The Hidden Beauty of the Microcosmos, Captured | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/in-annans-words-fork-in-the-road.html | In Annan´s Words: Â¨ÂFork in the RoadÂÂ¨ | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/boxing-sparring-with-demons-one-day-at-a-time.html | BOXING; Sparring With Demons, One Day at a Time | False | By Simon Romero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/health/vital-signs-hygiene-the-filthy-truth-about-the-hands.html | VITAL SIGNS: HYGIENE; The Filthy Truth About the Hands | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/national/national-briefing-south.html | National Briefing South | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/ex-senator-announces-for-presidency.html | Ex-Senator Announces For Presidency | False | By Jennifer 8. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-feldman-david.html | Paid Notice: Deaths FELDMAN, DAVID | False | | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/couple-withdraw-guilty-pleas-to-a-biohazard-stock-scheme.html | Couple Withdraw Guilty Pleas to a Biohazard Stock Scheme | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-europe-france-technology-acquisition.html | World Business Briefing | Europe: France: Technology Acquisition | False | By Ariane Bernard (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/student-shot-in-standoff-at-a-spokane-high-school.html | Student Shot in Standoff at a Spokane High School | False | By Sarah Kershaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/middleeast/at-un-bush-stands-firm-on-iraq-but-also-asks-for.html | At U.N., Bush Stands Firm on Iraq, but Also Asks for Help | False | By Brian Knowlton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/high-costs-bring-indian-motorcycle-to-a-halt.html | High Costs Bring Indian Motorcycle to a Halt | False | By Edward Wong | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/the-spell-of-swedens-golden-past.html | The Spell of Sweden's Golden Past | False | By Goran Rosenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/IHT-will-debt-buildup-sabotage-the-recovery.html | Will debt buildup sabotage the recovery? | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/yen-surges-on-statement-by-ministers.html | Yen Surges On Statement By Ministers | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/new-cabinet-in-japan-emphasizes-fiscal-reform.html | New Cabinet In Japan Emphasizes Fiscal Reform | False | By Norimitsu Onishi and Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/privacy-law-in-california-shields-drivers.html | Privacy Law In California Shields Drivers | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/obituaries/hugo-young-64-a-prominent-british-journalist-is-dead.html | Hugo Young, 64, a Prominent British Journalist, Is Dead | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/5-die-in-dutchess-county-crash-witnesses-reported-wild-driving.html | 5 Die in Dutchess County Crash; Witnesses Reported Wild Driving | False | By Andrea Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/tiaa-cref-lays-off-8-of-workers-in-overhaul.html | TIAA-CREF Lays Off 8% Of Workers In Overhaul | False | By Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/quotation-of-the-day-397466.html | QUOTATION OF THE DAY | False | | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/some-dow-jones-workers-to-avoid-tv-appearances.html | Some Dow Jones Workers To Avoid TV Appearances | False | By Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/iran-parades-new-missile-on-war-anniversary.html | Iran Parades New Missile on War Anniversary | False | By Nazila Fathi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/health/finding-just-the-right-cast-as-fractures-increase.html | Finding Just the Right Cast, as Fractures Increase | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/singapore-journal-for-chinese-mothers-with-a-dream-hard-knocks.html | Singapore Journal; For Chinese Mothers With a Dream, Hard Knocks | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/baseball-weaver-lets-white-sox-put-yankees-celebration-on-ice.html | BASEBALL; Weaver Lets White Sox Put Yankees' Celebration on Ice | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/movies/foul-mouth-with-following-20-years-later-pacino-s-scarface-resonates-with-young.html | A Foul Mouth With a Following; 20 Years Later, Pacino's 'Scarface' Resonates With a Young Audience | False | By Bernard Weinraub | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/for-billions-of-birds-an-endangered-haven.html | For Billions of Birds, an Endangered Haven | False | By James Gorman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-digest-398462.html | BUSINESS DIGEST | False | | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/baseball-finish-line-can-t-come-fast-enough-for-mets.html | BASEBALL; Finish Line Can't Come Fast Enough for Mets | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/nyc-calm-meadow-intersects-risky-world.html | NYC; Calm Meadow Intersects Risky World | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/decision-in-rent-dispute-yields-only-more-questions.html | Decision in Rent Dispute Yields Only More Questions | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/frustration-is-growing-as-storm-blackouts-persist.html | Frustration Is Growing As Storm Blackouts Persist | False | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/health/vital-signs-mental-abilities-of-menopause-and-memory.html | VITAL SIGNS: MENTAL ABILITIES; Of Menopause and Memory | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/durst-claims-self-defense-at-trial-in-death-of-drifter.html | Durst Claims Self-Defense At Trial in Death of Drifter | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-strauss-jessie.html | Paid Notice: Deaths STRAUSS, JESSIE | False | | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/jetblue-moves-to-repair-its-image-after-sharing-files.html | JetBlue Moves to Repair Its Image After Sharing Files | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/the-struggle-for-iraq-washington-bremer-cites-marshall-plan-in-bid-for-iraqi-aid.html | THE STRUGGLE FOR IRAQ: WASHINGTON; Bremer Cites Marshall Plan in Bid for Iraqi Aid | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-kupferman-theodore-r.html | Paid Notice: Deaths KUPFERMAN, THEODORE R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/theater/for-venerable-theater-it-s-a-body-transplant.html | For Venerable Theater, It's a Body Transplant | False | By David W. Dunlap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/IHT-q-a-robert-shiller-more-bubbles-more-risk-of-inequality.html | Q & A / Robert Shiller : More bubbles, more risk of inequality | False | BySharon Reier, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-york-manhattan-two-attacked-at-nightclub.html | Metro Briefing | New York: Manhattan: Two Attacked At Nightclub | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-calendar-tomorrow-brooklyn-scheduled-for-spraying.html | Metro Briefing | Calendar: Tomorrow: Brooklyn Scheduled For Spraying | False | Compiled by Anthony Ramirez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/bloomberg-s-plan-on-primaries-has-state-democrats-in-a-huff.html | Bloomberg's Plan on Primaries Has State Democrats in a Huff | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/rising-costs-prompt-states-to-reduce-medicaid-further.html | Rising Costs Prompt States To Reduce Medicaid Further | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/national-briefing-midwest-illinois-your-picture-is-ready-what-do-we-do-with-it.html | National Briefing | Midwest: Illinois: Your Picture Is Ready. What Do We Do With It? | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-sheen-yetta.html | Paid Notice: Deaths SHEEN, YETTA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-stephen-king-s-medal-391840.html | Stephen King's Medal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-asia-pakistan-brother-of-qaeda-operative-held.html | World Briefing | Asia: Pakistan: Brother Of Qaeda Operative Held | False | By Salman Masood (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-europe-russia-a-base-abroad.html | World Briefing | Europe: Russia: A Base Abroad | False | By Steven Lee Myers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-york-queens-teenager-sentenced-for-role-in-fatal-shooting.html | Metro Briefing | New York: Queens: Teenager Sentenced For Role In Fatal Shooting | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/trying-to-kill-aids-virus-by-luring-it-out-of-hiding.html | Trying to Kill AIDS Virus By Luring It Out of Hiding | False | By Donald G. McNeil Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/the-struggle-for-iraq-evidence-plenty-of-clues-in-iraqi-crimes-but-few-trails.html | THE STRUGGLE FOR IRAQ: EVIDENCE; Plenty of Clues In Iraqi Crimes, But Few Trails | False | By David Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/california-officials-confident-after-hearing-on-recall.html | California Officials Confident After Hearing on Recall | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/pro-football-bon-jovi-moves-from-rock-to-soul.html | PRO FOOTBALL; Bon Jovi Moves From Rock to Soul | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/bernard-manischewitz-last-in-family-firm-dies-at-89.html | Bernard Manischewitz, Last In Family Firm, Dies at 89 | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/li-district-is-criticized-in-hazing-case.html | L.I. District Is Criticized In Hazing Case | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/IHT-g7-nudge-sends-dollar-downward-stocks-fall.html | G-7 nudge sends dollar downward; stocks fall | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/health-insurers-gain-a-huge-new-lobby.html | Health Insurers Gain A Huge New Lobby | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/iraq-and-ailing-economy-leave-bush-aides-on-edge-they-say.html | Iraq and Ailing Economy Leave Bush Aides on Edge, They Say | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-letters-to-the-editor-93173126107.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/politics/bushs-un-speech-gets-scathing-reviews-on-capitol-hill.html | Bush's U.N. Speech Gets Scathing Reviews on Capitol Hill | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/rock-review-dressing-and-undressing-for-a-stomp-back-to-the-70-s.html | ROCK REVIEW; Dressing (and Undressing) For a Stomp Back to the 70's | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-efland-howard-w.html | Paid Notice: Deaths EFLAND, HOWARD W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/elusive-force-may-lie-at-root-of-blackout.html | Elusive Force May Lie At Root of Blackout | False | By RICHARD PÃ©rEZ-PEÃ±A»A and ERIC LIPTON | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-federico-olimpia.html | Paid Notice: Deaths FEDERICO, OLIMPIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/c-corrections-395803.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/worldbusiness/IHT-but-growth-is-nothing-to-cheer-about-on-recession.html | But growth is nothing to cheer about : No recession, so far, for region using euro | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/c-corrections-394670.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-letters-to-the-editor-92006857173.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-gibbons-daniel-j.html | Paid Notice: Deaths GIBBONS, DANIEL J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/baseball-baseball-analysis-2-teams-going-in-different-directions.html | BASEBALL: BASEBALL ANALYSIS; 2 Teams Going In Different Directions | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/technology-a-new-kind-of-revolution-in-the-dorms-of-dartmouth.html | TECHNOLOGY; A New Kind of Revolution In the Dorms of Dartmouth | False | By Katie Hafner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-in-the-voting-booth-391867.html | In the Voting Booth | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/john-bailey-59-connecticut-law-official.html | John Bailey, 59, Connecticut Law Official | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/how-years-of-budget-cuts-put-new-jersey-s-children-at-risk.html | How Years of Budget Cuts Put New Jersey's Children at Risk | False | By Leslie Kaufman and Richard Lezin Jones | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/sports-times-need-pit-stop-sputtering-defense-wants-dismiss-past.html | Sports of The Times; In Need of Pit Stop, Sputtering Defense Wants to Dismiss the Past | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/c-corrections-399990.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-bergoffen-richard.html | Paid Notice: Deaths BERGOFFEN, RICHARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/national-briefing-washington-former-pentagon-spokeswoman-joins-cnn-as-analyst.html | National Briefing \| Washington: Former Pentagon Spokeswoman Joins Cnn As Analyst | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/tv-sports-fox-s-parody-of-madden-mocks-the-meat-it-fed-on.html | TV SPORTS; Fox's Parody of Madden Mocks the Meat It Fed On | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-europe-britain-music-merger-talks.html | World Business Briefing \| Europe: Britain: Music Merger Talks | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-beder-abner.html | Paid Notice: Deaths BEDER, ABNER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/pro-football-another-jets-rally-appears-less-likely.html | PRO FOOTBALL; Another Jets Rally Appears Less Likely | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-cushing-zinn-jean-dalzell.html | Paid Notice: Deaths CUSHING, ZINN, JEAN (DALZELL) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-breslow-arthur.html | Paid Notice: Deaths BRESLOW, ARTHUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/the-struggle-for-iraq-casualties-medals-for-his-valor-ashes-for-his-wife.html | THE STRUGGLE FOR IRAQ: CASUALTIES; Medals for His Valor, Ashes for His Wife | False | By Steven Lee Myers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-fitzgerald-benjamin-j.html | Paid Notice: Deaths FITZGERALD, BENJAMIN J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/a-questioning-gap.html | A Questioning Gap | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/l-soothing-the-soul-399116.html | Soothing the Soul | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/executive-close-to-grasso-is-retiring-from-big-board.html | Executive Close to Grasso Is Retiring From Big Board | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/health/essay-beyond-the-blame-a-no-fault-approach-to-malpractice.html | ESSAY; Beyond the Blame: A No-Fault Approach to Malpractice | False | By Dan Shapiro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/c-corrections-399850.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-queller-stephanie.html | Paid Notice: Deaths QUELLER, STEPHANIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-coufos-ellie.html | Paid Notice: Deaths COUFOS, ELLIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-1928television-test-performed-in-our-pages100-75-and-50-years-ago.html | 1928:Television Test Performed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/rules-eased-on-financing-social-work.html | Rules Eased On Financing Social Work | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/college-football-kansas-state-being-mocked-but-the-program-is-no-joke.html | COLLEGE FOOTBALL; Kansas State Being Mocked, But the Program Is No Joke | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-markets-market-place-new-scrutiny-for-liberty-media-s-starz-deal.html | THE MARKETS: Market Place; New Scrutiny for Liberty Media's Starz Deal | False | By Geraldine Fabrikant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/worry-over-a-new-conflict-for-accounting-firms.html | Worry Over a New Conflict for Accounting Firms | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/technology-briefing-internet-verisign-asked-to-suspend-new-service.html | Technology Briefing \| Internet: VeriSign Asked To Suspend New Service | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/pro-football-giants-have-issues-but-collins-isn-t-one.html | PRO FOOTBALL; Giants Have Issues, But Collins Isn't One | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/c-corrections-399884.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/display-thrift-shop-distress-ozone-park-symbol-weakened-city-economy.html | On Display at Thrift Shop: Distress; In Ozone Park, a Symbol of a Weakened City Economy | False | By Anthony Depalma | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-the-jetblue-files-and-big-brother-399035.html | The JetBlue Files And Big Brother | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/a-bleak-ride-home-for-zimbabwe-deportees.html | A Bleak Ride Home for Zimbabwe Deportees | False | By Michael Wines | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/sports-briefing-pro-football-giants-stadium-talks-continue.html | SPORTS BRIEFING: PRO FOOTBALL; Giants Stadium Talks Continue | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/land-transfer-is-under-way-for-times-site.html | Land Transfer Is Under Way For Times Site | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/spawning-salmon-haul-toxins-to-alaska-lakes-experts-find.html | Spawning Salmon Haul Toxins to Alaska Lakes, Experts Find | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/op-art-391379.html | Op-Art | False | By Cindy Sherman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/schools-get-4-million-to-recruit-principals.html | Schools Get $4 Million to Recruit Principals | False | By Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/television-review-mismatched-lovers-and-contrasting-brothers.html | TELEVISION REVIEW; Mismatched Lovers and Contrasting Brothers | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-1903the-jews-in-russia-in-our-pages100-75-and-50-years-ago.html | 1903:The Jews in Russia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/transactions-399930.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-americas-dominican-republic-strong-quake.html | World Briefing | Americas: Dominican Republic: Strong Quake | False | By David Gonzalez (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/troops-in-iraq-more-isn-t-better.html | Troops In Iraq: More Isn't Better | False | By Danielle Pletka | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-york-brooklyn-bloomberg-urges-action-against-bias-crimes.html | Metro Briefing | New York: Brooklyn: Bloomberg Urges Action Against Bias Crimes | False | By William K. Rashbaum (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-travel-on-the-ground-in-vancouver-ski-sail-and-golf-in-one-day.html | BUSINESS TRAVEL: ON THE GROUND -- In Vancouver, Ski, Sail And Golf, In One Day | False | By Sharon McDonnell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/health/coaster-ride-gives-patient-extra-thrill.html | Coaster Ride Gives Patient Extra Thrill | False | By Denise Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/nato-names-a-dutchman-to-be-its-secretary-general.html | NATO Names a Dutchman To Be Its Secretary-General | False | By Gregory Crouch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/baseball-mussina-set-to-start-game-1-of-playoffs.html | BASEBALL; Mussina Set To Start Game 1 Of Playoffs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/style/IHT-the-collections-london-boudiccas-integrity-makes-a-rag.html | The Collections / LONDON : Boudicca's integrity makes a rag trade-to-riches story | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-1953canadian-flying-saucer-in-our-pages100-75-and-50-years-ago.html | 1953:Canadian 'Flying Saucer' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/holders-of-argentine-bonds-reject-25-redemption-offer.html | Holders of Argentine Bonds Reject 25% Redemption Offer | False | By Tony Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-europe-norway-oil-executive-resigns.html | World Business Briefing | Europe: Norway: Oil Executive Resigns | False | By Walter Gibbs (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-katz-rose.html | Paid Notice: Deaths KATZ, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-kay-sid.html | Paid Notice: Deaths KAY, SID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/c-corrections-399825.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/the-jetblue-files-and-big-brother-4-letters.html | The JetBlue Files and Big Brother (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/week-in-review/the-week-that-was-new-york-sends-some-signals-backs-to-the-front.html | The Week That Was: New York Sends Some Signals; Backs, To the Front | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/c-corrections-399787.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-the-jetblue-files-and-big-brother-399060.html | The JetBlue Files And Big Brother | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/struggle-for-iraq-sovereignty-iraq-council-head-shifts-position-odds-with-us.html | THE STRUGGLE FOR IRAQ: SOVEREIGNTY; IRAQ COUNCIL HEAD SHIFTS TO POSITION AT ODDS WITH U.S. | False | By Patrick E. Tyler and Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/jetblue-target-of-inquiries-by-2-agencies.html | JetBlue Target Of Inquiries By 2 Agencies | False | By Philip Shenon With John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-morey-gabriella-tussu-sov.html | Paid Notice: Deaths MOREY, GABRIELLA-TUSSU SOV | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-letters-to-the-editor-90509716954.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/television-review-more-forensic-science-in-the-service-of-america.html | TELEVISION REVIEW; More Forensic Science In the Service of America | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/deal-cleared-to-save-alstom-of-france.html | Deal Cleared to Save Alstom of France | False | By Paul Meller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-lerner-james.html | Paid Notice: Deaths LERNER, JAMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-travel-on-the-road-the-anger-of-the-long-distance-flier.html | BUSINESS TRAVEL; ON THE ROAD; The Anger of the Long-Distance Flier | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-greene-seymour.html | Paid Notice: Deaths GREENE, SEYMOUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/roots-of-breakdown-in-child-care-system.html | Roots of Breakdown In Child Care System | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/city-opera-review-four-make-their-debuts-as-carmen-comes-back.html | CITY OPERA REVIEW; Four Make Their Debuts As 'Carmen' Comes Back | False | By Jeremy Eichler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-far-too-sweet-to-be-a-stiletto.html | The Week That Was: New York Sends Some Signals; Far Too Sweet to Be a Stiletto | False | By Ruth La Ferla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/technology-briefing-hardware-gillette-to-start-fuel-cell-venture.html | Technology Briefing | Hardware: Gillette To Start Fuel Cell Venture | False | By Barnaby J. Feder (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/huge-ice-shelf-is-reported-to-break-up-in-canada.html | Huge Ice Shelf Is Reported To Break Up In Canada | False | By Andrew C. Revkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-aspirations-with-a-faraway-look.html | The Week That Was: New York Sends Some Signals; Aspirations With a Faraway Look | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/clark-calls-for-a-new-american-patriotism.html | Clark Calls for a 'New American Patriotism' | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/college-football-clarett-s-lawyer-meets-with-nfl-on-draft.html | COLLEGE FOOTBALL; Clarett's Lawyer Meets With N.F.L. on Draft | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/inside-399213.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/tunnel-vision-millions-ride-the-subway-only-a-few-dare-to-hide-it.html | TUNNEL VISION; Millions Ride the Subway. Only a Few Dare to Hide It. | False | By Randy Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-kinoy-arthur.html | Paid Notice: Deaths KINOY, ARTHUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/baseball-stewart-s-approach-pays-off-for-twins.html | BASEBALL; Stewart's Approach Pays Off For Twins | False | By Pat Borzi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/annan-urges-un-to-make-structural-changes.html | Annan Urges U.N. to Make Structural Changes | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/health/personal-health-tired-blood-warning-ignore-it-at-your-peril.html | PERSONAL HEALTH; 'Tired Blood' Warning: Ignore It at Your Peril | False | By Jane E. Brody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-levy-diana.html | Paid Notice: Deaths LEVY, DIANA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/auto-deal-or-bust.html | Auto Deal or Bust | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-jersey-trenton-dna-database-to-be-expanded.html | Metro Briefing | New Jersey: Trenton: DNA Database To Be Expanded | False | By Faiza Akhtar (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/betraying-one-s-passengers.html | Betraying One's Passengers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/politics/campaigns/republican-official-rebukes-bush-critics.html | Republican Official Rebukes Bush Critics | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/IHT-failed-cancun-talks-give-impetus-to-bilateral-deals.html | Failed Cancĺ'ŭĺ'ún talks give impetus to bilateral deals | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-kirstein-sidney.html | Paid Notice: Deaths KIRSTEIN, SIDNEY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/not-science-fiction-an-elevator-to-space.html | Not Science Fiction: An Elevator to Space | False | By Kenneth Chang | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-tavenner-barbara-ann.html | Paid Notice: Deaths TAVENNER, BARBARA ANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/l-soothing-the-soul-399124.html | Soothing the Soul | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/soccer-notebook-morocco-s-world-cup-bid-takes-off.html | SOCCER: NOTEBOOK; Morocco's World Cup Bid Takes Off | False | By Jack Bell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-cowen-jill.html | Paid Notice: Deaths COWEN, JILL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-alvares-day.html | Paid Notice: Deaths ALVARES, DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-letters-to-the-editor-900856918943.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/corrections-399809.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-travel-road-rules-for-recovering-alcoholics.html | BUSINESS TRAVEL; Road Rules for Recovering Alcoholics | False | By Patricia R. Olsen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/corrections-400025.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/where-did-dewey-file-those-law-books.html | Where Did Dewey File Those Law Books? | False | By Michael Luo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-france-and-america-allies-must-be-able-to-disagree.html | France and America : Allies must be able to disagree | False | By Thierry De Montbrial, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/soccer-reddick-of-us-proves-she-is-ready-for-prime-time.html | SOCCER; Reddick of U.S. Proves She Is Ready for Prime Time | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-canadian-freedom-391859.html | Canadian Freedom | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/public-lives-a-9-11-widow-finds-a-renewal-amid-sorrow.html | PUBLIC LIVES; A 9/11 Widow Finds a Renewal Amid Sorrow | False | By Chris Hedges | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-the-mess-in-iraq-and-the-echoes-of-vietnam-398900.html | The Mess in Iraq, and the Echoes of Vietnam | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-the-mess-in-iraq-and-the-echoes-of-vietnam-398861.html | The Mess in Iraq, and the Echoes of Vietnam | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/l-atkins-for-animals-399086.html | Atkins for Animals | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/middleeast/us-jets-bomb-family-house-in-falluja-at-least-one.html | U.S. Jets Bomb Family House in Falluja; At Least One Dead | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/theater/theater-review-everymen-and-everywomen-hear-reverberations-of-9-11.html | THEATER REVIEW; Everymen and Everywomen Hear Reverberations of 9/11 | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-an-onset-of-gray.html | The Week That Was: New York Sends Some Signals; An Onset of Gray | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/making-science-rock-roll-and-swing-from-the-treetops.html | Making Science Rock, Roll and Swing From the Treetops | False | By Carol Kaesuk Yoon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/despite-an-end-to-yale-strike-hospital-workers-issues-linger.html | Despite an End to Yale Strike, Hospital Workers' Issues Linger | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-asia-japan-executive-negotiations.html | World Business Briefing | Asia: Japan: Executive Negotiations | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/cheeseburger-and-fries-wrapped-up-in-one.html | Cheeseburger and Fries, Wrapped Up in One | False | By Tania Ralli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-an-american-treasure-the-way-it-was-391972.html | An American Treasure, the Way It Was | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/company-briefs-399604.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/question-time-for-governor-leavitt.html | Question Time for Governor Leavitt | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/caught-in-the-iraqi-dramatics.html | Caught In The Iraqi Dramatics | False | By David Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/music-review-the-baroque-enhances-a-new-space-and-even-its-subway-neighbor.html | MUSIC REVIEW; The Baroque Enhances a New Space, and Even Its Subway Neighbor | False | By James R. Oestreich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/l-soothing-the-soul-399108.html | Soothing the Soul | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-meyer-frieda.html | Paid Notice: Deaths MEYER, FRIEDA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-americas-canada-chretien-has-a-successor.html | World Briefing | Americas: Canada: Chrétien Has A Successor | False | By Clifford Krauss (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-jersey-most-power-restored-in-cumberland-and-salem-counties.html | Metro Briefing | New Jersey: Most Power Restored In Cumberland and Salem Counties | False | By Jessica Bruder (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-a-shocking-award-to-berlusconi-398802.html | A Shocking Award to Berlusconi | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/IHT-davis-cup-tennis-moya-makes-most-of-a-second-chance.html | DAVIS CUP TENNIS : Moya makes most of a second chance | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/sentencing-delayed-for-korean-immigrant-who-shot-at-un.html | Sentencing Delayed for Korean Immigrant Who Shot at U.N. | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-haxthausen-curt.html | Paid Notice: Deaths HAXTHAUSEN, CURT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/l-soothing-the-soul-399094.html | Soothing the Soul | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/air-force-ignored-sex-abuse-at-academy-inquiry-reports.html | Air Force Ignored Sex Abuse At Academy, Inquiry Reports | False | By Diana Jean Schemo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-blank-charles-a.html | Paid Notice: Deaths BLANK, CHARLES A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/health/vital-signs-therapy-tiny-goals-can-yield-big-gains.html | VITAL SIGNS: THERAPY; Tiny Goals Can Yield Big Gains | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/l-the-ills-of-overeating-399078.html | The Ills of Overeating | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/week-that-was-new-york-sends-some-signals-universal-invitation-slip-dress.html | The Week That Was: New York Sends Some Signals; A Universal Invitation: Slip On a Dress | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-ryan-john-f-ii.html | Paid Notice: Deaths RYAN, JOHN F. II | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/kerry-attacks-rival-dean-over-protectionism.html | Kerry Attacks Rival Dean Over Protectionism | False | By David M. Halbfinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-letters-to-the-editor-92026412631.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/in-death-penalty-appeal-judges-focus-on-broad-questions-of-the-law-s-enforcement.html | In Death Penalty Appeal, Judges Focus on Broad Questions of the Law's Enforcement | False | By William Glaberson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/bush-delivers-remarks-to-the-un-general-assembly.html | Bush Delivers Remarks to the U.N. General Assembly | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/california-moves-to-ban-unsolicited-e-mail.html | California Moves to Ban Unsolicited E-Mail | False | By Saul Hansell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-hoellering-michael-f.html | Paid Notice: Deaths HOELLERING, MICHAEL F. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-the-jetblue-files-and-big-brother-399043.html | The JetBlue Files And Big Brother | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/a-conversation-with-sheldon-krimsky-uncoupling-campus-and-company.html | A CONVERSATION WITH: SHELDON KRIMSKY; Uncoupling Campus and Company | False | By Melody Petersen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-bailey-john-m.html | Paid Notice: Deaths BAILEY, JOHN M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/l-saying-yes-to-exercise-399132.html | Saying Yes to Exercise | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/in-chinacs-words-call-a-summit.html | In ChinaÂ¹s Words: Â¬ÂÃCall a SummitÂ¬Â | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/two-government-witnesses-recalled-in-british-suicide-inquiry.html | Two Government Witnesses Recalled in British Suicide Inquiry | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/c-corrections-399841.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/all-9-members-of-a-nasa-safety-panel-resign.html | All 9 Members of a NASA Safety Panel Resign | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-in-a-dress-moment-pants-keep-pace.html | The Week That Was: New York Sends Some Signals; In a Dress Moment, Pants Keep Pace | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/sports-briefing-gymnastics-american-cup-returns.html | SPORTS BRIEFING: GYMNASTICS; American Cup Returns | False | By Frank Litsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-media-business-advertising-addenda-executive-at-wpp-takes-agency-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive at WPP Takes Agency Job | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/news-summary-397903.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/boy-14-is-stabbed-as-teenagers-clash.html | Boy , 14, Is Stabbed As Teenagers Clash | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/style/IHT-the-collections-new-york-color-lauren-rosy.html | The Collections / NEW YORK : Color Lauren rosy | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/media/mcdonalds-starts-us-campaign-early.html | McDonald's Starts U.S. Campaign Early | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-letters-to-the-editor-93964725905.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-asia-hong-kong-liberal-party-official-in-cabinet.html | World Briefing | Asia: Hong Kong Liberal Party Official In Cabinet | False | By Keith Bradsher (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/IHT-in-the-arena-the-real-madrid-tithe-too-much-for-some-fans.html | In the Arena : The Real Madrid tithe too much for some fans | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/studies-say-tax-cuts-now-will-bring-bigger-bill-later.html | Studies Say Tax Cuts Now Will Bring Bigger Bill Later | False | By David Cay Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-yellow-seriously.html | The Week That Was: New York Sends Some Signals; Yellow, Seriously | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/news/q-a-robert-shiller-more-bubbles-more-risk-of-inequality.html | Q & A / Robert Shiller : More bubbles, more risk of inequality | False | BySharon Reier, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/c-corrections-399914.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-levine-audrey-schwartz.html | Paid Notice: Deaths LEVINE, AUDREY (SCHWARTZ) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-asia-india-dabhol-claims.html | World Business Briefing | Asia: India: Dabhol Claims | False | By Saritha Rai (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/middleeast/poll-says-iraqis-believe-hussein-ouster-was-worth.html | Poll Says Iraqis Believe Hussein's Ouster Was Worth Trouble | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/the-struggle-for-iraq-baghdad-suicide-attacker-who-struck-at-un-carried-2-bombs.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Suicide Attacker Who Struck at U.N. Carried 2 Bombs | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-the-mess-in-iraq-and-the-echoes-of-vietnam-398837.html | The Mess in Iraq, and the Echoes of Vietnam | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/media-business-advertising-southern-comfort-s-creator-returns-promote-his.html | THE MEDIA BUSINESS: ADVERTISING; Southern Comfort's creator returns to promote his liqueur. | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/news/failed-cancun-talks-give-impetus-to-bilateral-deals.html | Failed Cancún talks give impetus to bilateral deals | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/world/countries-receive-a-low-score-from-the-un-in-its-worldwide-fight-against-aids.html | Countries Receive a Low Score From the U.N. in Its Worldwide Fight Against AIDS | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-kriser-sidney-p.html | Paid Notice: Deaths KRISER, SIDNEY P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/earnings-climb-at-3-big-investment-banks.html | Earnings Climb at 3 Big Investment Banks | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/jazz-review-upbeat-trio-in-a-groove-of-control-and-flux.html | JAZZ REVIEW; Upbeat Trio In a Groove Of Control And Flux | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/sears-plans-to-sell-national-tire-and-battery-for-260-million.html | Sears Plans to Sell National Tire and Battery for $260 Million | False | By Constance L. Hays | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/despite-losing-some-biggies-cable-triumphs-at-the-emmys.html | Despite Losing Some Biggies, Cable Triumphs at the Emmys | False | By Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/classified/paid-notice-deaths-brill-selma-s.html | Paid Notice: Deaths BRILL, SELMA S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/as-many-as-6-bids-are-expected-for-freedom-communications.html | As Many as 6 Bids Are Expected For Freedom Communications | False | By Andrew Ross Sorkin and Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/energy-of-africa-draws-the-eyes-of-houston.html | Energy of Africa Draws the Eyes of Houston | False | By Simon Romero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-asia-china-debt-review.html | World Business Briefing | Asia: China: Debt Review | False | By Keith Bradsher (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/push-in-massachusetts-for-a-death-penalty.html | Push in Massachusetts for a Death Penalty | False | By Pam Belluck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/football/clarett-sues-nfl-over-draft-eligibility.html | Clarett Sues N.F.L. Over Draft Eligibility | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/ashcroft-limiting-prosecutors-use-of-plea-bargains.html | ASHCROFT LIMITING PROSECUTORS USE OF PLEA BARGAINS | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/style/IHT-lifestyles-a-hong-kong-legend-sails-on.html | Lifestyles : A Hong Kong legend sails on | False | By Vaudine England, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/boldface-names-398730.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-media-business-advertising-addenda-mcdonald-s-starts-us-campaign-early.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Starts U.S. Campaign Early | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/american-express-to-seek-banks-as-card-partners.html | American Express To Seek Banks As Card Partners | False | By Jennifer Bayot | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/health/vital-signs-aging-a-lesson-for-the-immune-system.html | VITAL SIGNS: AGING; A Lesson for the Immune System | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/IHT-letters-to-the-editor-93927563134.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/style/IHT-the-collections-new-york-hoping-to-take-manhattan.html | The Collections / NEW YORK : Hoping to take Manhattan | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-the-jetblue-files-and-big-brother-399051.html | The JetBlue Files And Big Brother | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/national-briefing-south-louisiana-judge-eases-access-to-bar-exam.html | National Briefing | South: Louisiana: Judge Eases Access To Bar Exam | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-media-business-advertising-addenda-accounts-399418.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/us/candidate-loses-finance-ruling.html | Candidate Loses Finance Ruling | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/music-review-sounds-hanging-together-and-at-other-times-not.html | MUSIC REVIEW; Sounds Hanging Together And at Other Times Not | False | By Jeremy Eichler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/the-recall-reargued.html | The Recall Reargued | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/q-a-389412.html | Q & A | False | By C. Claiborne Ray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/c-corrections-399957.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/international/middleeast/us-fighter-jets-bomb-house-in-falluja-family-says.html | U.S. Fighter Jets Bomb House in Falluja, Family Says | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/science/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-23 | 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/l-the-mess-in-iraq-and-the-echoes-of-vietnam-398829.html | The Mess in Iraq, and the Echoes of Vietnam | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/3200-apartments-to-be-built-in-glow-of-giant-pepsi-sign.html | 3,200 Apartments to Be Built In Glow of Giant Pepsi Sign | False | By David W. Dunlap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/pro-football-one-dimensional-jets-see-the-error-of-their-offense.html | PRO FOOTBALL; One-Dimensional Jets See the Error Of Their Offense | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-mugabes-reign-letters-to-the-editor.html | Mugabe's reign ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-last-call-the-fade-out-of-a-modern-pest-412937.html | Last Call: The Fade-Out of a Modern Pest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-celebrating-connections-between-food-and-holidays.html | FOOD STUFF; Celebrating Connections Between Food And Holidays | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-for-yankees-east-title-and-bigger-goals.html | BASEBALL; For Yankees, East Title and Bigger Goals | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/forbidden-fruit-something-about-a-mangosteen.html | Forbidden Fruit: Something About A Mangosteen | False | By R. W. Apple Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/biggest-union-in-8-year-pact-with-times.html | Biggest Union In 8-Year Pact With Times | False | By Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/inside-414034.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-pakistan-and-the-united-states-letters-to-the-editor.html | Pakistan and the United States : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/man-charged-in-killing-of-ex-wife-s-boyfriend.html | Man Charged in Killing of Ex-Wife's Boyfriend | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-1953canada-supports-us-in-our-pages100-75-and-50-years-ago.html | 1953:Canada Supports U.S. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/judges-seek-repeal-of-law-on-sentencing.html | Judges Seek Repeal of Law On Sentencing | False | By Linda Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-faroll-leonie.html | Paid Notice: Deaths FAROLL, LEONIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/the-media-business-advertising-addenda-bmw-begins-creative-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; BMW Begins Creative Review | False | By Claudia Deutsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-ryan-john-f-ii.html | Paid Notice: Deaths RYAN, JOHN F. II, | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-praise-for-stephen-king-letters-to-the-editor.html | Praise for Stephen King : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/lab-infection-blamed-for-singapore-sars-case.html | Lab Infection Blamed for Singapore SARS Case | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-cut-the-cost-of-prescription-drugs-413178.html | Cut the Cost of Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/recipe-gremlin-grills-prime-rib.html | Recipe: Gremlin GrillÂ¿Âs Prime Rib | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/nurse-is-charged-in-death-of-her-mother-87.html | Nurse Is Charged in Death of Her Mother, 87 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-straus-jessie.html | Paid Notice: Deaths STRAUS, JESSIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/international/amid-concern-over-his-health-pope-misses-appearance-20030924929566606090.html | Amid Concern Over His Health, Pope Misses Appearance | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball/with-role-in-doubt-weaver-fails-test.html | With Role in Doubt, Weaver Fails Test | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-europe-america-and-zionism-a-transatlantic-role-reversal-on-the.html | Europe, America and Zionism : A trans-Atlantic role reversal on the Mideast | False | By Geoffrey Wheatcroft, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/television-review-a-new-regime-at-the-white-house.html | TELEVISION REVIEW; A New Regime at the White House | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-413470.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-washington-bicycle-company-pays-1-million-to-settle-claims.html | National Briefing | Washington: Bicycle Company Pays $1 Million To Settle Claims | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-o-brien-james-m.html | Paid Notice: Deaths O'BRIEN, JAMES M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/sharpton-keeps-dalai-lama-waiting-then-charms-the-crowd.html | Sharpton Keeps Dalai Lama Waiting, Then Charms the Crowd | False | By Michael Slackman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-last-call-the-fade-out-of-a-modern-pest-412961.html | Last Call: The Fade-Out of a Modern Pest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/simcha-dinitz-74-ex-israeli-envoy-had-role-in-disputed-airlift.html | Simcha Dinitz, 74, Ex-Israeli Envoy; Had Role in Disputed Airlift | False | By Paul Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-kriser-sidney-p.html | Paid Notice: Deaths KRISER, SIDNEY P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-kimball-leonora-dingee.html | Paid Notice: Deaths KIMBALL, LEONORA DINGEE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-two-titles-in-a-row-for-the-twins.html | BASEBALL; Two Titles in a Row for the Twins | False | By Pat Borzi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/president-bush-at-the-un-finding-a-new-path-in-iraq.html | President Bush at the U.N.; Finding a New Path in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/politics/campaigns/clark-lays-out-100-billion-plan-for-jobs-and-security.html | Clark Lays Out $100 Billion Plan for Jobs and Security | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-gips-william-m.html | Paid Notice: Deaths GIPS, WILLIAM M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-americas-haiti-pro-aristide-gang-leader-found-dead.html | World Briefing | Americas: Haiti: Pro-Aristide Gang Leader Found Dead | False | By David Gonzalez (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/afghan-warlords-thrive-beyond-official-reach.html | Afghan Warlords Thrive Beyond Official Reach | False | By Amy Waldman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/outer-banks-residents-see-good-and-varieties-of-bad-in-a-storm.html | Outer Banks' Residents See Good and Varieties of Bad in a Storm | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/struggle-for-iraq-costs-partisan-battle-builds-congress-over-bush-s-spending.html | THE STRUGGLE FOR IRAQ: COSTS; Partisan Battle Builds in Congress Over Bush's Spending Request | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-judicial-nominees-403903.html | Judicial Nominees | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/c-corrections-413720.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-levine-shirley-l.html | Paid Notice: Deaths LEVINE, SHIRLEY L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/international/amid-concern-over-his-health-pope-misses-appearance.html | Amid Concern Over His Health, Pope Misses Appearance | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/joseph-m-magliochetti-61-chief-of-auto-parts-company.html | Joseph M. Magliochetti, 61, Chief of Auto Parts Company | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/swiss-carrier-and-british-air-reach-accord-for-partnership.html | Swiss Carrier and British Air Reach Accord for Partnership | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/IHT-but-berlusconi-government-holds-firm-on-changing-social-security-system.html | But Berlusconi government holds firm on changing social security system : Italy pension overhaul to get unions' input | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/movies/film-review-go-pursue-your-dream-as-wild-as-it-may-seem.html | FILM REVIEW; Go Pursue Your Dream, as Wild as It May Seem | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/quotation-of-the-day-412414.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-413461.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/republicans-seek-offshore-energy-inventory.html | Republicans Seek Offshore Energy Inventory | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/commercial-real-estate-retail-wizards-prepare-for-a-big-test-minnesota.html | COMMERCIAL REAL ESTATE; Retail Wizards Prepare for a Big Test: Minnesota | False | By Terry Pristin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/shipbuilders-steer-past-south-korea-s-economic-downturn.html | Shipbuilders Steer Past South Korea's Economic Downturn | False | By Don Kirk | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-news-analysis-an-audience-unmoved.html | THE STRUGGLE FOR IRAQ: NEWS ANALYSIS; An Audience Unmoved | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york-manhattan-sailor-sentenced-in-shipmate-s-death.html | Metro Briefing | New York: Manhattan: Sailor Sentenced In Shipmate's Death | False | By Susan Saulny (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/cameras-watching-students-especially-in-biloxi.html | Cameras Watching Students, Especially in Biloxi | False | By Sam Dillon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/international/middleeast/bush-and-schrder-look-to-move-past-differences-on-iraq.html | Bush and Schrï¿½ï¿½der Look to Move Past Differences on Iraq | False | By Brian Knowlton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-politics-and-israel-letters-to-the-editor.html | Politics and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/worldbusiness/IHT-prodi-hopes-to-put-allegations-to-rest-eurostat.html | Prodi hopes to put allegations to rest : 'Eurostat affair' nears a finale in Parliament | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey-newark-retrial-date-for-ex-gop-official.html | Metro Briefing | New Jersey: Newark: Retrial Date For Ex-G.O.P. Official | False | By Ronald Smothers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-west-california-grammy-s-will-return.html | National Briefing | West: California: Grammy's Will Return | False | By Jon Pareles (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/television-review-3-new-england-brothers-with-sow-s-ear-and-silk.html | TELEVISION REVIEW; 3 New England Brothers, With Sow's Ear and Silk | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-reaction-bush-s-remarks-draw-skepticism.html | THE STRUGGLE FOR IRAQ: REACTION; Bush's Remarks Draw Skepticism | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york-thousands-enroll-in-ground-zero-survey.html | Metro Briefing | New York: Thousands Enroll In Ground Zero Survey | False | By Richard Pï¿½ï¿½rez-Peï¿½ï¿½a (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/business-digest-412520.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/the-media-business-advertising-addenda-a-g-edwards-takes-humorous-approach.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A. G. Edwards Takes Humorous Approach | False | By Claudia Deutsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/about-new-york-here-murder-dials-r-for-routine.html | About New York; Here, Murder Dials 'R' For Routine | False | By Dan Barry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/struggle-for-iraq-annan-chirac-s-words-fork-road-call-summit.html | THE STRUGGLE FOR IRAQ; In Annan and Chirac's Words: 'Fork in the Road' and 'Call a Summit' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/recipe-matzo-balls.html | Recipe: Matzo Balls | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/first-wave-of-suits-hits-mutual-funds-under-inquiry.html | First Wave Of Suits Hits Mutual Funds Under Inquiry | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/liz-claiborne-chief-hopes-for-a-hit-with-an-import-from-amsterdam.html | Liz Claiborne Chief Hopes for a Hit With an Import From Amsterdam | False | By Tracie Rozhon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/schwarzenegger-learning-his-lines-and-others-for-debate-tonight.html | Schwarzenegger Learning His Lines, and Others', for Debate Tonight | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/strong-dollar-weak-dollar-anyone-have-a-scorecard.html | Strong Dollar, Weak Dollar: Anyone Have A Scorecard? | False | By Edmund L. Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-kupferman-theodore-r.html | Paid Notice: Deaths KUPFERMAN, THEODORE R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/sports-of-the-times-murphy-gave-voice-to-hearts-of-mets-fans.html | Sports Of The Times; Murphy Gave Voice to Hearts Of Mets Fans | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/democracy-closer-every-day.html | Democracy, Closer Every Day | False | By Noah Feldman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/foie-gras-fracas-haute-cuisine-meets-the-duck-liberators.html | Foie Gras Fracas: Haute Cuisine Meets The Duck Liberators | False | By Patricia Leigh Brown | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/media-business-advertising-procter-gamble-bets-that-men-will-buy-car-wash-called.html | THE MEDIA BUSINESS: ADVERTISING; Procter & Gamble bets that men will buy a car wash called Mr. Clean. | False | By Claudia Deutsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-fitzgerald-benjamin.html | Paid Notice: Deaths FITZGERALD, BENJAMIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/washington-post-realigns-unit.html | Washington Post Realigns Unit | False | By Dow Jones; Ap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/hockey-devils-exact-revenge-albeit-the-preseason-kind.html | HOCKEY; Devils Exact Revenge, Albeit the Preseason Kind | False | By Jim Cerny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-dragutsky-lenora-nee-lafner.html | Paid Notice: Deaths DRAGUTSKY, LENORA (NEE LAFNER) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/the-turkish-card.html | The Turkish Card | False | By William Safire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-baseball-analysis-cubs-gain-in-race-against-history.html | BASEBALL: BASEBALL ANALYSIS; Cubs Gain In Race Against History | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-glynn-monsignor-francis-j.html | Paid Notice: Deaths GLYNN, MONSIGNOR FRANCIS J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-sepenuk-mack.html | Paid Notice: Deaths SEPENUK, MACK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/IHT-soccer-for-playing-heroes-its-hard-to-return-as-coach.html | Soccer : For playing heroes, it's hard to return as coach | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/death-at-18-spurs-debate-over-a-pill-for-abortion.html | Death at 18 Spurs Debate Over a Pill For Abortion | False | By Gina Kolata | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/tight-election-looms-in-largest-municipal-union.html | Tight Election Looms in Largest Municipal Union | False | By Michael Luo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/memorial-is-vandalized.html | Memorial Is Vandalized | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-bellach-rhoda-agata.html | Paid Notice: Deaths BELLACH, RHODA (AGATA) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-africa-kenya-30-million-guns.html | World Briefing | Africa: Kenya: 30 Million Guns | False | By Marc Lacey (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/IHT-1928chinese-students-convene-in-our-pages100-75-and-50-years-ago.html | 1928:Chinese Students Convene : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/un-official-plans-to-urge-us-to-reconsider-its-food-policies.html | U.N. Official Plans to Urge U.S. to Reconsider Its Food Policies | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/boldface-names-412554.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/international/middleeast/deadly-bombings-on-rise-in-iraq-1-killed-in-baghdad.html | Deadly Bombings on Rise in Iraq; 1 Killed in Baghdad Blast | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/hockey-rangers-aim-to-fix-power-play.html | HOCKEY; Rangers Aim to Fix Power Play | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/struggle-for-iraq-fatalities-2-iraqi-boys-injured-tell-jet-attack-night.html | THE STRUGGLE FOR IRAQ: FATALITIES; 2 Iraqi Boys, Injured, Tell Of a Jet Attack in the Night | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/ivory-coast-rebels-shun-officialdom-and-threaten-a-new-war.html | Ivory Coast Rebels Shun Officialdom and Threaten a New War | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/before-the-sunday-kickoff-tailgating-with-gusto.html | Before the Sunday Kickoff, Tailgating With Gusto | False | By Peter Kaminsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey-elizabeth-closing-of-detention-center-is-urged.html | Metro Briefing | New Jersey: Elizabeth: Closing Of Detention Center Is Urged | False | By Alicia Zubikowski (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/style/IHT-the-collections-london-dirty-pretty-things.html | The Collections / London: Dirty, pretty things | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-frankel-arthur.html | Paid Notice: Deaths FRANKEL, ARTHUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-mid-atlantic-pennsylvania-aclu-sues-secret-service.html | National Briefing | Mid-Atlantic: Pennsylvania: A.C.L.U. Sues Secret Service | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-becker-pearl-reissman.html | Paid Notice: Deaths BECKER, PEARL REISSMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/international/middleeast/bush-at-un-defends-policy-over-iraq.html | Bush, at U.N., Defends Policy Over Iraq | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/1-women-at-risk-on-two-fronts-985694.html | Women at Risk, On Two Fronts | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/head-of-bskyb-quits-with-murdoch-s-son-possible-heir.html | Head of BSkyB Quits, With Murdoch's Son Possible Heir | False | By Heather Timmons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-winer-james-patrick-benjamin.html | Paid Notice: Deaths WINER, JAMES PATRICK BENJAMIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-ortiz-has-the-capper-after-the-red-sox-rally.html | BASEBALL; Ortiz Has the Capper After the Red Sox Rally | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/president-bush-at-the-un-afghan-women-s-rights.html | President Bush at the U.N.; Afghan Women's Rights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-men-s-health-and-mine-404543.html | Men's Health, and Mine | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-413496.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/football-citing-antitrust-clarett-sues-nfl-to-enter-its-draft.html | FOOTBALL; Citing Antitrust, Clarett Sues N.F.L. To Enter Its Draft | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/company-briefs-413534.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-memorials-vitton-jean-jacques.html | Paid Notice: Memorials VITTON, JEAN, JACQUES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-cut-the-cost-of-prescription-drugs-413208.html | Cut the Cost of Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/technology-briefing-internet-reuters-and-lotus-to-join-on-instant-messaging.html | Technology Briefing | Internet: Reuters And Lotus To Join On Instant Messaging | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-northwest-washington-police-identify-wounded-student.html | National Briefing | Northwest: Washington: Police Identify Wounded Student | False | By Matthew Preusch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/hugo-young-leading-british-columnist-is-dead-at-64.html | Hugo Young, Leading British Columnist, Is Dead at 64 | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/reunion-for-durer-works-some-stolen-long-ago.html | Reunion for Dü'sÄ?rer Works, Some Stolen Long Ago | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/soccer-rough-nigeria-team-is-ready-for-the-us.html | SOCCER; Rough Nigeria Team Is Ready for the U.S. | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-kraft-sally-denenholz.html | Paid Notice: Deaths KRAFT, SALLY (DENENHOLZ) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/women-at-risk-on-two-fronts.html | Women at Risk, on Two Fronts | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/letter-from-the-americas-gay-wedding-bells-why-no-hubbub-it-s-canada.html | LETTER FROM THE AMERICAS; Gay Wedding Bells. Why No Hubbub? It's Canada. | False | By Clifford Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/worldbusiness/IHT-but-it-is-achieving-only-stagnant-growth.html | But it is achieving only stagnant growth, researchers report : Euro region is avoiding recession | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/public-lives-he-loves-new-york-that-s-why-he-s-selling-it.html | PUBLIC LIVES; He Loves New York. That's Why He's Selling It. | False | By Robin Finn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/west-wing-comes-to-terms-with-gop.html | 'West Wing' Comes To Terms With G.O.P. | False | By Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/consultant-to-grasso-on-pay-is-also-adviser-to-exchange.html | Consultant to Grasso on Pay Is Also Adviser to Exchange | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/harvard-adds-a-new-biology-department.html | Harvard Adds a New Biology Department | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/pop-review-a-vulnerable-singer-s-farewell-to-a-beloved-troublemaker.html | POP REVIEW; A Vulnerable Singer's Farewell To a Beloved Troublemaker | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/transactions-412848.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-426598.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/pop-review-elvis-costello-returns-brooding-and-restless.html | POP REVIEW; Elvis Costello Returns, Brooding and Restless | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-a-clinton-restoration-403261.html | A Clinton Restoration? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/politics/white-house-presses-its-87-billion-request-for-iraq.html | White House Presses Its $87 Billion Request for Iraq | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-the-mood-bush-s-day-at-the-un-it-s-chilly-still-there.html | THE STRUGGLE FOR IRAQ: THE MOOD; Bush's Day At the U.N.: It's Chilly, Still, There | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-americas-panama-thousands-strike.html | World Briefing | Americas: Panama: Thousands Strike | False | By David Gonzalez (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-trade-and-currency-chinas-pivotal-position-for-the-world-economy.html | Trade and currency : China's pivotal position for the world economy | False | By Philip Bowring, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/music-review-met-orchestra-enjoys-a-new-hall-s-spaciousness.html | MUSIC REVIEW; Met Orchestra Enjoys a New Hall's Spaciousness | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/effort-to-void-transit-fare-increase-dies-in-court.html | Effort to Void Transit Fare Increase Dies in Court | False | By Randy Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/IHT-bush-at-un-stands-firm-on-iraq-but-also-seeks-help.html | Bush, at UN, stands firm on Iraq but also seeks help | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/restaurants-try-to-unchain-america.html | Restaurants Try to Unchain America | False | By Catherine C. Robbins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/arts-briefing-dublin-the-fringe-and-beyond.html | ARTS BRIEFING; DUBLIN: THE FRINGE AND BEYOND | False | By Brian Lavery | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/on-education-on-front-lines-casualties-are-tied-to-new-us-law.html | ON EDUCATION; On Front Lines, Casualties Are Tied to New U.S. Law | False | By Michael Winerip | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/cut-the-cost-of-prescription-drugs-5-letters.html | Cut the Cost of Prescription Drugs (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/dean-takes-the-offensive-in-comments-on-clark.html | Dean Takes The Offensive In Comments On Clark | False | By Jodi Wilgoren With Edward Wyatt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/fighting-the-fevers.html | Fighting the Fevers | False | By Nicholas D. Kristof | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/social-expectations-pressuring-women-at-duke-study-finds.html | Social Expectations Pressuring Women at Duke, Study Finds | False | By Sara Rimer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-olden-marc.html | Paid Notice: Deaths OLDEN, MARC | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/theater-in-review-sex-and-the-city-old-vienna-that-is.html | THEATER IN REVIEW; Sex and the City, Old Vienna, That Is | False | By Wilborn Hampton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-cut-the-cost-of-prescription-drugs-413216.html | Cut the Cost of Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/new-plea-bargain-limits-could-swamp-courts-experts-say.html | New Plea Bargain Limits Could Swamp Courts, Experts Say | False | By Adam Liptak and Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/senate-wins-support-on-a-medicare-issue.html | Senate Wins Support on a Medicare Issue | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/l-last-call-the-fade-out-of-a-modern-pest-412945.html | Last Call: The Fade-Out of a Modern Pest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/market-place-as-more-markets-go-public-salaries-are-under-scrutiny.html | Market Place; As More Markets Go Public, Salaries Are Under Scrutiny | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/guilty-pleas-in-securities-case-widen-aol-inquiry.html | Guilty Pleas in Securities Case Widen AOL Inquiry | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/private-school-that-thrives-rules-minority-students-excel-brooklyn-site-it-model.html | A Private School That Thrives on Rules; Minority Students Excel at Brooklyn Site. Is It a Model or an Anomaly? | False | By Jane Gross | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/court-finds-ftc-exceeded-authority-on-donotcall-list.html | Court Finds F.T.C. Exceeded Authority on Do-Not-Call List | False | By Matt Richtel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/recipe-pearl-nathans-chicken-soup.html | Recipe: Pearl Nathan´s Chicken Soup | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/learning-from-9-11-bloomberg-seeks-high-rise-safety-changes.html | Learning From 9/11, Bloomberg Seeks High-Rise Safety Changes | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-some-bonbons-with-those-bifocals.html | FOOD STUFF; Some Bonbons With Those Bifocals? | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/theater-in-review-mama-is-italian-for-meddling.html | THEATER IN REVIEW; 'Mama' Is Italian For Meddling | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/music-review-lifting-human-spirits-from-sorrow-to-joy.html | MUSIC REVIEW; Lifting Human Spirits From Sorrow to Joy | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-kahn-bette.html | Paid Notice: Deaths KAHN, BETTE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/report-sees-risks-in-push-for-missile-defense.html | Report Sees Risks in Push for Missile Defense | False | By William J. Broad | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-soriano-liliane.html | Paid Notice: Deaths SORIANO, LILIANE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/struggle-for-iraq-iraqis-poll-baghdad-residents-call-freedom-worth-price.html | THE STRUGGLE FOR IRAQ: THE IRAQIS; In a Poll, Baghdad Residents Call Freedom Worth the Price | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/viacom-cuts-profit-forecast-as-ad-sales-remain-sluggish.html | Viacom Cuts Profit Forecast as Ad Sales Remain Sluggish | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-piazza-is-now-officially-more-met-than-dodger.html | BASEBALL; Piazza Is Now Officially More Met Than Dodger | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-parking-ticket-pitfall-403318.html | Parking Ticket Pitfall | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/national-briefing-rockies-colorado-women-in-class-action-suit-at-mint.html | National Briefing | Rockies: Colorado: Women In Class-Action Suit At Mint | False | By Mindy Sink (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/recipe-greek-seasoning-blend.html | Recipe: Greek Seasoning Blend | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/a-cat-burglar-keeps-the-residents-of-a-long-island-town-on-edge.html | A Cat Burglar Keeps the Residents of a Long Island Town on Edge | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/wine-talk-a-red-with-the-steak-a-white-a-blue.html | WINE TALK; A Red With the Steak? A White? A Blue? | False | By Frank J. Prial | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-schoengold-elsie-nee-fliesler.html | Paid Notice: Deaths SCHOENGOLD, ELSIE, (NEE FLIESLER) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/last-call-the-fadeout-of-a-modern-pest-4-letters.html | Last Call: The Fade-Out of a Modern Pest (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/pfizer-extends-florida-program-for-poor.html | Pfizer Extends Florida Program for Poor | False | By Gardiner Harris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/books/books-of-the-times-golden-west-slightly-tarnished.html | BOOKS OF THE TIMES; Golden West, Slightly Tarnished | False | By Michiko Kakutani | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-213 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-nathan-hale-s-sacrifice-404136.html | Nathan Hale's Sacrifice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-marlins-dig-deeper-hole-for-phillies.html | BASEBALL; Marlins Dig Deeper Hole For Phillies | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-cut-the-cost-of-prescription-drugs-413194.html | Cut the Cost of Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-last-call-the-fade-out-of-a-modern-pest-412929.html | Last Call: The Fade-Out of a Modern Pest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-cut-the-cost-of-prescription-drugs-413186.html | Cut the Cost of Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/hudson-valley-house-prices-are-called-unaffordable.html | Hudson Valley House Prices Are Called Unaffordable | False | By Debra West | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-for-the-seed-challenged-pomegranate-in-a-bottle.html | FOOD STUFF; For the Seed-Challenged, Pomegranate in a Bottle | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-bov-carmela-ditrapani.html | Paid Notice: Deaths BOV, CARMELA DITRAPANI | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/david-minkin-99-developer-and-builder.html | David Minkin, 99, Developer and Builder | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/struggle-for-iraq-bush-s-words-advance-democratic-institutions-iraq-setting.html | THE STRUGGLE FOR IRAQ; In Bush's Words: 'Advance of Democratic Institutions in Iraq Is Setting an Example' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-415308.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/commercial-real-estate-regional-market-long-island-big-reit-taking-new-tack.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Long Island; A Big REIT Is Taking A New Tack | False | By Carole Paquette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-keeping-dieters-away-from-the-kitchen.html | FOOD STUFF; Keeping Dieters Away From the Kitchen | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/hearing-on-epa-nominee-takes-an-ideological-turn.html | Hearing on E.P.A. Nominee Takes an Ideological Turn | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/clinton-history-doesn-t-repeat-itself-in-china.html | Clinton 'History' Doesn't Repeat Itself in China | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/pro-football-for-fassel-penalties-should-be-quiet-time.html | PRO FOOTBALL; For Fassel, Penalties Should Be Quiet Time | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-turkey-name-restrictions-lifted.html | World Briefing | Turkey: Name Restrictions Lifted | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/technology-california-acts-to-ban-junk-e-mail.html | TECHNOLOGY; California Acts to Ban Junk E-Mail | False | By Saul Hansell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/judge-allows-antitrust-case-against-seed-producers.html | Judge Allows Antitrust Case Against Seed Producers | False | By David Barboza | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/pro-football-giants-super-bowl-bid-gets-crucial-backing.html | PRO FOOTBALL; Giants' Super Bowl Bid Gets Crucial Backing | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/4-are-charged-in-stampede-at-nightclub-in-chicago.html | 4 Are Charged In Stampede At Nightclub In Chicago | False | By Jo Napolitano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-goldberg-miriam.html | Paid Notice: Deaths GOLDBERG, MIRIAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey-trenton-animal-groups-urge-halt-to-bear-hunt.html | Metro Briefing | New Jersey: Trenton: Animal Groups Urge Halt To Bear Hunt | False | By Robert Hanley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/style/IHT-goodnessreal-music-on-record.html | Goodness:real music on record | False | By Mike Zwerin, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-washington-laborers-union-endorses-gephardt.html | National Briefing | Washington: Laborers Union Endorses Gephardt | False | By Steven Greenhouse (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-1903council-commits-suicide-in-our-pages100-75-and-50-years-ago.html | 1903:Council Commits Suicide : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/us-appeals-court-puts-recall-in-california-back-on-schedule.html | U.S. Appeals Court Puts Recall In California Back on Schedule | False | By Dean E. Murphy With John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/l-women-at-risk-on-two-fronts-404179.html | Women at Risk, On Two Fronts | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/movies/film-review-israeli-officers-in-love-trying-to-elude-death-and-detection.html | FILM REVIEW; Israeli Officers In Love, Trying To Elude Death And Detection | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-413445.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-413453.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-new-england-massachusetts-agreement-for-abuse-victims.html | National Briefing | New England: Massachusetts: Agreement For Abuse Victims | False | By Katie Zezima (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/news-summary-412171.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/25-and-under-a-little-bit-of-the-french-renegade-in-red-hook.html | $25 AND UNDER; A Little Bit of the French Renegade in Red Hook | False | By Eric Asimov | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/restaurants-reviving-a-classic-without-reinventing-it.html | RESTAURANTS; Reviving a Classic Without Reinventing It | False | By William Grimes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/airman-is-charged-as-spy-for-syria-at-camp-in-cuba.html | AIRMAN IS CHARGED AS SPY FOR SYRIA AT CAMP IN CUBA | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-europe-russia-dalai-lama-visit-barred.html | World Briefing | Europe: Russia: Dalai Lama Visit Barred | False | By Steven Lee Myers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/rosy-earnings-reports-for-3-big-banks.html | Rosy Earnings Reports for 3 Big Banks | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/media/a-g-edwards-takes-humorous-approach.html | A. G. Edwards Takes Humorous Approach | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/death-of-dana-s-chairman-complicates-takeover-move.html | Death of Dana's Chairman Complicates Takeover Move | False | By Fara Warner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/theater-in-review-who-s-there-columbo-for-starters.html | THEATER IN REVIEW; Who's There? Columbo, for Starters | False | By D.j.r. Bruckner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/at-the-nation-s-table-belgian-beer-trend-is-70-years-old-here.html | AT THE NATION'S TABLE; Belgian Beer Trend Is 70 Years Old Here | False | By John Carpenter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/the-minimalist-an-italian-classic-looks-to-the-east.html | THE MINIMALIST; An Italian Classic Looks to the East | False | By Mark Bittman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/international/middleeast/an-audience-unmoved.html | An Audience Unmoved | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-413429.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/prosecutor-says-man-visited-pedophile-resort.html | Prosecutor Says Man Visited Pedophile Resort | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york-manhattan-sale-of-general-motors-building-advances.html | Metro Briefing | New York: Manhattan: Sale Of General Motors Building Advances | False | By Charles V. Bagli (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/the-chef-a-crisp-as-easy-as-pie-no-easier.html | THE CHEF; A Crisp As Easy As Pie. No, Easier. | False | By Matt Lee and Ted Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/a-corner-shadowed-by-racial-tensions.html | A Corner Shadowed by Racial Tensions | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/excerpt-from-court-ruling-on-california-recall-vote.html | Excerpt From Court Ruling on California Recall Vote | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york-manhattan-a-move-against-the-g.o.p-convention.html | Metro Briefing | New York: Manhattan: A Move Against the G.O.P. Convention | False | By Mike McIntire (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/IHT-israel-and-palestine-the-real-obstacle-to-peace-is-sharon-not.html | Israel and Palestine : The real obstacle to peace is Sharon, not Arafat | False | By Avi Shlaim, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/hockey-islanders-goalie-matures-into-role-with-big-boys.html | HOCKEY; Islanders' Goalie Matures Into Role With Big Boys | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/classified/paid-notice-deaths-terry-james-hendrick-jr-md.html | Paid Notice: Deaths TERRY, JAMES HENDRICK, JR., M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/worldbusiness/IHT-competition-rises-for-revivable-japanese-companies.html | Competition rises for revivable Japanese companies : Vultures circle their prey | False | By Miki Tanikawa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/struggle-for-iraq-united-nations-annan-tells-general-assembly-that-un-must.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; Annan Tells General Assembly That U.N. Must Correct Its Weaknesses | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/in-a-city-of-few-limits-one-just-got-lower.html | In a City of Few Limits, One Just Got Lower | False | By Nick Madigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/international/bushs-remarks-draw-skepticism.html | Bush´s Remarks Draw Skepticism | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/sept-11-panel-weighs-ideas-for-domestic-intelligence.html | Sept. 11 Panel Weighs Ideas For Domestic Intelligence | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/charges-may-be-filed-in-release-of-teenager.html | Charges May Be Filed In Release Of Teenager | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/they-saw-the-hurricane-coming-but-the-tornado-was-a-surprise.html | They Saw the Hurricane Coming, but the Tornado Was a Surprise | False | By Iver Peterson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-413410.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/c-corrections-413712.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/pro-football-broncos-are-rewarded-for-taking-a-risk-on-plummer.html | PRO FOOTBALL; Broncos Are Rewarded for Taking a Risk on Plummer | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/the-senate-tries-an-odd-experiment.html | The Senate Tries an Odd Experiment | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/vivendi-posts-higher-operating-profit-and-smaller-net-loss.html | Vivendi Posts Higher Operating Profit and Smaller Net Loss | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/temptation-pesto-the-way-genoa-intended.html | TEMPTATION; Pesto the Way Genoa Intended | False | By Pavia Rosati | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/with-emphasis-on-slavery-a-softer-tone.html | With Emphasis On Slavery, A Softer Tone | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/talks-produce-hope-of-a-prisoner-exchange-in-mideast.html | Talks Produce Hope of a Prisoner Exchange in Mideast | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/world-business/opec-surprises-oil-market-by-cutting-production.html | OPEC Surprises Oil Market by Cutting Production Quotas | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/business/world-business-briefing-africa-south-africa-bid-for-miner.html | World Business Briefing | Africa: South Africa: Bid For Miner | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/for-a-daughter-rosh-hashana-is-a-holiday-frozen-in-time.html | For a Daughter, Rosh Hashana Is a Holiday Frozen in Time | False | By Joan Nathan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey-mount-holly-drug-ring-broken-authorities-say.html | Metro Briefing | New Jersey: Mount Holly: Drug Ring Broken, Authorities Say | False | By Hope Reeves (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-rockies-colorado-vail-drops-leased-saab-police-cars.html | National Briefing | Rockies: Colorado: Vail Drops Leased Saab Police Cars | False | By Mindy Sink (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/diplomats-check-in-security-hits-a-high-and-tips-hit-a-low.html | Diplomats Check In, Security Hits a High And Tips Hit a Low | False | By Andrea Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-the-president-bush-at-un-defends-policy-over-iraq.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; Bush, at U.N., Defends Policy Over Iraq | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/c-corrections-413437.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/goodbye-to-gallant-galileo.html | Goodbye to Gallant Galileo | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-24 | 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-washington-new-director-of-public-affairs.html | National Briefing | Washington: New Director Of Public Affairs | False | By Eric Lichtblau (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/q-a-for-a-family-of-sharers-unique-xp-identities.html | Q&A; For a Family of Sharers, Unique XP Identities | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/political-use-of-tax-exempt-groups-is-cited.html | Political Use of Tax-Exempt Groups Is Cited | False | By Glen Justice | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-podgainy-marilyn-spiner-esq.html | Paid Notice: Deaths PODGAINY, MARILYN SPINER, ESQ. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/world-business-briefing-asia-japan-tire-company-cuts-outlook.html | World Business Briefing | Asia: Japan: Tire Company Cuts Outlook | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/connect-the-dots.html | Connect The Dots | False | By Thomas L. Friedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/the-bbc-loses-a-bit-of-its-luster-a-venerable-institution-braces-for-a-battle.html | The BBC Loses a Bit Of Its Luster; A Venerable Institution Braces for a Battle | False | By Sarah Lyall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/how-it-works-the-lcd-screen-wins-color-obsessed-converts.html | HOW IT WORKS; The L.C.D. Screen Wins Color-Obsessed Converts | False | By SEã'šÃ…N CAPTAIN | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/jetblue-chief-says-he-wasn-t-told-about-release-of-data.html | JetBlue Chief Says He Wasn't Told About Release of Data | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/at-the-mighty-bbc-cracks-in-the-facade.html | At the Mighty BBC, Cracks in the Facade | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/soccer-boxx-goes-from-spectator-to-steadfast-midfielder.html | SOCCER; Boxx Goes From Spectator to Steadfast Midfielder | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/news-watch-displays-monitor-sheds-some-buttons-in-favor-of-savvy-software.html | NEWS WATCH: DISPLAYS; Monitor Sheds Some Buttons In Favor of Savvy Software | False | By Michel Marriott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/struggle-for-iraq-allies-mongolians-return-baghdad-this-time-peacekeepers.html | THE STRUGGLE FOR IRAQ: ALLIES; Mongolians Return to Baghdad, This Time as Peacekeepers | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/surebeam-hires-accountants-for-a-review.html | SureBeam Hires Accountants for a Review | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-miller-peter.html | Paid Notice: Deaths MILLER, PETER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/along-with-population-and-diversity-stress-rises-on-staten-i.html | Along With Population and Diversity, Stress Rises on Staten I. | False | By Joseph Berger and Ian Urbina | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/a-boy-named-yo-etc-name-changes-both-practical-and-fanciful-are-on-the-rise.html | A Boy Named Yo, Etc.; Name Changes, Both Practical and Fanciful, Are on the Rise | False | By Tara Bahrampour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/politics/campaigns/10-democrats-in-debate-assail-bush-on-iraq-and-economy.html | 10 Democrats, in Debate, Assail Bush on Iraq and Economy | False | By Kirk Semple and Carla Baranauckas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/television-review-two-nations-split-by-a-sense-of-humor.html | TELEVISION REVIEW; Two Nations Split by a Sense of Humor | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/dr-barnes-s-hidden-trove.html | Dr. Barnes's Hidden Trove | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/amnesty-plan-on-pollution-from-farms.html | Amnesty Plan On Pollution From Farms | False | By Jennifer 8. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-bove-carmela-ditrapani.html | Paid Notice: Deaths BOVE, CARMELA DITRAPANI | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/struggle-for-iraq-attacks-bomb-baghdad-misses-humvees-blasts-2-iraqi-buses.html | THE STRUGGLE FOR IRAQ: ATTACKS; Bomb in Baghdad Misses Humvees, Blasts 2 Iraqi Buses | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/flight-737-now-departing-from-your-garage.html | Flight 737, Now Departing From Your Garage | False | By Joshua Tompkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/news-watch-connections-invisible-cable-links-the-gamer-to-the-pc-modem-upstairs.html | NEWS WATCH: CONNECTIONS; Invisible Cable Links the Gamer To the PC Modem Upstairs | False | By Charles Herold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/the-media-business-advertising-addenda-accounts-427926.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/middleeast/plan-to-rebuild-iraq-gains-some-backing-on-capitol.html | Plan to Rebuild Iraq Gains Some Backing on Capitol Hill | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/IHT-arafats-roadblocks-letters-to-the-editor.html | Arafat's roadblocks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-exhibition-self-taught-designer-honored-at-a-college.html | CURRENTS: EXHIBITION; Self-Taught Designer Honored at a College | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/herb-gardner-68-playwright-tony-winner-for-rappaport.html | Herb Gardner, 68, Playwright; Tony Winner for 'Rappaport' | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-the-president-iraq-and-the-world-427306.html | The President, Iraq and the World | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/circuits/better-off-without-email.html | Better Off Without E-Mail? | False | By David Pogue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/obituaries/edward-said-leading-advocate-of-palestinians-dies-at-67.html | Edward Said, Leading Advocate of Palestinians, Dies at 67 | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/residential-sales.html | Residential Sales | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/technology-critics-attack-microsoft-over-security.html | TECHNOLOGY; Critics Attack Microsoft Over Security | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/dismissal-of-indictment-is-sought.html | Dismissal of Indictment Is Sought | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/news/new-fashion-statementsave-africa-british-designer-agitates-for-aids.html | New fashion statement/Save Africa : British designer agitates for AIDs awareness | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-deep-into-deficit-418960.html | Deep Into Deficit | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-clarke-lucile-king.html | Paid Notice: Deaths CLARKE, LUCILE KING | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-roundup-american-league-red-sox-fritter-away-a-chance-to-clinch.html | BASEBALL -- ROUNDUP; AMERICAN LEAGUE; Red Sox Fritter Away a Chance to Clinch | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/clark-issues-job-plan-while-criticizing-bush.html | Clark Issues Job Plan While Criticizing Bush | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/bridge-nonagenarian-keeps-going-his-partners-keep-guessing.html | BRIDGE; Nonagenarian Keeps Going His Partners Keep Guessing | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/readersopinions/fall-back.html | Fall Back | False | By Nytimes.com | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-du-val-janis-lee.html | Paid Notice: Deaths DU VAL, JANIS LEE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/clintons-say-they-haven-t-endorsed-clark.html | Clintons Say They Haven't Endorsed Clark | False | By Adam Nagourney and Raymond Hernandez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/debate-gives-a-rare-burst-of-exposure-to-pace-u.html | Debate Gives A Rare Burst Of Exposure To Pace U. | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/education-law-experts-back-district-s-response-to-inquiry.html | Education Law Experts Back District's Response to Inquiry | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/quotation-of-the-day-425850.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/paul-logerfo-64-dies-thyroid-specialist.html | Paul LoGerfo, 64, Dies; Thyroid Specialist | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/a-bugs-death.html | A Bug's Death | False | By Olivia Judson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/state-of-the-art-office-buzz-check-the-e-mail.html | STATE OF THE ART; Office Buzz: Check The E-Mail | False | By David Pogue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/do-not-call-registry-is-blocked-by-ruling.html | Do-Not-Call Registry Is Blocked by Ruling | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/european-parliament-votes-to-limit-software-patents.html | European Parliament Votes To Limit Software Patents | False | By Paul Meller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/malaria-the-terrorist-s-friend.html | Malaria, the Terrorist's Friend | False | By Amir Attaran | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-lighting-a-jug-band-that-casts-a-glow.html | CURRENTS: LIGHTING; A Jug Band That Casts a Glow | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/americas/world-briefing-asia.html | World Briefing Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428647.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/c-corrections-416673.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/for-the-world-s-abc-s-he-makes-1-s-and-0-s.html | For the World's ABC's, He Makes 1's and 0's | False | By Michael Erard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/no-call-list-dealt-setback-in-court-ruling.html | No-Call List Dealt Setback In Court Ruling | False | By Matt Richtel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/online-shopper-mighty-brew-for-the-do-it-yourselfer.html | ONLINE SHOPPER; Mighty Brew for the Do-It-Yourselfer | False | By Michelle Slatalla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-manhattan-man-killed-by-truck.html | Metro Briefing | New York: Manhattan: Man Killed By Truck | False | By William K. Rashbaum (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-sites-new-york-views-that-will-make-eyes-open-wide.html | CURRENTS: SITES; New York Views That Will Make Eyes Open Wide | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-simon-beverly-alt.html | Paid Notice: Deaths SIMON, BEVERLY ALT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-memorials-quesenberry-joseph-francis.html | Paid Notice: Memorials QUESENBERRY, JOSEPH FRANCIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/national-briefing-southwest-new-mexico-amendment-approved.html | National Briefing | Southwest: New Mexico: Amendment Approved | False | By Mindy Sink (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-dinitz-simcha.html | Paid Notice: Deaths DINITZ, SIMCHA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-the-dalai-lama-s-fans-418242.html | The Dalai Lama's Fans | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-the-president-iraq-and-the-world-427330.html | The President, Iraq and the World | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/immigrants-rights-drive-starts.html | Immigrants' Rights Drive Starts | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-manhattan-man-who-hit-wife-dies-police-say.html | Metro Briefing | New York: Manhattan: Man Who Hit Wife Dies, Police Say | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-memorials-trafton-alfred-kipp.html | Paid Notice: Memorials TRAFTON, ALFRED (KIPP) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/the-presidential-bubble.html | The Presidential Bubble | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428639.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428612.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/books/books-of-the-times-a-family-s-fatuousness-and-publishing-s-too.html | BOOKS OF THE TIMES; A Family's Fatuousness (And Publishing's, Too) | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/what-s-next-now-on-cd-an-inexpensive-method-of-genetic-testing.html | WHAT'S NEXT; Now on CD, an Inexpensive Method of Genetic Testing | False | By Ian Austen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/studios-moving-to-block-piracy-of-films-online.html | Studios Moving To Block Piracy Of Films Online | False | By Laura M. Holson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/service-is-a-struggle-for-virtual-town-halls.html | Service Is a Struggle For Virtual Town Halls | False | By Thomas J. Fitzgerald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-plants-for-those-who-believe-that-ivy-is-an-ivy-is-an-ivy.html | CURRENTS: PLANTS; For Those Who Believe That Ivy Is an Ivy Is an Ivy | False | By Anne Raver | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/IHT-criticism-of-bush-rises-after-un-speech.html | Criticism of Bush rises after UN speech | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/watch-internet-for-children-aol-playground-with-games-new-link-fence.html | NEWS WATCH: INTERNET; For Children, an AOL Playground With Games and a New Link Fence | False | By Ian Austen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-medicare-cost-control-418978.html | Medicare Cost Control | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/us-income-gap-widening-study-says.html | U.S. Income Gap Widening, Study Says | False | By Lynnley Browning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-briefing-olympics-congress-moves-ahead-on-usoc.html | SPORTS BRIEFING: OLYMPICS; Congress Moves Ahead on U.S.O.C. | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428558.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/vivendi-posts-20-rise-in-operating-profit-for-first-half.html | Vivendi Posts 20% Rise in Operating Profit for First Half | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/nature-in-the-lair-of-a-tender-giant.html | NATURE; In the Lair of a Tender Giant | False | By Anne Raver | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-guns-used-in-crimes-420042.html | Guns Used in Crimes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-wilpon-can-always-find-reasons-for-optimism.html | BASEBALL; Wilpon Can Always Find Reasons for Optimism | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/public-lives-a-political-bulldog-who-does-a-mean-merengue.html | PUBLIC LIVES; A Political Bulldog Who Does a Mean Merengue | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-sim-walter-r-wally.html | Paid Notice: Deaths SIM, WALTER R. (WALLY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/middleeast/more-weapons-grade-uranium-found-in-iran.html | More Weapons-Grade Uranium Found in Iran | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-time-for-new-ideas-to-bolster-security-418919.html | Time for New Ideas To Bolster Security | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/company-news-veolia-to-sell-north-american-water-operations.html | COMPANY NEWS; VEOLIA TO SELL NORTH AMERICAN WATER OPERATIONS | False | By Dow Jones | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/spy-investigation-widens-to-include-a-navy-sailor.html | Spy Investigation Widens To Include a Navy Sailor | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/middleeast/5-palestinians-and-1-israeli-are-killed-in.html | 5 Palestinians and 1 Israeli Are Killed in Overnight Raids | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-memorials-schlachet-peter.html | Paid Notice: Memorials SCHLACHET, PETER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/company-briefs-428477.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-of-the-times-payback-time-brings-a-price-for-deception.html | Sports of The Times; Payback Time Brings A Price for Deception | False | BY Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/dance-review-just-add-imagination-a-desert-springs-to-life.html | DANCE REVIEW; Just Add Imagination: A Desert Springs to Life | False | By Anna Kisselgoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/IHT-us-and-germany-look-to-move-past-discord-over-iraq.html | U.S and Germany look to move past discord over Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-manhattan-city-design-contests.html | Metro Briefing | New York: Manhattan: City Design Contests | False | By Michael Cooper (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/pro-football-in-giants-plan-jets-still-play-second-fiddle.html | PRO FOOTBALL; In Giants' Plan, Jets Still Play Second Fiddle | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/IHT-new-fashion-statementsave-africa-british-designer-agitates-for-aids.html | New fashion statement:'Save Africa' : British designer agitates for AIDs awareness | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/worldbusiness/IHT-eurostat-affair-nears-a-finale.html | 'Eurostat affair' nears a finale | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/company-news-united-airlines-to-try-selling-food-on-flights.html | COMPANY NEWS; UNITED AIRLINES TO TRY SELLING FOOD ON FLIGHTS | False | By Edward Wong (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/national-briefing-midwest-ohio-woman-won-t-be-prosecuted.html | National Briefing | Midwest: Ohio: Woman Won't Be Prosecuted | False | By Adam Liptak (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/IHT-move-pushes-price-of-oil-sharply-higher-in-surprise-opec-acts-to-cut-its.html | Move pushes price of oil sharply higher : In surprise, OPEC acts to cut its output 3.5% | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-scarface-all-the-rage-418480.html | 'Scarface': All the Rage | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-gross-gerard-s.html | Paid Notice: Deaths GROSS, GERARD S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/live-the-arnold-and-arianna-show.html | Live, the 'Arnold and Arianna Show' | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/south-african-leader-defends-delay-in-offering-aids-drugs.html | South African Leader Defends Delay in Offering-aids-drugs | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/pro-football-case-for-clarett-against-him-his-lawyer-sees-abuse-power-pro.html | PRO FOOTBALL; The Case for Clarett ... and Against Him; His Lawyer Sees Abuse Of Power by Pro Football | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428620.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/world-business-briefing-asia-japan-service-spending-falls.html | World Business Briefing | Asia: Japan: Service Spending Falls | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/IHT-the-un-in-iraq-letters-to-the-editor.html | The UN in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/personal-shopper-not-lost-in-translation.html | PERSONAL SHOPPER; Not Lost in Translation | False | By Marianne Rohrlich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/national-briefing-midwest-minnesota-drugs-from-canada-studied.html | National Briefing | Midwest: Minnesota: Drugs From Canada Studied | False | By Monica Davey (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/pro-football-case-for-clarett-against-him-he-needs-more-seasoning-nfl-running.html | PRO FOOTBALL; The Case for Clarett ... and Against Him; He Needs More Seasoning, N.F.L. Running Backs Say | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428590.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-kriser-sidney-p.html | Paid Notice: Deaths KRISER, SIDNEY P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/gans-to-gladiators.html | Gans To Gladiators | False | By Maureen Dowd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-the-president-iraq-and-the-world-427292.html | The President, Iraq and the World | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-kleine-dr-harold-n-dds.html | Paid Notice: Deaths KLEINE, DR. HAROLD N., D.D.S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/proposed-rule-would-ease-stance-on-feeding-at-nursing-homes.html | Proposed Rule Would Ease Stance on Feeding at Nursing Homes | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/IHT-1903outlaws-attempt-robbery-in-our-pages100-75-and-50-years-ago.html | 1903:Outlaws Attempt Robbery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/auditors-criticize-agency-about-drills-on-nuclear-security.html | Auditors Criticize Agency About Drills On Nuclear Security | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/mccall-quits-exchange-board-following-grassos-downfall.html | McCall Quits Exchange Board Following GrassoÃ¢As Downfall | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/brazil-to-lift-ban-on-crops-with-genetic-modification.html | Brazil to Lift Ban on Crops With Genetic Modification | False | By Tony Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-milestone-eludes-mussina-not-loaiza.html | BASEBALL; Milestone Eludes Mussina, Not Loaiza | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-who-knew-modesty-at-a-price-none-would-blush-at.html | CURRENTS: WHO KNEW?; Modesty at a Price None Would Blush At | False | By Marianne Rohrlich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/economic-scene-california-s-long-term-economic-problems-need-long-term-solutions.html | Economic Scene; California's long-term economic problems need long-term solutions. | False | By Hal R. Varian | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/city-unveils-plans-to-turn-old-rail-line-into-a-park.html | City Unveils Plans to Turn Old Rail Line Into a Park | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/broadcaster-offers-to-help-bottom-line-with-its-rent.html | Broadcaster Offers to Help Bottom Line With Its Rent | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-textbooks-and-taxes-418935.html | Textbooks and Taxes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/storm-leads-to-debate-on-spending-by-utilities.html | Storm Leads to Debate on Spending by Utilities | False | By James Dao and Neela Banerjee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/media-business-advertising-fired-mccann-executive-gets-back-game-with-newly.html | THE MEDIA BUSINESS: ADVERTISING; Fired McCann executive gets back in the game with a newly created senior post at Euro RSCG. | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/news-watch-accessories-thirsty-bateries-tell-rechargers-how-fast-to-pour.html | NEWS WATCH: ACCESSORIES; Thirsty Batteries Tell Rechargers How Fast to Pour | False | By Ivan Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/IHT-1928russia-honors-chess-player-in-our-pages100-75-and-50-years.html | 1928:Russia Honors Chess Player : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-playoffs-in-new-york-await-twins-rogers.html | BASEBALL; Playoffs in New York Await Twins' Rogers | False | By Pat Borzi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/us-remains-leader-in-global-arms-sales-report-says.html | U.S. Remains Leader in Global Arms Sales, Report Says | False | By Thom Shanker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/start-teaching-or-lose-semester-s-pay-cw-post-strikers-are-told.html | Start Teaching or Lose Semester's Pay, C.W. Post Strikers Are Told | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/ground-zero-arts-proposals-are-complete.html | Ground Zero Arts Proposals Are Complete | False | By Robin Pogrebin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/a-german-court-accepts-teacher-s-head-scarf.html | A German Court Accepts Teacher's Head Scarf | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/rivals-mix-issues-and-attacks-in-free-for-all-recall-debate.html | Rivals Mix Issues and Attacks In Free-for-All Recall Debate | False | By John M. Broder and Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-advertising-levitra-4189994.html | Advertising Levitra | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/movies/giving-voice-to-life-s-emotion-a-documentarian-s-calling.html | Giving Voice to Life's Emotion: A Documentarian's Calling | False | By Nancy Ramsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-green-morton.html | Paid Notice: Deaths GREEN, MORTON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/fbi-says-souvenir-seller-used-a-hard-sell-with-fists.html | F.B.I. Says Souvenir Seller Used a Hard Sell, with Fists | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/obituaries/herb-gardner-hit-broadway-playwright-dies-at-68.html | Herb Gardner, Hit Broadway Playwright, Dies at 68 | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/doubts-expressed-as-bush-presses-asia-on-currency.html | Doubts Expressed As Bush Presses Asia on Currency | False | By Edmund L. Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/city-admits-suicide-watch-didn-t-prevent-2-jail-deaths.html | City Admits Suicide Watch Didn't Prevent 2 Jail Deaths | False | By Paul von Zielbauer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/reykjavik-journal-drop-that-harpoon-whale-hostilities-revisited.html | Reykjavik Journal; Drop That Harpoon! Whale Hostilities Revisited | False | By Lizette Alvarez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/the-pop-life-royalties-from-pbs-disney-bluesman.html | THE POP LIFE; Royalties From PBS Disney Bluesman | False | By Neil Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/l-punish-the-intruder-427365.html | Punish the Intruder | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/army-chaplain-in-detention-sought-to-teach-about-islam.html | Army Chaplain in Detention Sought to Teach About Islam | False | This article was reported by Laurie Goodstein, Sarah Kershaw and Neil A. Lewis and Was Written By Ms. Kershaw. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/no-2-at-telefonica-resigns-leaving-stockholders-jittery.html | No. 2 at Telefã³nica Resigns, Leaving Stockholders Jittery | False | By Dale Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/nasd-filing-discloses-salary-and-bonus-of-chief.html | NASD Filing Discloses Salary and Bonus of Chief | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/books/beat-mystique-endures-at-a-san-francisco-landmark.html | Beat Mystique Endures at a San Francisco Landmark | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/the-struggle-for-iraq-congress-democrats-step-up-attacks-on-iraq-war.html | THE STRUGGLE FOR IRAQ: CONGRESS; Democrats Step Up Attacks on Iraq War | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/thinning-ice.html | Thinning Ice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/fumes-cause-evacuation-of-a-school.html | Fumes Cause Evacuation Of a School | False | By Thomas J. Lueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/the-struggle-for-iraq-deadly-explosion-at-nbc-s-iraq-bureau.html | THE STRUGGLE FOR IRAQ; Deadly Explosion at NBC's Iraq Bureau | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/IHT-day-of-languages-celebrating-many-tongues-in-english.html | Day of Languages : Celebrating many tongues â€š,Ã® in English | False | By Abram de Swaan, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-the-un-must-change-418943.html | The U.N. Must Change | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/inside-476202.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-at-the-airport-our-own-special-feast-417785.html | At the Airport, Our Own Special Feast | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-ellenberg-rose.html | Paid Notice: Deaths ELLENBERG, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/market-place-viacom-cuts-forecast-as-local-advertising-is-slow-to-rebound.html | Market Place; Viacom Cuts Forecast As Local Advertising Is Slow to Rebound | False | By Geraldine Fabrikant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/middleeast/un-pulls-more-workers-from-iraq-after-bombings.html | U.N. Pulls More Workers From Iraq After Bombings | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/she-says-she-s-no-music-pirate-no-snoop-fan-either.html | She Says She's No Music Pirate. No Snoop Fan, Either. | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/some-visitors-get-passport-rule-reprieve.html | Some Visitors Get Passport Rule Reprieve | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/where-life-used-to-be-like-a-box-of-chocolates.html | Where Life Used to Be Like a Box of Chocolates | False | By Michelle York | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/park-plan-ruins-romance-critics-say.html | Park Plan Ruins Romance, Critics Say | False | By Denny Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/pop-review-not-as-sweet-as-they-sound-watch-your-back-peter-pan.html | POP REVIEW; Not as Sweet as They Sound: Watch Your Back, Peter Pan | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/world-briefing-europe-sweden-new-suspect-in-assassination.html | World Briefing | Europe: Sweden: New Suspect In Assassination | False | By Alan Cowell (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/report-raises-electronic-vote-security-issues.html | Report Raises Electronic Vote Security Issues | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/business-digest-426440.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-della-femina-michael.html | Paid Notice: Deaths DELLA FEMINA, MICHAEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/us-advisory-panel-recommends-drug-for-late-alzheimer-s.html | U.S. Advisory Panel Recommends Drug For Late Alzheimer's | False | By Alicia Ault | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/a-gallery-of-panoramic-images-from-around-the-web.html | A Gallery of Panoramic Images From Around the Web | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-marlins-and-reliever-show-they-belong.html | BASEBALL; Marlins and Reliever Show They Belong | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/game-theory-flying-with-the-best-of-them-lindbergh-and-earhart-included.html | Game Theory; Flying With the Best of Them, Lindbergh and Earhart Included | False | By Charles Herold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/toward-a-real-life-hal-427349.html | Toward a Real-Life HAL? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-needle-irving.html | Paid Notice: Deaths NEEDLE, IRVING | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/world-business-briefing-asia-singapore-telecom-acquisitions-sought.html | World Business Briefing | Asia: Singapore: Telecom Acquisitions Sought | False | By Wayne Arnold (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/gay-marriages-are-still-far-from-approval-to-albany.html | Gay Marriages Are Still Far From Approval by Albany | False | By James C. McKinley Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-jersey-newark-telemarketer-accused-of-fraud.html | Metro Briefing | New Jersey: Newark: Telemarketer Accused Of Fraud | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/IHT-military-is-accused-in-mindanao-slayings.html | Military is accused in Mindanao slayings | False | By Carlos H. Conde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/boldface-names-425001.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/world-business-briefing-asia-japan-mcdonald-s-cutting-jobs.html | World Business Briefing | Asia: Japan: McDonald's Cutting Jobs | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-manhattan-bloomberg-backs-fashion-program.html | Metro Briefing | New York: Manhattan: Bloomberg Backs Fashion Program | False | By Kari Haskell (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/pro-football-parcells-carries-on-edwards-won-t-be-carried-out.html | PRO FOOTBALL; Parcells Carries On; Edwards Won't Be Carried Out | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/IHT-france-and-the-united-states-letters-to-the-editor.html | France and the United States : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428531.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-east-islip-two-students-attacked-in-school.html | Metro Briefing | New York: East Islip: Two Students Attacked In School | False | By Patrick Healy (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/kodak-shifts-direction-and-slashes-its-dividend.html | Kodak Shifts Direction and Slashes Its Dividend | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/house-proud-a-carriage-house-with-four-on-the-floor.html | HOUSE PROUD; A Carriage House With Four on the Floor | False | By William L. Hamilton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/college-football-upsets-earn-perfection-credibility-and-ranking.html | COLLEGE FOOTBALL; Upsets Earn Perfection, Credibility And Ranking | False | By David Picker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/the-media-business-advertising-addenda-2-big-advertisers-pick-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Advertisers Pick New Agencies | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/paying-for-war-s-aftermath.html | Paying for War's Aftermath | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/calendar.html | CALENDAR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/struggle-for-iraq-troop-levels-stretched-pentagon-says-it-may-need-call-up.html | THE STRUGGLE FOR IRAQ: TROOP LEVELS; Stretched Pentagon Says It May Need to Call Up Thousands More Reservists to Serve in Iraq | False | By Thom Shanker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-matters-taxation-without-gyrations.html | Metro Matters; Taxation Without Gyrations | False | By Joyce Purnick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/simon-breines-97-an-architect-and-a-critic-of-hurried-projects.html | Simon Breines, 97, an Architect And a Critic of Hurried Projects | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/from-found-objects-a-gothic-decor.html | From Found Objects, A Gothic Dï¿½Â¿Cor | False | By John Leland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/giants-favor-an-extra-game.html | Giants Favor an Extra Game | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/casting-call-for-the-wives-of-stepford.html | Casting Call For the Wives Of Stepford | False | By Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/the-media-business-advertising-addenda-lowe-takes-prize-at-newspaper-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Takes Prize At Newspaper Awards | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/europe/inquiry-into-death-of-british-arms-expert-concludes.html | Inquiry Into Death of British Arms Expert Concludes | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/27-israeli-reserve-pilots-say-they-refuse-to-bomb-civilians.html | 27 Israeli Reserve Pilots Say They Refuse to Bomb Civilians | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-contreras-makes-strong-bid-for-playoff-rotation.html | BASEBALL; Contreras Makes Strong Bid for Playoff Rotation | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-lundberg-kathleen-kelly.html | Paid Notice: Deaths LUNDBERG, KATHLEEN (KELLY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-briefing-horse-racing-empire-maker-to-miss-gold-cup-at-belmont.html | SPORTS BRIEFING: HORSE RACING; Empire Maker to Miss Gold Cup at Belmont | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/l-the-president-iraq-and-the-world-427314.html | The President, Iraq and the World | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-albany-order-of-protection-is-strengthened.html | Metro Briefing | New York: Albany: Order Of Protection Is Strengthened | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-reconstruction-from-memory-to-memorial-a-synagogue-arising.html | CURRENTS: RECONSTRUCTION; From Memory to Memorial: A Synagogue Arising | False | By Eve M. Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/hockey-islanders-surge-past-devils.html | HOCKEY; Islanders Surge Past Devils | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428574.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/scheduling-in-some-dawdle-time.html | Scheduling In Some Dawdle Time | False | By Bradford McKee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/transactions-428728.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/kazakhstan-faith-talks-seek-to-subdue-religious-clashes.html | Kazakhstan Faith Talks Seek To Subdue Religious Clashes | False | By Christopher Pala | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/world-briefing-europe-india-officials-safe-in-airline-fire.html | World Briefing | Europe: India: Officials Safe In Airline Fire | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/opec-says-it-will-cut-output-and-price-of-oil-climbs-sharply.html | OPEC Says It Will Cut Output, And Price of Oil Climbs Sharply | False | By Eric Pfanner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/changes-discussed-in-accounting-for-some-pension-fund-obligations.html | Changes Discussed in Accounting for Some Pension Fund Obligations | False | By Mary Williams Walsh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/national-briefing-south-georgia-candy-not-explosives.html | National Briefing | South: Georgia: Candy, Not Explosives | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/vote-on-judge-is-planned.html | Vote on Judge Is Planned | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/IHT-a-play-on-patterns.html | A play on patterns | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/c-corrections-428655.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/the-struggle-for-iraq-diplomacy-bush-officials-see-long-road-to-resolution.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Bush Officials See Long Road To Resolution | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/brita-will-pull-ad-mocking-city-water.html | Brita Will Pull Ad Mocking City Water | False | By Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/the-sweeping-view-from-inside-a-digital-bubble.html | The Sweeping View From Inside a Digital Bubble | False | By Matthew Mirapaul | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/l-the-high-tech-dentist-427373.html | The High-Tech Dentist | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/news-summary-426814.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/the-president-iraq-and-the-world-4-letters.html | The President, Iraq and the World (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/news-watch-audio-tours-tramping-immigrant-byways-with-a-whisper-in-your-ear.html | NEWS WATCH: AUDIO TOURS; Tramping Immigrant Byways With a Whisper in Your Ear | False | By Adam Baer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/business/technology-microsoft-s-rivals-won-t-shut-chat-rooms.html | TECHNOLOGY; Microsoft's Rivals Won't Shut Chat Rooms | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/africa/court-overturns-stoning-sentence-of-woman-in-nigeria.html | Court Overturns Stoning Sentence of Woman in Nigeria | False | By Somini Sengupta | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/city-plans-design-competition-for-a-2012-olympic-village.html | City Plans Design Competition For a 2012 Olympic Village | False | By Glenn Collins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/us/2-holocaust-survivors-to-sue-group-set-up-to-collect-insurance.html | 2 Holocaust Survivors to Sue Group Set Up to Collect Insurance | False | By Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/international/worldspecial/iraqi-council-member-dies-5-days-after-she-was.html | Iraqi Council Member Dies 5 Days After She Was Shot | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-mansdorf-thelma.html | Paid Notice: Deaths MANSDORF, THELMA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/classified/paid-notice-deaths-alper-arthur.html | Paid Notice: Deaths ALPER, ARTHUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/world/struggle-for-iraq-weapons-draft-report-said-cite-no-success-iraq-arms-hunt.html | THE STRUGGLE FOR IRAQ: THE WEAPONS; DRAFT REPORT SAID TO CITE NO SUCCESS IN IRAQ ARMS HUNT | False | By Douglas Jehl and Judith Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-albany-dog-shelter-law-signed.html | Metro Briefing | New York: Albany: Dog-Shelter Law Signed | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-of-the-times-past-is-merely-prologue-for-this-season-s-mets.html | Sports of The Times; Past Is Merely Prologue For This Season's Mets | False | By Harvey Araton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/IHT-19536-million-strike-in-italy-in-our-pages100-75-and-50-years-ago.html | 1953/6 Million Strike in Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/rock-review-party-music-for-the-downhearted.html | ROCK REVIEW; Party Music, for the Downhearted | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-25 | 2003-09-25 | https://www.nytimes.com/2003/09/25/theater/producers-to-import-london-shows.html | Producers To Import London Shows | False | By Jason Zinoman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-the-bbc-and-its-critics-434981.html | The BBC and Its Critics | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-military-is-accused-in-mindanao-slayings.html | Military is accused in Mindanao slayings | False | By Carlos H. Conde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/politics/number-of-people-living-in-poverty-in-us-increases-again.html | Number of People Living in Poverty in U.S. Increases Again | False | By Lynette Clemetson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/time-granted-in-dispute-over-insurance-for-9-11-site.html | Time Granted In Dispute Over Insurance For 9/11 Site | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-jersey-brick-township-disgraced-marshal-found-dead.html | Metro Briefing | New Jersey: Brick Township: Disgraced Marshal Found Dead | False | By Alicia Zubikowski (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/gulangyu-journal-the-piano-triumphant-with-no-bourgeois-taint.html | Gulangyu Journal; The Piano Triumphant (With No Bourgeois Taint) | False | By David W. Chen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/c-corrections-442470.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-giambi-is-a-little-off-his-game.html | BASEBALL; Giambi Is a Little Off His Game | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/pro-football-unusual-woman-presses-her-unusual-crusade.html | PRO FOOTBALL; Unusual Woman Presses Her Unusual Crusade | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/public-lives-cooking-it-up-in-swedish-with-a-touch-of-japanese.html | PUBLIC LIVES; Cooking It Up in Swedish, With a Touch of Japanese | False | By Lynda Richardson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-bill-gates-s-philanthropy-434922.html | Bill Gates's Philanthropy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-goldstein-anne.html | Paid Notice: Deaths GOLDSTEIN, ANNE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-before-you-grab-those-cheeseburger-fries-441198.html | Before You Grab Those Cheeseburger Fries | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-jerome-lucille.html | Paid Notice: Deaths JEROME, LUCILLE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york-manhattan-sale-of-gm-building-completed.html | Metro Briefing | New York: Manhattan: Sale Of G.M. Building Completed | False | By Charles V. Bagli (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/what-s-good-for-russia-is-good-for-america.html | What's Good for Russia Is Good for America | False | By Robert McFarlane | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/in-brooklyn-mayor-attends-to-some-unfinished-business.html | In Brooklyn, Mayor Attends To Some Unfinished Business | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/some-sharp-exchanges-in-democrats-debate.html | Some Sharp Exchanges in Democrats' Debate | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-is-it-a-farm-or-a-factory-441414.html | Is It a Farm, Or a Factory? | False | | 2003-11-21 | TX 5-874-880 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-adam-dant.html | ART IN REVIEW; Adam Dant | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/news/aquinos-daughter-accuses-boyfriend-of-abuse.html | Aquino's daughter accuses boyfriend of abuse | False | By Carlos H. Conde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-a-dissident-in-seoul-is-investigated.html | A dissident in Seoul is investigated | False | By Samuel Len, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-henline-darrell.html | Paid Notice: Deaths HENLINE, DARRELL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-islam-and-the-west-letters-to-the-editor.html | Islam and the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/journeys-heading-home-salmon-have-some-company.html | JOURNEYS; Heading Home, Salmon Have Some Company | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/a-chilling-tale-at-the-hague-how-6-muslims-died-in-bosnia.html | A Chilling Tale at The Hague: How 6 Muslims Died in Bosnia | False | By Marlise Simons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-the-news-reaching-the-president-441074.html | The News Reaching the President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-1903circulating-false-reports-in-our-pages100-75-and-50-years-ago.html | 1903:Circulating False Reports : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/bull-market-2003-the-worse-the-company-the-better-the-stock.html | Bull Market 2003: The Worse the Company, the Better the Stock | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/cabaret-review-emotion-without-flourishes.html | CABARET REVIEW; Emotion Without Flourishes | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-is-it-a-farm-or-a-factory-441422.html | Is It a Farm, Or a Factory? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/news/qa-peter-medgyessy-this-european-entity-is-a-cohesive-force.html | Q&A / Peter Medgyessy : 'This European entity-is-a-cohesive-force' | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/the-media-business-advertising-addenda-e-trade-chooses-martin-williams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E*Trade Chooses Martin/Williams | False | By Jacques Steinberg With Matthew Preusch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/spare-times-433152.html | SPARE TIMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-iraq-costs-spark-worry-poll-finds.html | Iraq costs spark worry, poll finds | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/havens-living-there-when-you-really-want-to-get-away-one-room-is-often-enough.html | HAVENS; LIVING THERE; When You Really Want to Get Away, One Room Is Often Enough | False | Interview by Seth Kugel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-vincent-smith.html | ART IN REVIEW; Vincent Smith | False | By Holland Cotter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/figure-skating-new-home-new-coach-high-hopes.html | FIGURE SKATING; New Home, New Coach, High Hopes | False | By Frank Litsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-sim-walter-r.html | Paid Notice: Deaths SIM, WALTER R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-the-news-reaching-the-president-441090.html | The News Reaching the President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/do-not-call-listing-remains-up-in-air-after-day-of-twists.html | Do-Not-Call Listing Remains Up in Air After Day of Twists | False | By Sheryl Gay Stolberg With Matt Richtel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-in-east-a-mix-of-hope-and-bewilderment.html | In east, a mix of hope and bewilderment | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/theater-review-a-feisty-feast-of-wicked-wit.html | THEATER REVIEW; A Feisty Feast Of Wicked Wit | False | By Ben Brantley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/fancy-goods-a-tougher-sell-in-japan.html | Fancy Goods a Tougher Sell in Japan | False | By Ken Belson and James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-patriot-act-provisions-434612.html | Patriot Act Provisions | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-review-o-enigma-perched-on-a-lotus-throne-what-s-on-your-mind.html | ART REVIEW; O Enigma Perched on a Lotus Throne, What's on Your Mind? | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/scientific-team-puts-together-a-rough-draft-of-a-dog-genome.html | Scientific Team Puts Together A Rough Draft of a Dog Genome | False | By Nicholas Wade | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-valeo-phoebe-lamont.html | Paid Notice: Deaths VALEO, PHOEBE LAMONT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/sports-of-the-times-for-clarett-how-early-equals-how-much.html | Sports of The Times; For Clarett, How Early Equals How Much | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/advisory-panel-endorses-more-uses-for-stimulant.html | Advisory Panel Endorses More Uses for Stimulant | False | By Andrew Pollack With Alicia Ault | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-nydick-gilda.html | Paid Notice: Deaths NYDICK, GILDA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/news/formula-onea-way-of-finetuning-an-image.html | Formula Onea way of fine-tuning an image | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/struggle-for-iraq-capital-un-chief-orders-further-reduction-staff-baghdad.html | THE STRUGGLE FOR IRAQ: THE CAPITAL; U.N. Chief Orders Further Reduction of Staff in Baghdad | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/IHT-in-the-arena-sports-has-a-role-in-fight-against-aids-in-africa.html | In the Arena : Sports has a role in fight against AIDS in Africa | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-in-review-a-modern-composer-s-bridge-to-a-13th-century-forebear.html | MUSIC IN REVIEW; A Modern Composer's Bridge To a 13th-Century Forebear | False | By Bernard Holland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/chemicals-at-closed-dye-plant-cause-alarm.html | Chemicals at Closed Dye Plant Cause Alarm | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/style/IHT-the-mysteries-and-majesties-of-the-aeolian-islands.html | The mysteries and majesties of the Aeolian Islands | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/c-corrections-442399.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/home-video-429589.html | Home Video | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/bush-prods-lawmakers-to-step-up-pace-of-medicare-talks.html | Bush Prods Lawmakers to Step Up Pace of Medicare Talks | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-zwerling-gertrude-r.html | Paid Notice: Deaths ZWERLING, GERTRUDE R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/is-it-a-farm-or-a-factory-3-letters.html | Is It a Farm, or a Factory? (3 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/taking-the-children-life-lessons-for-a-greenhorn-from-two-colorful-codgers.html | TAKING THE CHILDREN; Life Lessons for a Greenhorn From Two Colorful Codgers | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/in-their-own-words.html | In Their Own Words | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/havens-after-a-storm-is-my-house-ok.html | HAVENS; After a Storm, Is My House O.K.? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/technology-briefing-telecommunications-billing-concepts-act-customer.html | Technology Briefing | Telecommunications: Billing Concepts To Act As Customer Clearinghouse | False | By Laurie J. Flynn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/dean-on-medicare-looking-at-record.html | Dean on Medicare: Looking at Record | False | By David E. Rosenbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/shuberts-revamp-16-theaters-improving-access-for-disabled.html | Shuberts Revamp 16 Theaters, Improving Access for Disabled | False | By Sabrina Tavernise | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-is-it-a-farm-or-a-factory-441430.html | Is It a Farm, or a Factory? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-before-you-grab-those-cheeseburger-fries-441171.html | Before You Grab Those Cheeseburger Fries | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/my-manhattan-put-a-city-through-its-poses-a-bridge-walker-s-blessing.html | MY MANHATTAN; Put a City Through Its Poses: A Bridge Walker's Blessing | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york-manhattan-lirr-names-president.html | Metro Briefing | New York: Manhattan: L.I.R.R. Names President | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/debates-coast-to-coast-california-shouts-and-murmurs.html | Debates, Coast to Coast; California Shouts and Murmurs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/accounting-ordered-at-indian-trust-fund.html | Accounting Ordered At Indian Trust Fund | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-guide.html | ART GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/books/heavyweights-and-high-spirits.html | Heavyweights and High Spirits | False | By David Kirby | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/israeli-troops-step-up-raids-on-militants-killing-5.html | Israeli Troops Step Up Raids On Militants, Killing 5 | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/south-africa-study-says-race-is-not-behind-attacks-on-farmers.html | South Africa Study Says Race Is Not Behind Attacks on Farmers | False | By Michael Wines | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-formula-onea-way-of-finetuning-an-image.html | Formula Onea way of fine-tuning an image | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/schwarzenegger-adds-support-inside-gop.html | Schwarzenegger Adds Support Inside G.O.P. | False | By Dean E. Murphy and John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/cabaret-review-where-zany-and-demure-converge.html | CABARET REVIEW; Where Zany and Demure Converge | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/business-digest-440507.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-a-drinking-problem-letters-to-the-editor.html | A drinking problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/the-news-reaching-the-president-6-letters.html | The News Reaching the President (6 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/world-business-briefing-europe-germany-confidence-rises.html | World Business Briefing | Europe: Germany: Confidence Rises | False | By Victor Homola (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-letters-to-the-editor-90584863497.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-with-just-a-few-months-to-live-a-lifetime-of-changes-to-make.html | FILM REVIEW; With Just a Few Months to Live, A Lifetime of Changes to Make | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-american-expressionism-art-and-social-change-1920-s-1950-s.html | ART IN REVIEW; 'American Expressionism' -- 'Art and Social Change, 1920's-1950's | False | By Grace Glueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/jazz-review-making-the-stage-feel-like-her-living-room.html | JAZZ REVIEW; Making the Stage Feel Like Her Living Room | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/washington-talk-a-great-equalizer-isabel-was-her-name.html | Washington Talk; A Great Equalizer: Isabel Was Her Name | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-united-nations-a-doubly-damaged-un-needs-to-change.html | United Nations : A doubly damaged UN needs to change | False | By Ramesh Thakur, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/shopping-list-hiking-gear.html | Shopping List | Hiking Gear | False | By Bonnie Tsui | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-dinitz-simcha.html | Paid Notice: Deaths DINITZ, SIMCHA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/woman-in-child-abuse-case-had-a-record-of-neglect.html | Woman in Child Abuse Case Had a Record of Neglect | False | By Leslie Kaufman With Ian Urbina | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-mets-last-home-game-has-no-happy-recap.html | BASEBALL; Mets' Last Home Game Has No Happy Recap | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-in-review-character-and-conservatism-in-a-conductorless-concert.html | MUSIC IN REVIEW; Character and Conservatism In a Conductorless Concert | False | By Bernard Holland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/debates-coast-to-coast-democratic-aspirations.html | Debates, Coast to Coast; Democratic Aspirations | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/kindness-s-cruel-reward.html | Kindness's Cruel Reward | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/suburban-bears-should-be-sterilized-not-shot-animal-rights-advocate-says.html | Suburban Bears Should Be Sterilized, Not Shot, Animal-Rights Advocate Says | False | By Robert Hanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-boyce-charles-p.html | Paid Notice: Deaths BOYCE, CHARLES P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/national-briefing-west-california-attack-on-holocaust-panel-chief.html | National Briefing | West: California: Attack On Holocaust Panel Chief | False | By Joseph B. Treaster (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-in-review-the-rundown.html | FILM IN REVIEW; 'The Rundown' | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/saddam-hussein-is-in-my-kitchen.html | Saddam Hussein Is in My Kitchen | False | By Caroline E. Winter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/design-review-some-twists-in-the-old-new-basketmaker-s-art.html | DESIGN REVIEW; Some Twists in the Old-New Basketmaker's Art | False | By Grace Glueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/quotation-of-the-day-440248.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/l-the-news-reaching-the-president-441112.html | The News Reaching the President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/worldbusiness/management-shuffle-at-nokia-with-perhaps-more-on-way.html | Management Shuffle at Nokia, With Perhaps More on Way | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-said-edward-w.html | Paid Notice: Deaths SAID, EDWARD W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/yet-again-shoreham-seeks-to-keep-a-plant-away.html | Yet Again, Shoreham Seeks to Keep a Plant Away | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-schnabel-george.html | Paid Notice: Deaths SCHNABEL, GEORGE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/driving-350-miles-traveling-400-years.html | Driving 350 Miles, Traveling 400 Years | False | By Patricia Leigh Brown | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/driving-presidential-power-steering.html | DRIVING; Presidential Power Steering | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/nyc-save-the-city-give-a-vip-a-bar-of-soap.html | NYC; Save the City: Give a V.I.P. A Bar of Soap | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-china-races-to-higher-standards-but-road-isnt-smooth.html | China races to higher standards, but road isn't smooth | False | By Ted Plafker, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/former-mayor-of-hoboken-is-accused-of-corruption.html | Former Mayor Of Hoboken Is Accused Of Corruption | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/growing-sec-role-in-big-board-reform.html | Growing S.E.C. Role In Big Board Reform | False | By Stephen Labaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/antiques-good-design-as-the-modern-conceives-it.html | ANTIQUES; Good Design, As the Modern Conceives It | False | By Wendy Moonan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-but-annan-stops-short-of-full-pullout-reductions-hinder-us-efforts-to.html | But Annan stops short of full pullout; reductions hinder U.S. efforts to get aid : More UN workers told to quit Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/congress-shuts-pentagon-unit-over-privacy.html | Congress Shuts Pentagon Unit Over Privacy | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-restoring-a-villa-while-repairing-the-heart.html | FILM REVIEW; Restoring a Villa While Repairing the Heart | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/the-failure-to-find-iraqi-weapons.html | The Failure to Find Iraqi Weapons | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-cheaper-drugs-abroad-434604.html | Cheaper Drugs Abroad | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/struggle-for-iraq-occupation-commander-doesn-t-expect-more-foreign-troops-iraq.html | THE STRUGGLE FOR IRAQ: OCCUPATION; Commander Doesn't Expect More Foreign Troops in Iraq | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-marilyn-minter.html | ART IN REVIEW; Marilyn Minter | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-bonnie-collura-rebel-angel.html | ART IN REVIEW; Bonnie Collura -- 'Rebel Angel' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/charity-said-to-have-paid-terrorists-is-under-investigation-by-the-saudis.html | Charity Said to Have Paid Terrorists Is Under Investigation by the Saudis | False | By Timothy L. O'Brien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/television-review-matches-unmade-then-made-again.html | TELEVISION REVIEW; Matches Unmade, Then Made Again | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/pro-basketball-nba-rookies-get-lessons-in-life-skills.html | PRO BASKETBALL; N.B.A. Rookies Get Lessons in Life Skills | False | By Chris Broussard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/before-you-grab-those-cheeseburger-fries-2-letters.html | Before You Grab Those Cheeseburger Fries (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/sports-briefing-yacht-racing-conner-drops-to-ninth-place.html | Sports Briefing: YACHT RACING; Conner Drops to Ninth Place | False | By Ron Dicker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/world-briefing-europe-the-hague-another-delay-in-milosevic-trial.html | World Briefing | Europe: The Hague: Another Delay In Milosevic Trial | False | By Marlise Simons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/books/books-of-the-times-meg-jo-and-amy-something-sound-familiar.html | BOOKS OF THE TIMES; Meg, Jo and Amy: Something Sound Familiar? | False | By Richard Eder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-letters-to-the-editor-90043409378.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/mccall-to-quit-stock-exchange-after-pay-furor.html | McCall to Quit Stock Exchange After Pay Furor | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/residential-real-estate-historic-districts-found-to-lift-values.html | Residential Real Estate; Historic Districts Found to Lift Values | False | By Josh Barbanel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-baker-barbara.html | Paid Notice: Deaths BAKER, BARBARA | False | | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-felice-dr-anthony-b.html | Paid Notice: Deaths FELICE, DR. ANTHONY B. | False | | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/us-charges-ernst-young-ex-partner-in-audit-case.html | U.S. Charges Ernst & Young Ex-Partner in Audit Case | False | By Kurt Eichenwald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/c-corrections-442437.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york-queens-baby-found-dead-at-hospital.html | Metro Briefing | New York: Queens: Baby Found Dead At Hospital | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/c-corrections-442402.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/pro-football-the-giants-defense-goes-back-to-the-beginning.html | PRO FOOTBALL; The Giants' Defense Goes Back to the Beginning | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/inspectors-in-iran-find-highly-enriched-uranium-at-an-electrical-plant.html | Inspectors in Iran Find Highly Enriched Uranium at an Electrical Plant | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-1953marciano-wins-by-tko-in-our-pages100-75-and-50-years-ago.html | 1953:Marciano Wins by T.K.O. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/bipartisan-agreement-is-reached-on-gun-bill.html | Bipartisan Agreement Is Reached On Gun Bill | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/international/americas/in-reversal-brazil-will-permit-a-genemodified-crop.html | In Reversal, Brazil Will Permit a Gene-Modified Crop | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/pro-football-edwards-erupts-telling-jets-to-overcome-doubts.html | PRO FOOTBALL; Edwards Erupts, Telling Jets to Overcome Doubts | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/iraq-is-seen-as-crucial-factor-in-opec-move-to-cut-output.html | Iraq Is Seen as Crucial Factor In OPEC Move to Cut Output | False | By Eric Pfanner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-romania-s-port-cities-433799.html | Romania's Port Cities | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/theater-guide.html | THEATER GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-trials-in-rwanda-traditional-justice-for-a-genocide.html | Trials in Rwanda : Traditional justice for a genocide | False | By Noah Weisbord, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-an-irksome-neighbor-inspiring-fantasies.html | FILM REVIEW; An Irksome Neighbor, Inspiring Fantasies | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/IHT-formula-one-montoya-thrives-under-pressure.html | Formula One : Montoya thrives under pressure | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-maccabe-margaret-i.html | Paid Notice: Deaths MACCABE, MARGARET I. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/style/IHT-the-frequent-traveler-airlines-raise-frequent-flier-bar.html | The Frequent TRAVELER : Airlines raise frequent-flier bar | False | By Roger Collis, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-weinstein-william.html | Paid Notice: Deaths WEINSTEIN, WILLIAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/end-near-yet-at-distance-bronx-haven-threatened-but-denizens-still-dream.html | The End Is Near, Yet at a Distance; Bronx Haven Is Threatened, but Denizens Still Dream | False | By Alan Feuer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/healthsouth-scandal-doesn-t-slow-former-chief.html | HealthSouth Scandal Doesn't Slow Former Chief | False | By Milt Freudenheim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/inside-441805.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-jersey-newark-blue-cross-and-hospital-reach-agreement.html | Metro Briefing | New Jersey : Newark: Blue Cross And Hospital Reach Agreement | False | By Alicia Zubikowski (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-the-news-reaching-the-president-441082.html | The News Reaching the President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-elvis-lives-and-he-s-teamed-up-with-j-f-k.html | FILM REVIEW; Elvis Lives! (And He's Teamed Up With J. F. K.) | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-chambers-carol-nee-clifford.html | Paid Notice: Deaths CHAMBERS, CAROL (NEE CLIFFORD) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-the-news-reaching-the-president-441139.html | The News Reaching the President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/parking-rules-440434.html | Parking Rules | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/republican-revels-in-the-limelight-despite-pressure-from-his-party.html | Republican Revels in the Limelight Despite Pressure From His Party | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/horse-racing-mineshaft-alone-at-top-and-still-getting-better.html | HORSE RACING; Mineshaft Alone at Top And Still Getting Better | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/tv-weekend-moody-loners-vs-bad-guys.html | TV WEEKEND; Moody Loners Vs. Bad Guys | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/worldbusiness/IHT-kodak-cuts-dividend-for-first-time.html | Kodak cuts dividend for first time | False | By Kenneth N. Gilpin, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-review-bending-sound-into-shapes-to-create-powerful-visions.html | MUSIC REVIEW; Bending Sound Into Shapes to Create Powerful Visions | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/havens-is-my-house-still-there.html | HAVENS; Is My House Still There? | False | By Amy Gunderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/inmate-spared-life-sentence-in-the-stabbing-of-an-officer.html | Inmate Spared Life Sentence In the Stabbing Of an Officer | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/l-the-news-reaching-the-president-441066.html | The News Reaching the President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/struggle-for-iraq-diplomacy-powell-gives-iraq-6-months-write-new-constitution.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; POWELL GIVES IRAQ 6 MONTHS TO WRITE NEW CONSTITUTION | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-red-sox-thrill-fans-by-blasting-way-to-wild-card.html | BASEBALL; Red Sox Thrill Fans by Blasting Way to Wild Card | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/c-corrections-440442.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/long-island-nursing-home-accused-of-ignoring-complaints-about-mold.html | Long Island Nursing Home Accused of Ignoring Complaints About Mold | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/city-sues-councilman-to-recover-30000-in-campaign-money.html | City Sues Councilman to Recover $30,000 in Campaign Money | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-memorials-luskin-miriam-rose.html | Paid Notice: Memorials LUSKIN, MIRIAM ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/c-corrections-442461.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/international/worldspecial3/8-iraqis-die-in-mortar-blast-possibly-intended.html | 8 Iraqis Die in Mortar Blast Possibly Intended for U.S. Forces | False | By Terence Neilan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/new-terror-cell-charges.html | New Terror-Cell Charges | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/c-corrections-440469.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/havens-a-reverse-spin-on-the-weekend.html | HAVENS; A Reverse Spin on the Weekend | False | By Mindy Sink | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/dogged-engineer-s-effort-to-assess-shuttle-damage.html | Dogged Engineer's Effort To Assess Shuttle Damage | False | By James Glanz and John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/hunter-college-sophomore-dies-after-being-shot-on-a-street-corner-in-harlem.html | Hunter College Sophomore Dies After Being Shot on a Street Corner in Harlem | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/facing-death-for-adultery-nigerian-woman-is-acquitted.html | Facing Death for Adultery, Nigerian Woman Is Acquitted | False | By Somini Sengupta | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/edward-w-said-literary-critic-advocate-for-palestinian-independence-dies-67.html | Edward W. Said, Literary Critic and Advocate for Palestinian Independence, Dies at 67 | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/man-hit-with-beer-stein-dies-longtime-roommate-is-arrested.html | Man Hit With Beer Stein Dies; Longtime Roommate Is Arrested | False | By William K. Rashbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/testimony-ends-in-suicide-case-of-british-arms-expert.html | Testimony Ends in Suicide Case of British Arms Expert | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-qa-peter-medgyessy-:-This-european-entity-is-a-cohesive-force.html | Q&A / Peter Medgyessy : 'This European entity is a cohesive force' | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/havens-getting-back-to-the-asphalt.html | HAVENS; Getting Back To The Asphalt | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/theater/herb-gardner-68-a-playwright-who-created-quirky-souls.html | Herb Gardner, 68, a Playwright Who Created Quirky Souls | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-the-marlins-near-a-playoff-berth.html | BASEBALL; The Marlins Near a Playoff Berth | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/strong-earthquake-rocks-northern-japan.html | Strong Earthquake Rocks Northern Japan | False | By Norimitsu Onishi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/driving-my-life-my-hummer.html | DRIVING; My Life, My Hummer | False | By Karin Strickland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/energy-bill-is-likely-to-have-protection-on-gasoline-additives.html | Energy Bill Is Likely to Have Protection on Gasoline Additives | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/c-corrections-442453.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/national/the-other-recall-segway-scooters-hit-the-tipping-point.html | The Other Recall: Segway Scooters Hit the Tipping Point | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-lichtblau-charlotte.html | Paid Notice: Deaths LICHTBLAU, CHARLOTTE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-connecticut-watertown-teacher-quits-after-indecency-arrest.html | Metro Briefing | Connecticut: Watertown: Teacher Quits After Indecency Arrest | False | By Stacy Stowe (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/freddie-mac-again-delays-a-report-on-its-earnings.html | Freddie Mac Again Delays A Report on Its Earnings | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-despite-friction-transatlantic-codes-increasingly-converge-globalizing.html | Despite friction, trans-Atlantic codes increasingly converge : Globalizing corporate reform | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/state-to-give-liver-donors-safeguards-in-transplants.html | State to Give Liver Donors Safeguards In Transplants | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/brazil-stands-firm-amid-criticism-on-trade-talks.html | Brazil Stands Firm Amid Criticism on Trade Talks | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-the-new-europehungary-worries-rise-as-realities-of-transition-start-to.html | The New Europe;HUNGARY : Worries rise as realities of transition start to set in | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-correction.html | IHT-correction.html | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/design/american-expressionism-rincke-dijkstra-vincent-smith.html | Â¬ÂAmerican ExpressionismÂ¬Â; Rineke Dijkstra; Vincent Smith | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/choosing-athletes-over-students.html | Choosing Athletes Over Students | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-gardner-herb.html | Paid Notice: Deaths GARDNER, HERB | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/international/middleeast/7-iraqis-die-in-mortar-blast-possibly-intended-for.html | 7 Iraqis Die in Mortar Blast Possibly Intended for U.S. Forces | False | By Ian Fisher With Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/pop-and-jazz-guide-432075.html | POP AND JAZZ GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/world-briefing-africa-money-needed-quickly-for-vaccine.html | World Briefing | Africa: Money Needed Quickly For Vaccine | False | By Donald G. McNeil Jr. (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/news-summary-440477.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/fbi-names-top-scientists-for-advisory-panel-on-germs.html | F.B.I. Names Top Scientists for Advisory Panel on Germs | False | By William J. Broad | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/driving-fed-up-with-traffic-get-behind-the-wheel-in-a-motorcade.html | DRIVING; Fed Up With Traffic? Get Behind the Wheel in a Motorcade | False | By Jeffrey Selingo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/who-s-poor-don-t-ask-the-census-bureau.html | Who's Poor? Don't Ask the Census Bureau | False | By Jared Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/franco-modigliani-nobel-winning-economist-dies-at-85.html | Franco Modigliani, Nobel-Winning Economist, Dies at 85 | False | By Louis Uchitelle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-scandals-lead-to-reform-in-us-and-others-quietly-follow-a-new-way-of.html | Scandals lead to reform in U.S., and others quietly follow : A new way of doing business | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/world-briefing-europe-france-testing-the-waters.html | World Briefing | Europe: France: Testing The Waters | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/corrections-442445.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/sudan-s-2-sides-take-big-step-toward-peace-a-security-pact.html | Sudan's 2 Sides Take Big Step Toward Peace: A Security Pact | False | By Marc Lacey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/worldbusiness/IHT-he-promises-sharp-gains-in-production-new-iraqi.html | He promises sharp gains in production : New Iraqi oil minister is optimistic on output | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/in-maneuver-us-will-let-terror-charges-drop.html | In Maneuver, U.S. Will Let Terror Charges Drop | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-roundup-national-league-looking-beyond-montreal.html | BASEBALL: ROUNDUP -- NATIONAL LEAGUE; Looking Beyond Montreal | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/the-struggle-for-iraq-combat-no-penalties-due-for-gi-s-for-killings.html | THE STRUGGLE FOR IRAQ: COMBAT; No Penalties Due for G.I.'s For Killings | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/television-review-the-blues-a-history-a-homage.html | TELEVISION REVIEW; The Blues: A History, A Homage | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/worldbusiness/IHT-reports-find-fraud-at-eu-statistics-office-prodi.html | Reports find fraud at EU statistics office : Prodi defends agency | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-andrew-andrew-p.html | Paid Notice: Deaths ANDREW, ANDREW P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-1928modernism-out-of-favor-in-our-pages100-75-and-50-years-ago.html | 1928;Modernism Out of Favor : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/democratic-candidates-pass-on-opportunities-to-pound-on-clark.html | Democratic Candidates Pass on Opportunities to Pound on Clark | False | By Rick Lyman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-in-review-southlander-diary-of-a-desperate-musician.html | FILM IN REVIEW; 'Southlander' -- 'Diary of a Desperate Musician' | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/boldface-names-438839.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-kessler-ira.html | Paid Notice: Deaths KESSLER, IRA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-review-premieres-and-classics-side-by-side-by-serkin.html | MUSIC REVIEW; Premieres and Classics, Side by Side by Serkin | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/tv-sports-tigers-announcers-have-seen-it-all.html | TV SPORTS; Tigers' Announcers Have Seen It All | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-review-a-painter-who-saw-god-and-the-world-in-perpetual-motion.html | ART REVIEW; A Painter Who Saw God and the World in Perpetual Motion | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/soccer-the-questions-are-fading-after-harms-s-2-goals.html | SOCCER; The Questions Are Fading After Harm's 2 Goals | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/the-media-business-for-music-industry-us-is-only-the-tip-of-a-piracy-iceberg.html | THE MEDIA BUSINESS; For Music Industry, U.S. Is Only the Tip Of a Piracy Iceberg | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-in-review-toasting-a-grand-series-in-an-equally-grand-setting.html | MUSIC IN REVIEW; Toasting a Grand Series In an Equally Grand Setting | False | By Jeremy Eichler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-silver-irving-md.html | Paid Notice: Deaths SILVER, IRVING, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-in-review-bollywood-hollywood.html | FILM IN REVIEW; 'Bollywood/Hollywood' | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-in-review-a-latin-american-bouquet-mostly-plucked-from-brazil.html | MUSIC IN REVIEW; A Latin American Bouquet, Mostly Plucked From Brazil | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/world-business-briefing-europe-germany-retail-expansion.html | World Business Briefing | Europe: Germany: Retail Expansion | False | By Victor Homola (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-martin-luther-s-passion-still-resonating-today.html | FILM REVIEW; Martin Luther's Passion, Still Resonating Today | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/c-corrections-442429.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-hirschberg-robert-s.html | Paid Notice: Deaths HIRSCHBERG, ROBERT S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/inside-the-nfl-30-years-and-a-cloud-of-dust.html | INSIDE THE N.F.L.; 30 Years And a Cloud Of Dust | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/c-corrections-442410.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/kodak-to-stress-digital-business-and-cut-dividend.html | Kodak to Stress Digital Business And Cut Dividend | False | By Claudia H. Deutsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-rineke-dijkstra.html | ART IN REVIEW; Rineke Dijkstra | False | By Michael Kimmelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/sports-briefing-soccer-metrostars-fall-to-dc-united.html | Sports Briefing: SOCCER; MetroStars Fall to D.C. United | False | By Alex Yannis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/worldbusiness/IHT-fraud-cost-eurostat-5-million-over-10-years.html | Fraud cost Eurostat âEŝÄ¡Â⁵ million over 10 years, reports assert | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/world/world-briefing-asia-afghanistan-aid-workers-die-in-ambush.html | World Briefing | Asia: Afghanistan: Aid Workers Die In Ambush | False | By Carlotta Gall (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-the-1940-s-modern-american-art-and-design.html | ART IN REVIEW; 'The 1940's' - - Modern American Art and Design' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-silberberg-millie.html | Paid Notice: Deaths SILBERBERG, MILLIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/journeys-swimming-the-salmon-back-home.html | JOURNEYS; Swimming the Salmon Back Home | False | By Bruce Grierson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/style/IHT-people-italian-prince-weds-french-star.html | PEOPLE : Italian prince weds French star | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/school-custodians-object-as-city-hires-private-firms.html | School Custodians Object As City Hires Private Firms | False | By Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/music/music-in-review.html | Music in Review | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/times-names-metropolitan-chief-as-assistant-managing-editor.html | Times Names Metropolitan Chief As Assistant Managing Editor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/technology-dell-decides-to-diversify-into-consumer-electronics.html | TECHNOLOGY; Dell Decides to Diversify Into Consumer Electronics | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/international/middleeast/sharon-sees-risk-of-harm-to-arafat-if-he-is-seized.html | Sharon Sees Risk of Harm to Arafat if He Is Seized | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/journeys-36-hours-coral-gables-fla.html | JOURNEYS; 36 Hours | Coral Gables, Fla. | False | By Pamela Robin Brandt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york-manhattan-rikers-warden-demoted.html | Metro Briefing | New York: Manhattan: Rikers Warden Demoted | False | By Paul von Zielbauer (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/world-business-briefing-asia-japan-ex-finance-minister-to-retire.html | World Business Briefing \| Asia: Japan: Ex-Finance Minister To Retire | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-sobol-julia.html | Paid Notice: Deaths SOBOL, JULIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-della-femina-michael.html | Paid Notice: Deaths DELLA FEMINA, MICHAEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-loeffler-robert-philip.html | Paid Notice: Deaths LOEFFLER, ROBERT PHILIP | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/the-media-business-advertising-judge-says-seattle-papers-must-stay-linked.html | THE MEDIA BUSINESS: ADVERTISING; Judge Says Seattle Papers Must Stay Linked | False | By Jacques Steinberg With Matthew Preusch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephan Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/of-the-times-the-familiar-feel-of-trash-talking.html | Sports of The Times; The Familiar Feel Of Trash-Talking | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/national/national-briefing-west.html | National Briefing West | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/us/national-briefing-west-california-extraordinary-gentlemen-suit.html | National Briefing \| West: California: 'Extraordinary Gentlemen' Suit | False | By Bernard Weinraub (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/international/europe/german-police-uncover-huge-child-pornography-ring.html | German Police Uncover Huge Child Pornography Ring | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-many-in-us-oppose-new-iraq-costs-poll-says.html | Many in U.S. oppose new Iraq costs, poll says | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/business/company-briefs-442305.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/classified/paid-notice-deaths-zuckerman-max.html | Paid Notice: Deaths ZUCKERMAN, MAX | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/photography-review-at-art-that-amazed-world-eerie-exactness-its-detail.html | PHOTOGRAPHY REVIEW; A Lost Art That Amazed the World By the Eerie Exactness of Its Detail | False | By Michael Kimmelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/subway-stabbing-ends-mexican-brothers-american-dream.html | Subway Stabbing Ends Mexican Brothers' American Dream | False | By Michael Wilson and Howard O. Stier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/obituaries/george-plimpton-urbane-and-witty-writer-dies-at-76.html | George Plimpton, Urbane and Witty Writer, Dies at 76 | False | By Richard Severo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-26 | 2003-09-26 | https://www.nytimes.com/2003/09/26/IHT-aquinos-daughter-accuses-boyfriend-of-abuse.html | Aquino's daughter accuses boyfriend of abuse | False | By Carlos H. Conde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/gunman-kills-two-as-family-celebrates-jewish-new-year.html | Gunman Kills Two as Family Celebrates Jewish New Year | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-capitol-hill-kennedy-lashes-iraq-angering-gop-colleagues.html | THE STRUGGLE FOR IRAQ: ON CAPITOL HILL; Kennedy Lashes Out on Iraq, Angering G.O.P. Colleagues | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/news/expat-adviser-what-to-do-before-leaving-home.html | Expat adviser : What to do before leaving home | False | By Meredith Artley, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/ncaafootball/johnson-can-learn-from-coach.html | Johnson Can Learn From Coach | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/l-fairness-for-farmers-447145.html | Fairness for Farmers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/college-football-kickoff-today-s-top-matchups.html | College Football \| Kickoff; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/chicken-littles-and-ostriches-at-nasa.html | Chicken Littles and Ostriches at NASA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-cronin-anna-c.html | Paid Notice: Deaths CRONIN, ANNA C. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/case-tries-to-link-a-mother-to-her-boy-s-suicide.html | Case Tries to Link a Mother to Her Boy's Suicide | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/defense-in-seton-hall-case-can-comment-publicly-judge-rules.html | Defense in Seton Hall Case Can Comment Publicly, Judge Rules | False | By Robert Hanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/the-truth-is-out-there-but-it-s-classified.html | The Truth Is Out There, but It's Classified | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/IHT-middle-east-i-the-hard-truths-of-a-failed-plan.html | Middle East I : The hard truths of a failed plan | False | By Henry Siegman, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-toll-mortar-shell-kills-least-7-iraqis-near-us-position.html | THE STRUGGLE FOR IRAQ: THE TOLL; Mortar Shell Kills at Least 7 Iraqis Near U.S. Position | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/IHT-seoul-court-convicts-6-over-summit-funds.html | Seoul court convicts 6 over summit funds | False | By Samuel Len, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/IHT-buying-a-home-the-pains-and-gains-in-spain.html | Buying a home : The pains and gains in Spain | False | By Conrad De Aenlle, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/quotation-of-the-day-456691.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/your-money/IHT-where-the-yields-are-protecting-your-portfolio-having-the-safe.html | Where the yields are / Protecting your portfolio : Having the 'safe' without the 'sorry' | False | By Sharon Reier, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/don-t-tread-on-dc.html | Don't Tread on D.C. | False | By Lee A. Casey and David B. Rivkin Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/international/europe/world-briefing-europe-2003092790487447027.html | World Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/IHT-1903new-kind-of-light-in-homes-in-our-pages100-75-and-50-years.html | 1903:New Kind of Light in Homes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/IHT-expat-adviser-what-to-do-before-leaving-home.html | Expat adviser : What to do before leaving home | False | By Meredith Artley, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/school-officials-agree-to-cooperate-in-hazing-investigation.html | School Officials Agree to Cooperate in Hazing Investigation | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-reconstruction-iraq-leaders-seek-greater-role-now-running.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; IRAQ LEADERS SEEK GREATER ROLE NOW IN RUNNING NATION | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/3-year-deal-ends-a-strike-by-the-faculty-at-cw-post.html | 3-Year Deal Ends a Strike By the Faculty At C.W. Post | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-europe-germany-health-package-approved.html | World Briefing | Europe: Germany Health Package Approved | False | By Victor Homola (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/movies/studio-anti-piracy-drive-could-alter-oscar-race.html | Studio Anti-Piracy Drive Could Alter Oscar Race | False | By Anne Thompson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/he-bent-over-backward-for-this-limbo-king-of-60-s-says-he-ll-sell-mementos-pay-rent.html | He Bent Over Backward, for This?; Limbo King of 60's Says He'll Sell Mementos to Pay Rent | False | By Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/IHT-despite-friction-transatlantic-codes-increasingly-converge-globalizing.html | Despite friction, trans-Atlantic codes increasingly converge : Globalizing corporate reform | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/pro-football-giants-discover-life-in-the-coffin-corner.html | PRO FOOTBALL; Giants Discover Life In the Coffin Corner | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/developers-urge-support-of-water-transfer-to-populous-south-florida.html | Developers Urge Support of Water Transfer to Populous South Florida | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/with-oil-smoothing-ties-russia-sends-message-to-us-about-iraqi-contracts.html | With Oil Smoothing Ties, Russia Sends Message to U.S. About Iraqi Contracts | False | By Neela Banerjee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/davis-seeks-a-debate-schwarzenegger-camp-says-no.html | Davis Seeks a Debate; Schwarzenegger Camp Says No | False | By John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-said-edward-w.html | Paid Notice: Deaths SAID, EDWARD W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-europe-chechnya-groups-decide-against-observers.html | World Briefing | Europe: Chechnya: Groups Decide Against Observers | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/full-disclosure-on-full-disclosure.html | Full Disclosure on Full Disclosure | False | By Richard Blow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/son-s-wish-to-die-and-mother-s-help-stir-french-debate.html | Son's Wish to Die, And Mother's Help, Stir French Debate | False | By Craig S. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/george-plimpton-author-and-editor-is-dead-at-76.html | George Plimpton, Author And Editor, Is Dead at 76 | False | By Richard Severo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/style/IHT-vuillard-master-of-intensity.html | Vuillard, master of intensity | False | By Michael Gibson, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/beliefs-search-your-deeds-is-no-call-to-punishment-it-s-invitation-re-energize-your.html | Beliefs; 'Search your deeds' is no call to punishment; it's an invitation to re-energize your life. | False | By Peter Steinfels | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/l-who-s-european-447412.html | Who's European? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/books/books-of-the-times-they-wanted-to-shape-up-america.html | BOOKS OF THE TIMES; They Wanted to Shape Up America | False | By David Nasaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/music-review-21-pianos-skimpy-it-wasn-t.html | MUSIC REVIEW; 21 Pianos (Skimpy It Wasn't) | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-americas-cuba-meeting-of-friends.html | World Briefing | Americas: Cuba: Meeting Of Friends | False | By David Gonzalez (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/news/cultural-gaffes-bathing-rituals-in-thai-village-arent-always-what-they.html | Cultural gaffes : Bathing rituals in Thai village aren't always what they seem | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/i-clinton-in-srebrenica-445819.html | Clinton in Srebrenica | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/news-summary-454613.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/attack-of-the-telemarketers.html | Attack of the Telemarketers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-cost-debate-rises-where-bush-marshall-plans-diverge.html | THE STRUGGLE FOR IRAQ: THE COST; Debate Rises Where Bush and Marshall Plans Diverge | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/your-money/IHT-in-the-us-municipals-hit-the-spot.html | In the U.S., municipals hit the spot | False | By Sharon Reier, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/i-the-mystery-of-iraq-s-arsenal-456624.html | The Mystery of Iraq's Arsenal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/new-jersey-creates-independent-child-advocate-office.html | New Jersey Creates Independent Child Advocate Office | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/city-cleared-to-evict-disruptive-from-shelters.html | City Cleared to Evict Disruptive From Shelters | False | By Leslie Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/i-our-nuclear-reactors-vital-or-risky-456233.html | Our Nuclear Reactors: Vital or Risky? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/for-unleashing-hulk-online-fines-and-3-years-of-probation.html | For Unleashing 'Hulk' Online, Fines and 3 Years of Probation | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/weighing-parents-rights-and-child-safety.html | Weighing Parents' Rights and Child Safety | False | By Leslie Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/college-football-in-the-footsteps-of-great-ones-at-syracuse.html | COLLEGE FOOTBALL; In the Footsteps of Great Ones at Syracuse | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/i-canadian-democracy-447544.html | Canadian Democracy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/twin-towers-ruling-sets-back-developer.html | Twin Towers Ruling Sets Back Developer | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/no-call-list-hard-choices.html | No-Call List: Hard Choices | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/more-americans-in-poverty-in-2002-census-study-says.html | MORE AMERICANS IN POVERTY IN 2002, CENSUS STUDY SAYS | False | By Lynette Clemetson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/pro-football-jets-owner-recovers-from-fumble.html | PRO FOOTBALL; Jets' Owner Recovers From Fumble | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/bridge-a-team-succeeds-in-a-slam-despite-three-quick-losers.html | BRIDGE; A Team Succeeds in a Slam Despite Three Quick Losers | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/our-nuclear-reactors-vital-or-risky-2-letters.html | Our Nuclear Reactors: Vital or Risky? (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/us-russia-and-europe-meet-at-un-on-mideast.html | U.S., Russia and Europe Meet at U.N. On Mideast | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-frankenbush-dorothy-m.html | Paid Notice: Deaths FRANKENBUSH, DOROTHY M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-asia-japan-quake-injuries-rise.html | World Briefing | Asia: Japan: Quake Injuries Rise | False | By Norimitsu Onishi (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/incomes-fall-for-top-1.html | Incomes Fall for Top 1% | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/nokia-names-an-american-to-a-top-post-in-an-overhaul.html | Nokia Names An American To a Top Post In an Overhaul | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/i-the-mystery-of-iraq-s-arsenal-456667.html | The Mystery of Iraq's Arsenal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-asia-afghanistan-broader-nato-role-hinted.html | World Briefing | Asia: Afghanistan: Broader NATO Role Hinted | False | By Carlotta Gall (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/behind-makeover-of-schools-a-bookish-kid-from-queens.html | Behind Makeover of Schools, A Bookish 'Kid From Queens' | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-mcgarr-evelyn.html | Paid Notice: Deaths MCGARR, EVELYN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/us-asks-muslims-why-it-is-unloved-indonesians-reply.html | U.S. Asks Muslims Why It Is Unloved. Indonesians Reply. | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-foster-robert-c.html | Paid Notice: Deaths FOSTER, ROBERT C. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/honk-if-you-hate-foie-gras.html | Honk if You Hate Foie Gras | False | By Bob Tarte | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/the-saturday-profile-a-kenyan-iconoclast-and-her-unusual-husband.html | THE SATURDAY PROFILE; A Kenyan Iconoclast and Her Unusual Husband | False | By Marc Lacey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-yanks-rookie-upstages-the-stars.html | BASEBALL; Yanks Rookie Upstages the Stars | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/girl-raped-in-central-park.html | Girl Raped in Central Park | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/lonely-campus-voices.html | Lonely Campus Voices | False | By David Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-gardner-herb.html | Paid Notice: Deaths GARDNER, HERB | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/developer-loses-ruling-in-trade-center-insurance-dispute.html | Developer Loses Ruling in Trade Center Insurance Dispute | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/l-ashcroft-s-limits-on-plea-bargains-445592.html | Ashcroft's Limits On Plea Bargains | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/television-review-novices-in-legal-purgatory.html | TELEVISION REVIEW; Novices In Legal Purgatory | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/top-1-in-01-lost-income-but-also-paid-lower-taxes.html | Top 1% in '01 Lost Income, But Also Paid Lower Taxes | False | By David Cay Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/l-the-mystery-of-iraq-s-arsenal-456594.html | The Mystery of Iraq's Arsenal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/germany-says-it-uncovered-huge-child-pornography-ring.html | Germany Says It Uncovered Huge Child Pornography Ring | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/l-the-mystery-of-iraq-s-arsenal-456586.html | The Mystery of Iraq's Arsenal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/world-business-briefing-asia-japan-growth-forecast-upgraded.html | World Business Briefing | Asia: Japan: Growth Forecast Upgraded | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/national-briefing-south-arkansas-sex-charge-for-immigration-agent.html | National Briefing | South: Arkansas: Sex Charge For Immigration Agent | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/foreign-automakers-unleash-a-new-wave-of-luxury.html | Foreign Automakers Unleash a New Wave of Luxury | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/books/novelist-s-new-math-a-calculus-of-violence.html | Novelist's New Math: A Calculus Of Violence | False | By Emily Eakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/international/middleeast/mubarak-calls-for-reforms-critics-see-effort-for.html | Mubarak Calls for Reforms; Critics See Effort for His Son | False | By Abeer Allam | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/with-issues-to-resolve-bush-welcomes-putin-to-camp-david.html | With Issues to Resolve, Bush Welcomes Putin to Camp David | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-modigliani-franco.html | Paid Notice: Deaths MODIGLIANI, FRANCO | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/c-corrections-457027.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/your-money/IHT-balance-sheet-the-eu-uncertainty-principle.html | Balance Sheet : The EU uncertainty principle | False | By Jim Peterson, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/IHT-annan-pulls-more-people-from-un-mission-in-iraq.html | Annan pulls more people from UN mission in Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/yachting-zephyrs-on-the-sound-make-race-interesting.html | YACHTING; Zephyrs on the Sound Make Race Interesting | False | By Ron Dicker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-rosenthal-herbert-ira.html | Paid Notice: Deaths ROSENTHAL, HERBERT IRA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/general-motors-names-new-chief-of-design.html | General Motors Names New Chief of Design | False | By Tim Moran | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/was-the-islam-of-old-spain-truly-tolerant.html | Was the Islam of Old Spain Truly Tolerant? | False | By Edward Rothstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-detainees-bremer-says-19-qaeda-fighters-are-us-custody-iraq.html | THE STRUGGLE FOR IRAQ: DETAINEES; Bremer Says 19 Qaeda Fighters Are in U.S. Custody in Iraq | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-hill-errol-gaston.html | Paid Notice: Deaths HILL, ERROL GASTON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/wrong-man-freed-from-jail-is-back-there.html | 'Wrong Man,' Freed From Jail, Is Back There | False | By Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/football/jets-owner-recovers-from-fumble.html | Jets Â Owner Recovers From Fumble | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/IHT-1953typhoon-leaves-1000-dead-in-our-pages100-75-and-50-years-ago.html | 1953:Typhoon Leaves 1,000 Dead : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/in-mexico-mo-a-former-union-worker-who-sees-nothing-getting-better.html | In Mexico, Mo., a Former Union Worker Who Sees Nothing Getting Better | False | By Lynette Clemetson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/the-mystery-of-iraqs-arsenal-5-letters.html | The Mystery of Iraq Â s Arsenal (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/l-surveillance-in-schools-445886.html | Surveillance in Schools | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/business-digest-453994.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/sports-of-the-times-johnson-can-learn-from-coach.html | Sports of The Times; Johnson Can Learn From Coach | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/parking-rules-453650.html | Parking Rules | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/god-on-their-side.html | God On Their Side | False | By Nicholas D. Kristof | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/football/johnson-can-learn-from-coach.html | Johnson Can Learn From Coach | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/IHT-credit-cards-the-japanese-versions-provide-a-shorter-leash.html | Credit cards : The Japanese versions provide a shorter leash. | False | By Miki Tanikawa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/television-review-same-old-law-firm-new-snake.html | TELEVISION REVIEW; Same Old Law Firm, New Snake | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/national-briefing-south-florida-conviction-of-ex-university-head.html | National Briefing | South: Florida: Conviction Of Ex-University Head | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-zwerling-gertrude-r.html | Paid Notice: Deaths ZWERLING, GERTRUDE R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-haroche-barbara.html | Paid Notice: Deaths HAROCHE, BARBARA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-memorials-casin-harriette.html | Paid Notice: Memorials CASIN, HARRIETTE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/IHT-cultural-gaffes-bathing-rituals-in-thai-village-arent-always-what-they.html | Cultural gaffes : Bathing rituals in Thai village aren't always what they seem | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-rain-delays-cubs-push-for-central-division-title.html | BASEBALL; Rain Delays Cubs' Push For Central Division Title | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-marlins-make-wild-card-a-reality.html | BASEBALL; Marlins Make Wild Card a Reality | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/clark-debut-doesn-t-change-democrats-focus-on-dean.html | Clark Debut Doesn't Change Democrats' Focus on Dean | False | By Robin Toner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/international-business-air-france-and-klm-may-form-a-broad-alliance.html | INTERNATIONAL BUSINESS; Air France and KLM May Form a Broad Alliance | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/theater/assassins-ready-again.html | 'Assassins' Ready Again | False | By Jesse McKinley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/freshman-representatives-get-involved-in-another-election-the-big-one.html | Freshman Representatives Get Involved in Another Election: The Big One | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/college-football-quarterback-bides-his-time.html | COLLEGE FOOTBALL; Quarterback Bides His Time | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/cross-country-long-distance-runners.html | CROSS COUNTRY; Long-Distance Runners | False | By Marc Bloom | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/l-our-nuclear-reactors-vital-or-risky-456241.html | Our Nuclear Reactors: Vital or Risky? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/saved-from-stoning.html | Saved From Stoning | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/worldbusiness/IHT-his-assurances-on-future-output-seen-as-enabling.html | His assurances on future output seen as enabling the production cut : Iraqi oil minister makes early impact | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/transactions-458228.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/c-corrections-457019.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-rothman-ruth.html | Paid Notice: Deaths ROTHMAN, RUTH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/national-briefing-southwest-new-mexico-cattle-on-federal-land.html | National Briefing | Southwest: New Mexico: Cattle On Federal Land | False | By Mindy Sink (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/college-football-receiver-makes-himself-right-at-home-at-usc.html | COLLEGE FOOTBALL; Receiver Makes Himself Right at Home at U.S.C. | False | By Larry Bortstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/jazz-review-improvising-but-always-in-control.html | JAZZ REVIEW; Improvising But Always In Control | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/your-money/IHT-world-of-investing-separating-fact-from-earnings.html | World of Investing : Separating fact from earnings | False | By James K. Glassman, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/geneticists-report-finding-central-asian-link-to-levites.html | Geneticists Report Finding Central Asian Link to Levites | False | By Nicholas Wade | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/national-briefing-washington-conviction-for-protesting-tobacco-farmer.html | National Briefing | Washington: Conviction For Protesting Tobacco Farmer | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-tigers-try-their-best-not-to-be-the-worst.html | BASEBALL; Tigers Try Their Best Not to Be the Worst | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-roundup-major-leagues-baseball-makes-counteroffer-on-expos.html | BASEBALL; ROUNDUP -- MAJOR LEAGUES; Baseball Makes Counteroffer on Expos | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-moss-dr-doris-r.html | Paid Notice: Deaths MOSS, DR. DORIS R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/allegheny-energy-outlines-efforts-to-avoid-bankruptcy.html | Allegheny Energy Outlines Efforts to Avoid Bankruptcy | False | By Simon Romero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-johnston-john-martin.html | Paid Notice: Deaths JOHNSTON, JOHN MARTIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/scooter-much-publicized-for-stability-is-recalled.html | Scooter Much Publicized For Stability Is Recalled | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/science-journals-tighten-rules-for-disclosure-of-financial-ties.html | Science Journals Tighten Rules For Disclosure of Financial Ties | False | By Melody Petersen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/robert-palmer-54-singer-with-image-of-a-pop-romeo.html | Robert Palmer, 54, Singer With Image of a Pop Romeo | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/1-military-style-education-450758.html | Military-Style Education | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/c-corrections-457000.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/after-a-jab-from-sharpton-mayor-jests-back.html | After a Jab From Sharpton, Mayor Jests Back | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/inside-454648.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/insurer-seeks-return-of-fees-for-therapy.html | Insurer Seeks Return of Fees For Therapy | False | By RICHARD PÉ'SÃ¢REZ-PEÉ'SÃ«A | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/worldbusiness/IHT-docomo-picks-symbian-for-cellphone-software.html | DoCoMo picks Symbian for cellphone software | False | By Jennifer L. Schenker, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/IHT-1928blast-wreaks-destruction-in-our-pages100-75-and-50-years-ago.html | 1928;Blast Wreaks Destruction : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/dance-review-loss-as-the-fuel-for-emotional-power.html | DANCE REVIEW; Loss as the Fuel for Emotional Power | False | By Anna Kisselgoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-mcnamee-rita.html | Paid Notice: Deaths MCNAMEE, RITA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/style/IHT-middle-ages-surreal-treasures.html | Middle Ages' surreal treasures | False | By Souren Melikian, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/empire-maker-likely-done-with-racing.html | Empire Maker Likely Done With Racing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/slain-hunter-college-student-used-hip-hop-to-preach-peace.html | Slain Hunter College Student Used Hip-Hop to Preach Peace | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/prods-airlines-for-data-to-check-on-their-travelers.html | U.S. Prods Airlines for Data To Check on Their Travelers | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/company-briefs-457361.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/IHT-many-in-us-oppose-new-iraq-costs-poll-says.html | Many in U.S. oppose new Iraq costs, poll says | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/about-new-york-all-rise-in-judgment-of-the-judge.html | About New York; All Rise In Judgment Of the Judge | False | By Dan Barry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-plimpton-george-ames.html | Paid Notice: Deaths PLIMPTON, GEORGE AMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/business/bennett-robinson-74-graphic-designer.html | Bennett Robinson, 74, Graphic Designer | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-europe-belgium-one-in-10-tries-suicide-survey-finds.html | World Briefing | Europe: Belgium: One In 10 Tries Suicide, Survey Finds | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/classified/paid-notice-deaths-jerome-lucille.html | Paid Notice: Deaths JEROME, LUCILLE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/l-the-mystery-of-iraqs-arsenal-456535.html | The Mystery of Iraq's Arsenal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/restaurant-is-ordered-to-pay-ex-waitresses-3.4-million.html | Restaurant Is Ordered to Pay Ex-Waitresses $3.4 Million | False | By Maria Newman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/l-pakistan-does-its-share-447439.html | Pakistan Does Its Share | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-27 | 2003-09-27 | https://www.nytimes.com/2003/09/27/us/clark-takes-his-campaign-to-new-hampshire.html | Clark Takes His Campaign to New Hampshire | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/midstream-guarding-the-college-savings-account.html | MIDSTREAM; Guarding the College Savings Account | False | By James Schembari | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/women-gather-in-afghanistan-to-compose-a-bill-of-rights.html | Women Gather In Afghanistan To Compose A Bill of Rights | False | By Carlotta Gall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-caroline-plauche-james-gallagher-iii.html | WEDDINGS/CELEBRATIONS; Caroline Plauché'âÂ©, James Gallagher III | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/view-dear-guilty-mogul-cough-up.html | VIEW; Dear Guilty Mogul, Cough Up | False | By Peter Mehlman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-halpern-helen-armin.html | Paid Notice: Deaths HALPERN, HELEN ARMIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-honig-joel.html | Paid Notice: Deaths HONIG, JOEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/death-comes-astride-binky.html | Death Comes Astride Binky | False | By Kerry Fried | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-giants-choose-to-skip-game-for-home-field-advantage.html | BASEBALL; Giants Choose to Skip Game For Home-Field Advantage | False | By Michael Arkush | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-meckel-ingeborg-r-nee-schuster.html | Paid Notice: Deaths MECKEL, INGEBORG R. (NEE SCHUSTER) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-portnoy-sara.html | Paid Notice: Deaths PORTNOY, SARA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-a-stage-set-on-the-high-seas.html | FALL/WINTER CRUISES; A Stage Set On the High Seas | False | By Toni Schlesinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-tax-cut-con-401820.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/practical-traveler-phoning-home-while-abroad.html | PRACTICAL TRAVELER; Phoning Home While Abroad | False | By Martha Stevenson Olson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/on-politics-what-she-said-he-said-spices-up-a-campaign.html | ON POLITICS; What She Said He Said Spices Up a Campaign | False | By Laura Mansnerus | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now.html | STYLE: THE WAY WE DRIVE NOW | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/sports-of-the-times-the-code-of-silence-corrupts-the-young.html | Sports of The Times; The Code of Silence Corrupts the Young | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/othersports/montoya-in-stretch-run-against-schumacher.html | Montoya in Stretch Run Against Schumacher | False | By Brad Spurgeon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/fashion-bible-389218.html | Fashion Bible | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-doing-right-by-the-songwriters.html | MUSIC; Doing Right by the Songwriters | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/fashion-bible-389196.html | Fashion Bible | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/is-buddhism-good-for-your-health-389153.html | Is Buddhism Good for Your Health? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-revelry-sweeps-wrigley-field-as-cubs-win-title.html | BASEBALL; Revelry Sweeps Wrigley Field As Cubs Win Title | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-breaking-in-is-hard-to-do-465291.html | Breaking In Is Hard to Do | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/l-grapes-cucumbers-and-monkey-morality-465135.html | Grapes, Cucumbers and Monkey Morality | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/theater-review-a-song-on-their-lips-angst-in-their-hearts.html | THEATER REVIEW; A Song on Their Lips, Angst in Their Hearts | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/how-bank-of-america-stumbled.html | How Bank of America Stumbled | False | By Patrick McGeehan and Riva D. Atlas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-the-global-reach-of-starbucks-sameness-or-security-even-in-taiwan-456470.html | The Global Reach Of Starbucks; Sameness or Security, Even in Taiwan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/bone-diagnosis-gives-new-data-but-no-answers.html | Bone Diagnosis Gives New Data But No Answers | False | By Gina Kolata | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/dining-out-a-restaurant-reinvents-itself.html | DINING OUT; A Restaurant Reinvents Itself | False | By Joanne Starkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/on-the-final-journey-one-size-doesn-t-fit-all.html | On the Final Journey, One Size Doesn't Fit All | False | By Warren St. John | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/us-uses-terror-law-to-pursue-crimes-from-drugs-to-swindling.html | U.S. Uses Terror Law to Pursue Crimes From Drugs to Swindling | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-the-top-25-buckeyes-enjoy-break-from-drama.html | College Football | The Top 25; Buckeyes Enjoy Break From Drama | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/correction.html | Correction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-memorials-leventhal-janis.html | Paid Notice: Memorials LEVENTHAL, JANIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/dance-barbie-dances-with-help-from-city-ballet.html | DANCE; Barbie Dances, With Help From City Ballet | False | By Valerie Gladstone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342114.html | Books in Brief: Fiction | False | By Suzan Sherman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/last-best-hope.html | Last Best Hope | False | By Richard Holbrooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/editorial-observer-first-birth-blues-then-fight-over-who-owns-baby.html | Editorial Observer; First the Birth of the Blues, Then the Fight Over Who Owns the Baby | False | By Brent Staples | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/obituaries/elia-kazan-influential-director-dies-at-94.html | Elia Kazan, Influential Director, Dies at 94 | False | By Mervyn Rothstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/at-a-whimsical-turreted-suburban-castle-condominiums-are-at-the-gate.html | At a Whimsical, Turreted Suburban Castle, Condominiums Are at the Gate | False | By Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/on-writers-and-writing-harvard-s-working-poor.html | ON WRITERS AND WRITING; Harvard's Working Poor | False | By Margo Jefferson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-david-bronner-thinks-you-should-visit-alabama.html | Business People; David Bronner Thinks You Should Visit Alabama | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-kaplan-lillian-r-nee-wrotzlawsky.html | Paid Notice: Deaths KAPLAN, LILLIAN R. (NEE WROTZLAWSKY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/bronx-man-19-is-fatally-stabbed-at-bus-stop.html | Bronx Man, 19, Is Fatally Stabbed at Bus Stop | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-belle-harbor-grief-aside-some-memorials-are-more-equal-than.html | NEIGHBORHOOD REPORT: BELLE HARBOR; Grief Aside, Some Memorials Are More Equal Than Others | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/jobs/life-s-work-for-some-a-job-puts-a-life-in-perspective.html | LIFE'S WORK; For Some, a Job Puts a Life in Perspective | False | By Lisa Belkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/trade-in-mahogany-is-threat-to-amazon.html | Trade in Mahogany Is Threat to Amazon | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-434000.html | PULSE; Hot Potatoes, Going Fast | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/best-sellers-september-28-2003.html | BEST SELLERS: September 28, 2003 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/art-working-girls-without-exoticism.html | ART; Working Girls, Without Exoticism | False | By Philip Gefter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/where-security-at-the-airport-is-up-to-you.html | Where Security at the Airport Is Up to You | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-433764.html | PULSE; Hot Potatoes, Going Fast | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/donald-o-connor-who-danced-through-many-hollywood-musicals-dies-at-78.html | Donald O'Connor, Who Danced Through Many Hollywood Musicals, Dies at 78 | False | By Richard Severo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/market-insight-in-earnings-a-stack-of-reasons-to-cheer.html | MARKET INSIGHT; In Earnings, A Stack Of Reasons To Cheer | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-pursel-stewart-e-md.html | Paid Notice: Deaths PURSEL, STEWART E., M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/long-island-vines-now-it-s-fall-so-think-red.html | LONG ISLAND VINES; Now It's Fall, So Think Red | False | By Howard G. Goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-brief-medical-center-plans-two-rounds-of-layoffs.html | IN BRIEF; Medical Center Plans Two Rounds of Layoffs | False | By Warren Strugatch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-marketing-soliciting-storm.html | Page Two: Sept. 21-27; MARKETING: SOLICITING STORM | False | By Matt Richtel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/l-reforming-the-church-341975.html | Reforming the Church | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/is-buddhism-good-for-your-health-389161.html | Is Buddhism Good for Your Health? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-plimpton-george-ames.html | Paid Notice: Deaths PLIMPTON, GEORGE AMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/if-you-re-thinking-of-living-in-valhalla-40-minutes-from-big-city-a-small-haven.html | If You're Thinking of Living In/Valhalla; 40 Minutes From Big City, a Small Haven | False | By Elsa Brenner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/mineola-wonders-where-are-the-police.html | Mineola Wonders, Where Are the Police? | False | By Shelly Feuer Domash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/jobs/hunting-for-work-many-say-they-enjoy-some-company.html | Hunting for Work, Many Say They Enjoy Some Company | False | By Christopher S. Stewart | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/robert-moses-village-gets-him-back-in-bronze.html | Robert Moses' Village Gets Him Back, in Bronze | False | By Caroline B. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/editors-note-homework-to-remember.html | Editors' Note; Homework To Remember | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/fyi-451878.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/1-zoom-and-good-for-you-425974.html | 'ZOOM'; And Good for You | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-the-reading-file.html | Page Two: Sept. 21-27; THE READING FILE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-jodi-hildenbrandt-carl-krawitt.html | WEDDINGS/CELEBRATIONS; Jodi Hildenbrandt, Carl Krawitt | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-crime-and-punishment-dna-collection-widened.html | BRIEFINGS; CRIME AND PUNISHMENT; DNA COLLECTION WIDENED | False | By Jeremy Pearce | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/film-the-scariest-action-movies-around.html | FILM; The Scariest Action Movies Around | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/dirty-harry-wants-to-say-he-s-sorry-again.html | Dirty Harry Wants To Say He's Sorry (Again) | False | By David Edelstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/by-the-way-wish-i-were-here.html | BY THE WAY; Wish I Were Here | False | By Carl Summers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-in-waterfront-plans-let-the-public-decide-465542.html | In Waterfront Plans, Let the Public Decide | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-a-lay-group-s-role-within-the-church-465305.html | A Lay Group's Role Within the Church | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/chapters/the-small-boat-of-great-sorrows.html | ÂThe Small Boat of Great SorrowsÂÂ | False | By Dan Fesperman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-week-ahead-stadium-s-debut.html | The Week Ahead; STADIUM'S DEBUT | False | By David Barboza | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-transportation-tolls-rolled-back.html | BRIEFINGS; TRANSPORTATION; TOLLS ROLLED BACK | False | By Jeremy Pearce | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/pro-football-jets-say-they-ll-run-more-and-this-time-may-mean-it.html | PRO FOOTBALL; Jets Say They'll Run More, and This Time May Mean It | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-feldman-sonia-nee-zablocka.html | Paid Notice: Deaths FELDMAN, SONIA (NEE ZABLOCKA) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-fischar-myna-strauss.html | Paid Notice: Deaths FISCHER, MYNA STRAUSS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-manhattan-valley-glass-vials-litter-street-fears-rise.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; As Glass Vials Litter the Street, Fears Rise of a Nightmare Revived | False | By Denny Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-johnston-john-martin.html | Paid Notice: Deaths JOHNSTON, JOHN MARTIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-julie-mason-thomas-ziemba-jr.html | WEDDINGS/CELEBRATIONS; Julie Mason, Thomas Ziemba Jr. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/c-corrections-426067.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-week-ahead-the-boom-comes-to-court.html | The Week Ahead; THE BOOM COMES TO COURT | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/c-corrections-455857.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/l-cai-guo-qiang-local-links-425958.html | CAI GUO-QIANG; Local Links | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-stecklow-lillian.html | Paid Notice: Deaths STECKLOW, LILLIAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/chapters/where-i-was-from.html | ÂWhere I Was FromÂÂ | False | By Joan Didion | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/personal-business-career-arc-turning-down-a-transfer-can-freeze-a-career.html | Personal Business: Career Arc; Turning Down a Transfer Can Freeze a Career | False | By Melinda Ligos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-444243.html | PULSE; Hot Potatoes, Going Fast | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/sleepless-in-seattle.html | Sleepless in Seattle | False | By Geoff Nicholson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/q-a-a-rising-mortgage-interest-rate.html | Q & A; A Rising Mortgage Interest Rate | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-leading-passengers-to-water.html | FALL/WINTER CRUISES; Leading Passengers to Water | False | By Iver Peterson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/environment-bluebird-hatching-heralded.html | ENVIRONMENT; Bluebird Hatching Heralded | False | By Barbara Whitaker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/l-steps-against-spam-447471.html | Steps Against Spam | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/the-collaborators.html | The Collaborators | False | By Jonathan Mahler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-east-village-oh-the-places-he-s-been.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Oh, the Places He's Been | False | By Sarah Schmidt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/review/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/toddler-s-killing-exposes-ghoulish-south-africa-practice.html | Toddler's Killing Exposes Ghoulish South Africa Practice | False | By Sharon Lafraniere | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/education-bus-run-that-s-early-and-often-not-full.html | EDUCATION; Bus Run That's Early, And Often Not Full | False | BY Merri Rosenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-seligman-ellen-eve.html | Paid Notice: Deaths SELIGMAN, ELLEN EVE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-rosenthal-herbert-ira.html | Paid Notice: Deaths ROSENTHAL, HERBERT IRA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-claudia-bertolino-victor-harper.html | WEDDINGS/CELEBRATIONS; Claudia Bertolino, Victor Harper | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/a-practice-as-old-as-justice-itself.html | A Practice as Old as Justice Itself | False | By George Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-way-we-live-now-9-28-03-the-ethicist-faculty-cheat.html | THE WAY WE LIVE NOW: 9-28-03: THE ETHICIST; Faculty Cheat | False | By Randy Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-korean-art-showcased-in-honolulu-exhibition.html | TRAVEL ADVISORY; Korean Art Showcased In Honolulu Exhibition | False | By Michele Kayal | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-a-box-of-dreams.html | STYLE: THE WAY WE DRIVE NOW; A Box Of Dreams | False | By Michael Joseph Gross | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/dining-out-visiting-the-strip.html | DINING OUT; Visiting the Strip | False | By David Corcoran | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/palestinians-appears-to-gain-in-effort-to-form-a-cabinet.html | Palestinian Appears to Gain In Effort to Form a Cabinet | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-remembering-a-life-lost-in-a-storm-465429.html | Remembering a Life Lost in a Storm | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/homage-to-a-people-person.html | Homage to a 'People Person' | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/nation-spend-some-lose-some-california-propositions-keep-rolling-along.html | The Nation: Spend Some, Lose Some; In California, the Propositions Keep Rolling Along | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/residential-sales.html | Residential Sales | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-south-bronx-buzz-this-year-hunts-point-next-year-bryant-park.html | NEIGHBORHOOD REPORT: SOUTH BRONX -- BUZZ; This Year, Hunts Point, Next Year, Bryant Park | False | By Seth Kugel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/reality-programming.html | Reality Programming | False | By William H. Calvin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-yanks-in-daytime-cubs-in-prime-time.html | BASEBALL; Yanks in Daytime, Cubs in Prime Time | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/wine-under-20-an-upstart-with-a-finish.html | WINE UNDER $20; An Upstart With a Finish | False | By Howard G. Goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/commercial-property-westchester-fortunoff-opens-92-million-building-white-plains.html | Commercial Property/Westchester; Fortunoff Opens $92 Million Building in White Plains | False | By Elsa Brenner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/new-noteworthy-paperbacks-341843.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-muhlenforth-charles.html | Paid Notice: Deaths MUHLENFORTH, CHARLES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-farrel-sallie-gibson.html | Paid Notice: Deaths FARREL, SALLIE GIBSON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-hess-arthur-h.html | Paid Notice: Deaths HESS, ARTHUR H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-daddy-s-little-helper.html | STYLE: THE WAY WE DRIVE NOW; Daddy's Little Helper | False | By Robert Sullivan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/struggle-for-iraq-terrorists-alert-for-al-qaeda-iraq-us-tracking-2-suspects.html | THE STRUGGLE FOR IRAQ: TERRORISTS; On Alert for Al Qaeda in Iraq, U.S. Is Tracking 2 Suspects | False | By Raymond Bonner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/jerseyana-weirdest-of-all-the-magazine-has-caught-on.html | JERSEYANA; Weirdest of All, the Magazine Has Caught On | False | By Jack Silbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-iraq-death-of-a-moderate.html | Page Two: Sept. 21-27; IRAQ: DEATH OF A MODERATE | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-geller-david-m.html | Paid Notice: Deaths GELLER, DAVID M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-a-special-departure-in-victory-for-clemens.html | BASEBALL; A Special Departure in Victory for Clemens | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/1-ways-to-reform-the-stock-exchange-447714.html | Ways to Reform The Stock Exchange | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-the-ultimate-in-self-medication.html | STYLE: THE WAY WE DRIVE NOW; The Ultimate In Self-Medication | False | By Norman Vanamee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-sussman-lois-lasky.html | Paid Notice: Deaths SUSSMAN, LOIS LASKY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/businesspeople-he-takes-a-day-off-but-gets-a-triple-a-at-standard-poor-s.html | BusinessPeople; He Takes a Day Off But Gets a Triple-A At Standard & Poor's | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/in-the-region-long-island-as-college-enrollment-rises-new-dorms-get-fancy.html | In the Region/Long Island; As College Enrollment Rises, New Dorms Get Fancy | False | By Carole Paquette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-personal-is-the-antipolitical.html | The Personal Is the Antipolitical | False | By Michael Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-week-ahead-curtains-up.html | The Week Ahead; CURTAINS UP | False | By Jesse McKinley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-kettner-devera-b-debby.html | Paid Notice: Deaths KETTNER, DEVERA B. (DEBBY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-jennifer-finkowski-jonathan-robell.html | WEDDINGS/CELEBRATIONS; Jennifer Finkowski, Jonathan Robell | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-van-valkenburg-arlene.html | Paid Notice: Deaths VAN VALKENBURG, ARLENE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-sheridan-ameer-herbert-preuss.html | WEDDINGS/CELEBRATIONS; Sheridan Ameer, Herbert Preuss | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style1-the-spirit-of-bogie-446416.html | The Spirit of Bogie | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-reborn-opera-house-in-napa-valley.html | TRAVEL ADVISORY; Reborn Opera House in Napa Valley | False | By Debra A. Klein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/threshold-for-dangerous-schools-under-new-law-is-too-high-critics-say.html | Threshold for Dangerous Schools Under New Law Is Too High, Critics Say | False | By Sam Dillon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-podgainy-marilyn-spiner-esq.html | Paid Notice: Deaths PODGAINY, MARILYN SPINER, ESQ. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-playlist-the-drama-s-still-there.html | MUSIC; PLAYLIST; The Drama's Still There | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music/music-listings.html | Music Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/out-of-order-your-grill-grease-my-stomach.html | OUT OF ORDER; Your Grill Grease, My Stomach | False | By Roger Mummert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-ward-samuel-stuart.html | Paid Notice: Deaths WARD, SAMUEL STUART | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-hirschberg-robert-s.html | Paid Notice: Deaths HIRSCHBERG, ROBERT S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/personal-business-diary-study-finds-401-k-s-remain-popular.html | PERSONAL BUSINESS: DIARY; Study Finds 401(k)'s Remain Popular | False | Compiled by Vivian Marino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/obituaries/exgov-hugh-gregg-85-new-hampshire-republican-dies.html | Ex-Gov. Hugh Gregg, 85, New Hampshire Republican, Dies | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-johnson-michael-patrick.html | Paid Notice: Deaths JOHNSON, MICHAEL PATRICK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/confessions-of-a-spam-king.html | Confessions Of A Spam King | False | By Jack Hitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/the-madness-of-art.html | The Madness of Art | False | By Janice P. Nimura | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/1-the-passion-the-lowly-president-425940.html | 'THE PASSION'; The Lowly President | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-lee-raines-andrew-de-los-reyes.html | WEDDINGS/CELEBRATIONS; Lee Raines, Andrew De Los Reyes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-dad-s-music-comes-in-last.html | Business People; Dad's Music Comes in Last | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/inside-465526.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-stein-florence.html | Paid Notice: Deaths STEIN, FLORENCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/1-women-on-campus-still-not-truly-equal-447706.html | Women on Campus: Still Not Truly Equal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/c-corrections-413879.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/word-for-word-animal-welfare-studies-pig-massage-helping-ducks-preen-who-says-we.html | Word for Word/Animal Welfare Studies; Pig Massage and Helping Ducks Preen: Who Says We're Heartless Carnivores? | False | By David Barboza | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/for-a-careful-writer-a-tombstone-typo.html | For a Careful Writer, A Tombstone Typo | False | By Julia C. Mead | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/market-watch-taking-a-closer-look-at-debt.html | MARKET WATCH; Taking A Closer Look at Debt | False | By Gretchen Morgenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/1-untying-the-knot-389242.html | Untying The Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-crime-and-punishment-security-inquiry.html | BRIEFINGS: CRIME AND PUNISHMENT; SECURITY INQUIRY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-emily-grossman-thomas-reilly.html | WEDDINGS/CELEBRATIONS; Emily Grossman, Thomas Reilly | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-433870.html | PULSE; Hot Potatoes, Going Fast | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/a-swirl-of-foreboding-in-mahogany-s-grain.html | A Swirl of Foreboding In Mahogany's Grain | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/art-reviews-views-of-nature-teeter-from-the-whimsical-to-the-ominous.html | ART REVIEWS; Views of Nature Teeter From the Whimsical to the Ominous | False | By D. Dominick Lombardi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/weddings-celebrations-cynthia-toth-brendan-moylan.html | WEDDINGS/CELEBRATIONS; Cynthia Toth, Brendan Moylan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/for-the-record-jabbing-and-sparring-in-a-class-for-credit.html | FOR THE RECORD; Jabbing and Sparring In a Class, for Credit | False | By Marek Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/kids-at-the-movies-only-these-made-their-own.html | Kids at the Movies, Only These Made Their Own | False | By Debra West | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342092.html | Books in Brief: Fiction | False | By Julia Livshin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/strategies-yes-the-insiders-are-selling-but-should-you.html | STRATEGIES; Yes, the Insiders Are Selling. But Should You? | False | By Mark Hulbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/political-points.html | Political Points | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-navarrete-ignacio.html | Paid Notice: Deaths NAVARRETE, IGNACIO | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-way-we-live-now-9-28-03-on-language-the-etymon-code.html | THE WAY WE LIVE NOW: 9-28-03: ON LANGUAGE; The Etymon Code | False | By William Safire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/from-the-highlands-to-your-grocer.html | From the Highlands to Your Grocer | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/databank-markets-show-biggest-declines-in-months.html | DataBank; Markets Show Biggest Declines in Months | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/pentagon-says-it-will-review-chaplain-policy.html | Pentagon Says It Will Review Chaplain Policy | False | By Laurie Goodstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-vows-patricia-alcivar-and-brian-danielian.html | WEDDINGS/CELEBRATIONS; VOWS; Patricia Alcivar and Brian Danielian | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-american-idols-switch-to-a-new-model.html | Business People; American Idols Switch To a New Model | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-staten-island-up-close-wake-bias-attacks-pique-over-borough.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; In the Wake of Bias Attacks, Pique Over a Borough's Image | False | By Jim O'Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/the-design-image-vs-the-reality.html | The Design Image vs. the Reality | False | By David W. Dunlap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-timmie-friend-scott-haskins.html | WEDDINGS/CELEBRATIONS; Timmie Friend, Scott Haskins | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-roundup-hampton-s-frazier-recovers-from-slow-start-just-in-time.html | College Football | Roundup; Hampton's Frazier Recovers From Slow Start Just in Time | False | By Brandon Lilly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-the-global-reach-of-starbucks-sameness-or-security-even-in-taiwan-456462.html | The Global Reach of Starbucks; Sameness or Security, Even in Taiwan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/from-ovid-to-albee-a-theatrical-buffet.html | From Ovid to Albee: A Theatrical Buffet | False | By Alvin Klein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/jersey-city-artists-open-their-doors.html | Jersey City Artists Open Their Doors | False | By Benjamin Genocchio | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/2-servings-of-reality-please.html | 2 Servings Of Reality, Please | False | By Thomas L. Friedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-garfunkel-benjamin.html | Paid Notice: Deaths GARFUNKEL, BENJAMIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/private-sector-closing-his-eyes-he-sees-a-path.html | PRIVATE SECTOR; Closing His Eyes, He Sees a Path | False | By Marci Alboher Nusbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/film-writing-the-textbook-for-the-school-of-rock.html | FILM; Writing the Textbook for 'The School of Rock' | False | By Mim Udovitch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/another-airport-some-say-yes.html | Another Airport? Some Say Yes | Yes | By Rosamaria Mancini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-way-we-live-now-9-28-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 9-28-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/1-my-tour-of-duty-in-iraq-447722.html | My Tour of Duty in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/c-corrections-465402.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/art-architecture-midnight-and-the-kitties-are-painting.html | ART/ARCHITECTURE; Midnight, and the Kitties Are Painting | False | By Alan Riding | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-fashion-bible-389188.html | Fashion Bible | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-urban-studies-browsing-jet-fumes-and-stewed-oxtails.html | NEIGHBORHOOD REPORT: URBAN STUDIES/BROWSING; Jet Fumes and Stewed Oxtails | False | By Anthony Depalma | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/l-moma-vs-moma-typedoggle-425907.html | 'MoMA' VS 'MoMA'; Typedoggle | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/tv/for-young-viewers-stop-clowning-around-class-it-s-time-for-pie-throwing-practice.html | FOR YOUNG VIEWERS; Stop the Clowning Around, Class. It's Time for Pie-Throwing Practice. | False | By Suzanne MacNeille | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-inlender-avraham.html | Paid Notice: Deaths INLENDER, AVRAHAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-with-william-danoff-fidelity-contrafund.html | INVESTING WITH; William Danoff; Fidelity Contrafund | False | By Carole Gould | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-443271.html | PULSE; Hot Potatoes, Going Fast | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/indian-point-concerns-rise-as-signs-for-evacuation-sprout.html | INDIAN POINT; Concerns Rise as Signs For Evacuation Sprout | False | By Kate Stone Lombardi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/outdoors-sometimes-fate-can-cut-both-ways.html | OUTDOORS; Sometimes Fate Can Cut Both Ways | False | By C. J. Chivers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-zuckerbrod-milton.html | Paid Notice: Deaths ZUCKERBROD, MILTON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/yourmoney/new-rules-on-ads-for-mutual-funds.html | New Rules on Ads for Mutual Funds | False | By Jeff Sommer | 2003-11-21 | TX 5-874-213 | | | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/chess-when-your-foe-is-tough-sprinkle-a-few-difficulties.html | CHESS; When Your Foe Is Tough, Sprinkle a Few Difficulties | False | By Robert Byrne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/ideas-trends-at-central-command-death-gets-an-online-demotion.html | Ideas & Trends; At Central Command, Death Gets an Online Demotion | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-the-tax-cut-con-389080.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/li-work-long-island-business-news-50-years-of-change.html | L.I.@WORK; Long Island Business News: 50 Years of Change | False | By Warren Strugatch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/the-global-reach-of-starbucks.html | The Global Reach of Starbucks | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-jessica-olich-joachim-trautmann.html | WEDDINGS/CELEBRATIONS; Jessica Olich, Joachim Trautmann | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-a-souk-in-cairo-for-one-stop-shopping.html | TRAVEL ADVISORY; A Souk in Cairo For One-Stop Shopping | False | By Abeer Allam | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/the-blues-the-passion-cai-guoqiang.html | Â¬Â The BluesÂ¬Â; Â¬Â The PassionÂ¬Â; Cai Guo-Qiang | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-world-common-ground-in-paris-this-is-not-as-serious-as-people-think.html | The World: Common Ground in Paris; 'This Is Not as Serious as People Think' | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/travels-with-george-and-carville.html | Travels With George And Carville | False | By Frank Rich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-jaime-vassallo-jeffrey-hildreth.html | WEDDINGS/CELEBRATIONS; Jaime Vassallo, Jeffrey Hildreth | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-the-tax-cut-con-389129.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/dean-appears-to-take-fund-raising-lead.html | Dean Appears to Take Fund-Raising Lead | False | By Glen Justice | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/launching-the-newest-oceangoing-ships.html | Launching the Newest Oceangoing Ships | False | By Vernon Kidd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-christine-delizza-christopher-hayden.html | WEDDINGS/CELEBRATIONS; Christine DeLizza, Christopher Hayden | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-nation-hard-sell-in-a-democracy-the-president-is-also-salesman-in-chief.html | The Nation: Hard Sell; In a Democracy, the President Is Also Salesman in Chief | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-roundup-another-season-paterno-steamed-officials-again.html | College Football; Roundup; Another Season, and Paterno Is Steamed at the Officials Again | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-bauer-dr-stanley.html | Paid Notice: Deaths BAUER, DR. STANLEY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/your-home-how-to-fix-roof-leak-first-find-it.html | YOUR HOME; How to Fix Roof Leak: First, Find It | False | By Jay Romano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-444294.html | PULSE; Hot Potatoes, Going Fast | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/yourmoney/study-finds-401ks-remain-popular.html | Study Finds 401(k)Â¬ÂsÂ¬Â Remain Popular | False | Compiled by Vivian Marino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/lives-bearer-of-bad-news.html | LIVES; Bearer of Bad News | False | By Jeremy Simmons As Told To Edward Lewine | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/listen-up-use-the-express-track.html | Listen Up. Use the Express Track. | False | By Avi Salzman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/theater-review-from-the-sideline-in-soccer-moms.html | THEATER REVIEW; From the Sideline in 'Soccer Moms' | False | By Alvin Klein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/good-company-as-ye-reap-so-shall-ye-feed.html | GOOD COMPANY; As Ye Reap, So Shall Ye Feed | False | By Lois Smith Brady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/jersey-go-north-young-man-and-keep-going.html | JERSEY; Go North, Young Man (and Keep Going) | False | By Marek Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/on-the-street-fan-wear.html | ON THE STREET; Fan Wear | False | By Bill Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/in-the-region-new-jersey-rental-units-rising-at-journal-square-in-jersey-city.html | In the Region/New Jersey; Rental Units Rising at Journal Square in Jersey City | False | By Antoinette Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/soapbox-sports-for-those-who-really-want-it.html | SOAPBOX; Sports for Those Who Really Want It | False | By David Carlyon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/good-eating-performance-fare.html | GOOD EATING; Performance Fare | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/the-right-s-grip-on-the-capitol.html | The Right's Grip on the Capitol | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/dining-out-a-bistro-getaway-in-a-familiar-spot.html | DINING OUT; A Bistro Getaway in a Familiar Spot | False | By M.h. Reed | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-michael-foncannon-jason-pucci.html | WEDDINGS/CELEBRATIONS; Michael Foncannon, Jason Pucci | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/theater/theater-frayn-s-trip-from-copenhagen-to-east-germany.html | THEATER; Frayn's Trip from Copenhagen to East Germany | False | By Benedict Nightingale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/for-americans-working-at-the-un-a-wonderland-of-taxes.html | For Americans Working at the U.N., a Wonderland of Taxes | False | By Loan T. le | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/1-where-the-jobs-went-as-productivity-grew-456950.html | Where the Jobs Went As Productivity Grew | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/sports-of-the-times-reaching-for-new-goals-in-the-armstrong-family.html | Sports of The Times; Reaching for New Goals In the Armstrong Family | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/such-jobs-as-dreams-are-made-on.html | Such Jobs as Dreams Are Made On | False | By Joan Motyka | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-memorials-roth-ida.html | Paid Notice: Memorials ROTH, IDA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-here-come-the-discountmobiles.html | STYLE; THE WAY WE DRIVE NOW; Here Come The Discountmobiles | False | By Ted C. Fishman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/mom-may-i-have-the-keys.html | Mom, May I Have the Keys? | False | By Kate Stone Lombardi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-correspondent-s-report-japan-makes-new-pitch-to-lure-americans.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Japan Makes New Pitch To Lure Americans | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-feldman-joseph.html | Paid Notice: Deaths FELDMAN, JOSEPH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-laura-strothmann-james-williams.html | WEDDINGS/CELEBRATIONS; Laura Strothmann James Williams | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-household-names-over-the-counter.html | Investing Household Names, Over the Counter | False | By Eric Uhlfelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/1-the-tax-cut-con-389145.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/1-what-motivates-a-terrorist-465089.html | What Motivates a Terrorist? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/1-the-tax-cut-con-389110.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-marjan-carasik-gary-davidson-jr.html | WEDDINGS/CELEBRATIONS; Marjan Carasik, Gary Davidson Jr. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/communities-the-paper-chased.html | COMMUNITIES; The Paper, Chased | False | By Jessica Bruder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-jerome-lucille.html | Paid Notice: Deaths JEROME, LUCILLE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-clay-berry-bikas-joshi.html | WEDDINGS/CELEBRATIONS; Clay Berry, Bikas Joshi | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/nation-military-political-complex-war-nice-resume-but-it-may-not-get-you-job.html | The Nation: The Military-Political Complex; a War Is Nice on the Rã©sumã©, But It May Not Get You the Job | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/pro-basketball-inside-nba-riley-wants-cast-miami-heat-new-version-showtime.html | PRO BASKETBALL; INSIDE THE N.B.A.; Riley Wants to Cast the Miami Heat in a New Version of Showtime | False | By Chris Broussard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/c-corrections-426075.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/recordings-in-dvorak-the-frothy-and-the-folksy.html | RECORDINGS; In Dvorak, the Frothy and the Folksy | False | By David Mermelstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-social-responsibility-and-secession-talk-466310.html | Social Responsibility And Secession Talk | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-web-research-stem-to-stern.html | FALL/WINTER CRUISES; Web research, stem to stern | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-the-coolest-car-in-la.html | STYLE; THE WAY WE DRIVE NOW; The Coolest Car in L.A. | False | By Ned Martel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-is-buddhism-good-for-your-health-389170.html | Is Buddhism Good for Your Health? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/theater/theater-listings.html | Theater Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/upper-east-side-apartment-fire-kills-man.html | Upper East Side Apartment Fire Kills Man | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/nfl-matchups-week-4.html | N.F.L. Matchups | Week 4 | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/dining-no-frills-just-fish-that-s-market-fresh.html | DINING; No Frills, Just Fish That's Market-Fresh | False | By Patricia Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-california-watch-adventures-democracy-huffington-vs.html | Page Two: Sept. 21-27 -- California Watch; Adventures in Democracy: Huffington vs. Schwarzenegger | False | By John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/editors-note-editors-note-461385.html | Editors' Note; Editors' Note | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-roundup-from-21-behind-razorbacks-pull-another-stunner.html | College Football | Roundup; From 21 Behind, Razorbacks Pull Another Stunner | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-need-change-for-a-20-bill-call-hollywood.html | Business; Need Change for a $20 Bill? Call Hollywood | False | By Betsy Streisand | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-diary-new-enthusiasm-for-stocks.html | INVESTING: DIARY; New Enthusiasm for Stocks | False | By Conrad De Aenlle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-the-tax-cut-con-401838.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/enjoy-a-symphony-or-two-or-three.html | Enjoy a Symphony, Or Two, or Three | False | By Robert Sherman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/the-guide-464554.html | THE GUIDE | False | By Barbara Delatiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/colette-you-twerp.html | Colette, You Twerp | False | By Evelyn Toynton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/urban-tactics-selling-mao-s-speeches-and-embroidered-slippers.html | URBAN TACTICS; Selling Mao's Speeches, and Embroidered Slippers | False | By Denny Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-hogenauer-laura.html | Paid Notice: Deaths HOGENAUER, LAURA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-world-for-americans-it-s-french-sissies-versus-german-he-men.html | The World; For Americans, It's French Sissies Versus German He-Men | False | By Nina Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/out-of-the-ashes.html | Out of the Ashes | False | By Polly Shulman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/struggle-for-iraq-diplomacy-russia-won-t-end-accord-with-iran-build-reactor.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; RUSSIA WON'T END ACCORD WITH IRAN TO BUILD REACTOR | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-grid-worry-helps-some-tech-stocks.html | Investing Grid Worry Helps Some Tech Stocks | False | By John Kimelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-southern-cal-takes-a-tumble.html | COLLEGE FOOTBALL; Southern Cal Takes a Tumble | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-amy-diadamo-franklin-foster.html | WEDDINGS/CELEBRATIONS; Amy DiAdamo, Franklin Foster | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-new-york-parks-giving-nod-diversity-one-ethnic-sport-time.html | NEIGHBORHOOD REPORT: NEW YORK PARKS; Giving a Nod to Diversity, One Ethnic Sport at a Time | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/c-corrections-465399.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/cuttings-making-plants-comfortable-while-traveling.html | CUTTINGS; Making Plants Comfortable While Traveling | False | By Tovah Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/nuclear-regulatory-agency-lax-on-reactor-security-congressional-audit-finds.html | Nuclear Regulatory Agency Lax on Reactor Security, Congressional Audit Finds | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/hofstra-breaks-new-ground-with-a-gay-law-fellowship.html | Hofstra Breaks New Ground With a Gay Law Fellowship | False | By Vivian S. Toy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-sports-business-stadium-renovation.html | BRIEFINGS; SPORTS BUSINESS; STADIUM RENOVATION | False | By George James | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/l-grapes-cucumbers-and-monkey-morality-465127.html | Grapes, Cucumbers and Monkey Morality | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/television-on-tv-men-are-the-new-women.html | TELEVISION; On TV, Men Are the New Women | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/chapters/the-unprofessionals.html | Â¬Â The UnprofessionalsÂ¬Â | False | By Julie Hecht | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-introduction-388998.html | Introduction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-meyer-henry-von-l-jr.html | Paid Notice: Deaths MEYER, HENRY VON L. JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/all-the-world-s-a-contraption.html | All the World's a Contraption | False | By Bernard Sharratt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-business-medical-center-starts-to-shut-st-agnes.html | IN BUSINESS; Medical Center Starts To Shut St. Agnes | False | By Yilu Zhao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/politics/white-house-rejects-charges-of-vague-iraq-intelligence.html | White House Rejects Charges of Vague Iraq Intelligence | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/quick-bite-sweet-potato-and-pecan-regional-tastes-times-two.html | QUICK BITE/Sweet Potato and Pecan; Regional Tastes, Times Two | False | By Andrea Higbie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-nation-terrorists-blaze-a-new-money-trail.html | The Nation; Terrorists Blaze A New Money Trail | False | By Don van Natta Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/when-seat-belts-don-t-come-in-plus-sizes.html | When Seat Belts Don't Come in Plus Sizes | False | By Christine Digrazia | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-the-global-reach-of-starbucks-sameness-or-security-even-in-taiwan-456438.html | The Global Reach Of Starbucks; Sameness or Security, Even in Taiwan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/pro-football-last-place-defense-is-left-by-fassel-to-solve-problems.html | PRO FOOTBALL; Last-Place Defense Is Left By Fassel to Solve Problems | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/food-country-comfort.html | FOOD; Country Comfort | False | By Julia Reed | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/book-value-a-little-here-a-little-there-goodbye-gridlock.html | BOOK VALUE; A Little Here. A Little There. Goodbye, Gridlock. | False | By William J. Holstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/fun-for-a-rainy-day-a-tropical-forest-comes-to-connecticut.html | Fun for a Rainy Day: A Tropical Forest Comes to Connecticut | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-grown-men-crying.html | Books in Brief: Fiction; Grown Men Crying | False | By Jeff Turrentine | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342112.html | Books in Brief: Fiction | False | By Don O'Keefe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/postings-real-estate-board-report-prices-robust-in-manhattan.html | POSTINGS: Real Estate Board Report; Prices 'Robust' In Manhattan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/john-orrell-68-historian-on-new-globe-theater-dies.html | John Orrell, 68, Historian On New Globe Theater, Dies | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/lawsuit-over-drowning-joins-a-tide-to-chinese-courts.html | Lawsuit Over Drowning Joins a Tide to Chinese Courts | False | By David W. Chen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-zimmerman-e-richard.html | Paid Notice: Deaths ZIMMERMAN, E. RICHARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/c-corrections-455865.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/design/art-listings.html | Art Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-cynthia-chesney-bonnie-warford.html | WEDDINGS/CELEBRATIONS; Cynthia Chesney, Bonnie Warford | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-missing-in-action-rebates-and-solutions-466298.html | Missing in Action: Rebates and Solutions | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-the-top-25.html | College Football | The Top 25 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/what-if-there-is-something-going-on-in-there.html | What if There Is Something Going On in There | False | By Carl Zimmer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/the-struggle-for-iraq-resistance-us-compound-in-baghdad-is-hit-in-attack.html | THE STRUGGLE FOR IRAQ: RESISTANCE; U.S. Compound in Baghdad Is Hit in Attack | False | By Ian Fisher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/county-lines-living-and-staying-in-new-jersey.html | COUNTY LINES; Living (and Staying) in New Jersey | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-hallett-laura-hogenauer.html | Paid Notice: Deaths HALLETT, LAURA HOGENAUER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/hard-realities-brazil-drops-resistance-to-genetically-altered-crops.html | Hard Realities: Brazil Drops Resistance to Genetically Altered Crops | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/white-shoulders.html | White Shoulders | False | By Miranda Seymour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/road-and-rail-neighbors-collide-with-proposed-revival-of-freight-line.html | ROAD AND RAIL; Neighbors Collide With Proposed Revival of Freight Line | False | By George James | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-ann-chan-jonathan-chow.html | WEDDINGS/CELEBRATIONS; Ann Chan, Jonathan Chow | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-person-making-waves-on-the-radio.html | IN PERSON; Making Waves On the Radio | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/yourmoney/making-plants-comfortable-while-traveling.html | Making Plants Comfortable While Traveling | False | By Tovah Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/refugee-plan-for-mongolia-adds-to-dispute-on-north-korea.html | Refugee Plan For Mongolia Adds to Dispute On North Korea | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-nothing-new-under-the-audio-tour-sun-456519.html | Nothing New Under the Audio Tour Sun | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/the-english-lesson.html | The English Lesson | False | By Daniel Bergner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-tigers-9-twins-8-tigers-use-rally-and-luck-to-avoid-infamous-defeat.html | BASEBALL; TIGERS 9, TWINS 8; Tigers Use Rally and Luck To Avoid Infamous Defeat | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-campaign-contributions-drug-lobby-analyzed.html | BRIEFINGS; CAMPAIGN CONTRIBUTIONS; DRUG LOBBY ANALYZED | False | By George James | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-the-global-reach-of-starbucks-sameness-or-security-even-in-taiwan-456446.html | The Global Reach Of Starbucks; Sameness or Security, Even in Taiwan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-technology-day-was-a-success-465461.html | Technology Day Was a Success | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-elaine-sutherland-mark-wamken.html | WEDDINGS/CELEBRATIONS; Elaine Sutherland, Mark Wamken | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/dance/dance-listings.html | Dance Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/movies-dvd-s-this-was-spinal-tap-for-the-hip-hop-generation.html | MOVIES/DVD'S; This Was 'Spinal Tap' for The Hip-Hop Generation | False | By Jon Caramanica | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342106.html | Books in Brief: Fiction | False | By William Ferguson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/possessed-a-shiny-symbol-of-innocence-keeps-reality-in-its-place.html | POSSESSED; A Shiny Symbol of Innocence Keeps Reality in Its Place | False | By David Colman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/streetscapes-former-colony-club-120-madison-avenue-stanford-white-design-elsie.html | Streetscapes/Former Colony Club at 120 Madison Avenue; Stanford White Design, Elsie de Wolfe Interior | False | By Christopher Gray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-diary-new-rules-for-mutual-funds.html | INVESTING: DIARY; New Rules on Ads For Mutual Funds | False | By Jeff Sommer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/entertainment-but-seriously.html | ENTERTAINMENT; But Seriously | False | By Tammy La Gorce | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/cultural-studies-so-many-black-sheep-out-in-the-cold.html | CULTURAL STUDIES; So Many Black Sheep, Out in the Cold | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/black-hats-and-no-hats.html | Black Hats and No Hats | False | By Samuel G. Freedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/immigrant-workers-share-a-bus-and-hopes.html | Immigrant Workers Share a Bus and Hopes | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/on-the-market.html | On the Market | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/epa-rules-outweigh-cost-report-finds.html | E.P.A. Rules Outweigh Cost, Report Finds | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/transactions-465640.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music/the-new-women-of-figaro.html | MUSIC; The (New) Women of 'Figaro' | False | By Anne Midgette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/international/europe/pope-appoints-31-cardinals-to-group-that-will-name.html | Pope Appoints 31 Cardinals to Group That Will Name Successor | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-elizabeth-morton-james-marino.html | WEDDINGS/CELEBRATIONS; Elizabeth Morton, James Marino | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/art-architecture-middlebrow-a-la-mode-the-dahesh-made-over.html | ART/ARCHITECTURE; Middlebrow â'šÃ„, la Mode: The Dahesh Made Over | False | By Carol Kino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/executive-life-the-boss-to-stay-19-forever.html | EXECUTIVE LIFE: THE BOSS; To Stay 19 Forever | False | By van Toffler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-untying-the-knot-389234.html | Untying The Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-the-second-time-aboard.html | FALL/WINTER CRUISES; The Second Time Aboard | False | By Anita Gates | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-hoar-blanche-bookstoce.html | Paid Notice: Deaths HOAR, BLANCHE BOOKSTOCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/struggle-for-iraq-reconstruction-divided-hussein-oil-town-northern-iraq-slow.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; Divided by Hussein, an Oil Town in Northern Iraq Is Slow to Heal | False | By Neil MacFarquhar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/orbitz-an-opera-house-in-napa-valley-korean-art-in-honolulu.html | Orbitz; An Opera House in Napa Valley; Korean Art in Honolulu | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/on-second-thought.html | On Second Thought | False | By Thomas Mallon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-expect-to-pay-more-at-the-gas-pump.html | Page Two: Sept. 21-27; Expect to Pay More At the Gas Pump | False | By Eric Pfanner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-morehouse-wieland-margaret-meg.html | Paid Notice: Deaths MOREHOUSE WIELAND, MARGARET (MEG) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-parking-is-plentiful-in-patchogue-465453.html | Parking Is Plentiful In Patchogue | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/shaken-and-stirred-last-come-the-bubbles.html | SHAKEN AND STIRRED; Last Come the Bubbles | False | By William L. Hamilton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-more-bad-experiences-with-nassau-s-911-465437.html | More Bad Experiences With Nassau's 911 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/chapters/a-window-across-the-river.html | Â-ÂA Window Across the RiverÂ-Â | False | By Brian Morton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-karen-lyski-graham-beatty.html | WEDDINGS/CELEBRATIONS; Karen Lyski, Graham Beatty | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-a-lay-group-s-role-within-the-church-465313.html | A Lay Group's Role Within the Church | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-kristen-ialacci-paul-crane.html | WEDDINGS/CELEBRATIONS; Kristen Ialacci, Paul Crane | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/sports-briefing-hockey-devils-late-goals-beat-flyers.html | SPORTS BRIEFING: HOCKEY; Devils' Late Goals Beat Flyers | False | By Jim Cerny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/economic-view-raising-minimum-wages-city-by-city.html | ECONOMIC VIEW; Raising Minimum Wages, City by City | False | By Louis Uchitelle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/jobs/a-driven-bunch-says-no-degree-no-problem.html | A Driven Bunch Says No Degree, No Problem | False | By Julia Lawlor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/a-new-queen-for-the-atlantic.html | A New Queen for the Atlantic | False | By Joseph Siano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-maryanne-horwath-beau-robinson.html | WEDDINGS/CELEBRATIONS; Maryanne Horwath, Beau Robinson | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/drunk-on-rummy.html | Drunk On Rummy | False | By Maureen Dowd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/soapbox-the-world-at-his-feet.html | SOAPBOX; The World at His Feet | False | By Thomas Belton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-finding-a-nice-jewish-boy-or-girl-after-the-holidays.html | Business People; Finding a Nice Jewish Boy (Or Girl) After the Holidays | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/best-seller/paperback-advice.html | Paperback Advice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-mcnamee-rita.html | Paid Notice: Deaths MCNAMEE, RITA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-way-we-live-now-9-28-03-crash-course-the-tracking-system.html | THE WAY WE LIVE NOW: 9-28-03: CRASH COURSE; The Tracking System | False | By Dirk Olin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/cia-seeks-inquiry-into-naming-of-an-operative.html | C.I.A. Seeks Inquiry Into Naming of an Operative | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/c-corrections-465380.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/theater-margaret-cho-has-something-on-her-mind-herself.html | THEATER; Margaret Cho Has Something on Her Mind: Herself | False | By Sarah Hepola | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/cuttings-bringing-them-back-alive.html | CUTTINGS; Bringing Them Back Alive | False | By Tovah Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/benefits-451762.html | BENEFITS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/worth-noting-everybody-wants-to-get-into-the-act.html | WORTH NOTING; Everybody Wants To Get Into the Act | False | By Jessica Bruder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/executive-life-a-pep-talk-for-women-to-end-all-pep-talks.html | Executive Life; A Pep Talk for Women to End All Pep Talks | False | By Ellen Rapp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/new-york-observed-eight-reasons-new-york-is-better.html | NEW YORK OBSERVED; Eight Reasons New York Is Better | False | By Joe Queenan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-hetzler-peter.html | Paid Notice: Deaths HETZLER, PETER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-lisa-berlenbach-timothy-dixon.html | WEDDINGS/CELEBRATIONS; Lisa Berlenbach, Timothy Dixon | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-the-alternative-alternative-fuel.html | STYLE: THE WAY WE DRIVE NOW; The Alternative Alternative Fuel | False | By Pagan Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/jack-out-of-the-box.html | Jack Out Of The Box | False | By Josh Rottenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/pro-football-signs-of-a-recovery.html | PRO FOOTBALL; Signs of a Recovery | False | By Viv Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-way-we-live-now-9-28-03-subversive-reading.html | THE WAY WE LIVE NOW: 9-28-03; Subversive Reading | False | By Margaret Talbot | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-welfare-foster-homes-decline.html | BRIEFINGS; WELFARE; FOSTER HOMES DECLINE | False | By Karen Demasters | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/worth-noting-cut-costs-in-essex-dump-the-prosecutor.html | WORTH NOTING; Cut Costs in Essex? Dump the Prosecutor | False | By Jeremy Pearce | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/personal-business-diary-skepticism-on-drug-costs.html | PERSONAL BUSINESS DIARY; Skepticism on Drug Costs | False | Compiled by Vivian Marino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/obituaries/althea-gibson-first-black-wimbledon-champion-dies-at-76.html | Althea Gibson, First Black Wimbledon Champion, Dies at 76 | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-breaking-in-is-hard-to-do-465275.html | Breaking In Is Hard to Do | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-wilson-josephine-strother.html | Paid Notice: Deaths WILSON, JOSEPHINE STROTHER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/the-american-majority.html | The American Majority | False | By Stacy Schiff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-fitzgibbon-leslie-j.html | Paid Notice: Deaths FITZGIBBON, LESLIE J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-katherine-falconi-thomas-carroll-jr.html | WEDDINGS/CELEBRATIONS; Katherine Falconi, Thomas Carroll Jr. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-robinson-bennett-lenson.html | Paid Notice: Deaths ROBINSON, BENNETT LENSON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-mintz-abraham-abe.html | Paid Notice: Deaths MINTZ, ABRAHAM (ABE) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/l-what-motivates-a-terrorist-465097.html | What Motivates a Terrorist? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/the-view-from-canterbury-in-a-quiet-town-old-fashioned-mudslinging.html | THE VIEW/From Canterbury; In a Quiet Town, Old-Fashioned Mudslinging | False | By Gail Braccidiferro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-on-his-shoulders-a-graying-japan.html | Business; On His Shoulders, A Graying Japan | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-mckeon-72-lights-cigar-for-age-and-playoffs.html | BASEBALL; McKeon, 72, Lights Cigar for Age and Playoffs | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/international/europe/massive-power-failure-sweeps-across-italy.html | Massive Power Failure Sweeps Across Italy | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/meetings-a-bird-in-the-hand-or-on-the-shoulder.html | MEETINGS; A Bird in the Hand, Or on the Shoulder | False | By Barbara Delatiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-the-tax-cut-con-389056.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-the-tax-cut-con-389102.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-said-edward-w.html | Paid Notice: Deaths SAID, EDWARD W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-maureen-langan-peter-mcdermott.html | WEDDINGS/CELEBRATIONS; Maureen Langan, Peter McDermott | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/investment-gains-lift-endowments-at-leading-colleges.html | Investment Gains Lift Endowments at Leading Colleges | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-mamie-fitzgerald-aidan-marcuss.html | WEDDINGS/CELEBRATIONS; Mamie Fitzgerald, Aidan Marcuss | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/l-what-motivates-a-terrorist-465100.html | What Motivates a Terrorist? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/l-what-is-the-role-of-a-fund-director-456926.html | What Is the Role Of a Fund Director? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/rethinking-the-key-thrown-away-as-ashcroft-cracks-down-states-cut-prison-terms.html | Rethinking The Key Thrown Away; As Ashcroft Cracks Down, States Cut Prison Terms | False | By Paul von Zielbauer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/sports-times-original-met-goes-back-time-reviewing-plight-tigers.html | Sports of The Times; Original Met Goes Back in Time In Reviewing Plight of the Tigers | False | By Ira Berkow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/star-search.html | Star Search | False | By Lawrence M. Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-breaking-in-is-hard-to-do-465259.html | Breaking In Is Hard to Do | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/a-vintage-crop-of-apples-after-years-of-trouble.html | A Vintage Crop of Apples After Years of Trouble | False | By Lisa W. Foderaro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-hennebry-dermot-wil-liam.html | Paid Notice: Deaths HENNEBRY, DERMOT WIL LIAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/l-where-the-jobs-went-as-productivity-grew-456934.html | Where the Jobs Went As Productivity Grew | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/long-island-journal-oscar-winning-makeup-artist-goes-retail.html | LONG ISLAND JOURNAL; Oscar-Winning Makeup Artist Goes Retail | False | By Marcelle S. Fischler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/paperback-best-sellers-september-28-2003.html | PAPERBACK BEST SELLERS: September 28, 2003 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-tuning-up-romeo-et-juliette-passion-runs-through-it-in-more-ways-than-one.html | MUSIC: TUNING UP'ROMÃ©Ã©O ET JULIETTE'; Passion Runs Through It, In More Ways Than One | False | By Paul Griffiths | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-a-poll-on-bias-ask-the-victims-456489.html | A Poll on Bias? Ask the Victims | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-world-no-peace-now-no-peacekeepers.html | The World; No Peace, Now No Peacekeepers | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-untying-the-knot-389226.html | Untying The Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-a-life-worth-remembering-466280.html | A Life Worth Remembering | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-east-village-small-walk-up-radio-signal-born-but-mum-s-word.html | NEIGHBORHOOD REPORT: EAST VILLAGE; In a Small Walk-Up, A Radio Signal Is Born. But Mum's the Word. | False | By C.j. Hughes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-brief-riverhead-schools-press-parent-s-harassment-case.html | IN BRIEF; Riverhead Schools Press Parent's Harassment Case | False | By John Rather | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-breaking-in-is-hard-to-do-465283.html | Breaking In Is Hard to Do | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/habitats-the-bronx-west-side-family-finds-a-riverdale-compromise.html | Habitats/The Bronx; West Side Family Finds A Riverdale Compromise | False | By Penelope Green | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/backtalk-proposals-on-usoc-fall-short.html | BackTalk; Proposals On U.S.O.C. Fall Short | False | By Mike Harrigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/war-is-hell-get-used-to-it.html | War Is Hell. Get Used to It. | False | By Barry Gewen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-the-pickup-a-love-story.html | STYLE: THE WAY WE DRIVE NOW; The Pickup, A Love Story | False | By Manny Howard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/l-objects-in-mirrors-341983.html | Objects in Mirrors | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-the-tax-cut-con-389009.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/a-party-man-who-moved-the-furniture.html | A Party Man Who Moved The 'Furniture' | False | By Christopher Mason | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/as-recall-vote-nears-davis-goes-on-the-offensive.html | As Recall Vote Nears, Davis Goes on the Offensive | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/states-moving-to-end-tribes-tax-free-sales.html | States Moving to End Tribes' Tax-Free Sales | False | By Pam Belluck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/books-a-life-transformed-to-fiction.html | BOOKS; A Life Transformed to Fiction | False | By Peter Boody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/fighting-in-kashmir-revives-rancor-in-pakistan-and-india.html | Fighting in Kashmir Revives Rancor in Pakistan and India | False | By David Rohde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/automobiles/to-complete-the-pregnancy-experience-just-add-some-pickles-and-ice-cream.html | To Complete the Pregnancy Experience, Just Add Some Pickles and Ice Cream | False | By Michelle Krebs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/around-the-majors-red-sox-hit-their-stride-and-avoid-another-september-swoon.html | AROUND THE MAJORS; Red Sox Hit Their Stride and Avoid Another September Swoon | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-annie-borello-john-fiorilla.html | WEDDINGS/CELEBRATIONS; Annie Borello, John Fiorilla | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-two-bigots-two-eras-two-sets-of-targets.html | Page Two: Sept. 21-27; Two Bigots, Two Eras, Two Sets of Targets | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342130.html | Books in Brief: Fiction | False | By Sherie Posesorski | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-the-tax-cut-con-389072.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-alexandra-martin-aaron-heisler.html | WEDDINGS/CELEBRATIONS; Alexandra Martin, Aaron Heisler | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/the-picasso-of-washington-square.html | The Picasso of Washington Square | False | By Andrew Solomon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/mars-as-bright-as-venus.html | Mars as Bright as Venus | False | By John Updike | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/partying-like-it-s-1999.html | Partying Like It's 1999 | False | By Steve Kurutz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-week-ahead-bottom-line-politics.html | The Week Ahead; BOTTOM LINE POLITICS | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-diary-foliofn-creates-a-fund.html | INVESTING: DIARY; FolioFN Creates a Fund | False | By Jeff Sommer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-nation-the-white-house-wants-to-create-jobs-but-how.html | The Nation; The White House Wants to Create Jobs, but How? | False | By David E. Rosenbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/television-the-whitest-black-girl-on-tv.html | TELEVISION; The Whitest Black Girl on TV | False | By Baz Dreisinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-high-notes-second-thoughts-on-a-thoughtful-finta-giardiniera.html | MUSIC: HIGH NOTES; Second Thoughts on a Thoughtful 'Finta Giardiniera' | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/out-of-the-overcoat.html | Out of the Overcoat | False | By Stephen Metcalf | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/the-guide-464104.html | THE GUIDE | False | By Eleanor Charles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/theater/excerpt-recent-tragic-events.html | EXCERPT; 'Recent Tragic Events' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/quotation-of-the-day-464031.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-education-grading-schools.html | BRIEFINGS: EDUCATION; GRADING SCHOOLS | False | By Karen Demasters | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/backtalk-miscasting-wusa-s-target-audience.html | BackTalk; Miscasting W.U.S.A.'s Target Audience | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-pink-beaches-well-scrubbed.html | FALL/WINTER CRUISES; Pink Beaches, Well Scrubbed | False | By Terry Trucco | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/cab-driver-beaten-by-onlookers-after-he-hits-a-7-year-old-boy.html | Cab Driver Beaten by Onlookers After He Hits a 7-Year-Old Boy | False | By Thomas J. Lueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/a-night-out-with-gina-gershon-taking-it-on-the-road.html | A NIGHT OUT WITH -- Gina Gershon; Taking It on the Road | False | By Julia Chaplin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-business-a-village-and-town-at-odds.html | IN BUSINESS; A Village and Town at Odds | False | By Barbara Whitaker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/soccer-feeling-wronged-north-koreans-will-face-us-today.html | SOCCER; Feeling Wronged, North Koreans Will Face U.S. Today | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/horse-racing-mineshaft-solidifies-his-status-at-the-top.html | HORSE RACING; Mineshaft Solidifies His Status at the Top | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-frankenbush-dorothy-m-nee-hagen.html | Paid Notice: Deaths FRANKENBUSH, DOROTHY M. (NEE HAGEN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-norcott-gerald-f.html | Paid Notice: Deaths NORCOTT, GERALD F. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/i-dream-of-royalties.html | I Dream of Royalties | False | By Gary Rivlin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-way-we-live-now-9-28-03-questions-for-linus-torvalds-the-sharer.html | THE WAY WE LIVE NOW: 9-28-03; QUESTIONS FOR LINUS TORVALDS; The Sharer | False | By David Diamond | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-week-ahead-bush-and-musharraf.html | The Week Ahead; BUSH AND MUSHARRAF | False | By Marc D. Charney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/the-tax-cut-con-389030.html | The Tax-Cut Con | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/worth-noting-another-good-news-bad-news-kind-of-day.html | WORTH NOTING; Another Good News, Bad News Kind of Day | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/for-new-gossip-in-town-buzz-and-drawn-daggers.html | For New Gossip in Town, Buzz and Drawn Daggers | False | By Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/evening-hours-pretty-in-pink.html | EVENING HOURS; Pretty In Pink | False | By Bill Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/rock-of-ages.html | Rock of Ages | False | By Adam Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-gardner-herb.html | Paid Notice: Deaths GARDNER, HERB | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-missing-in-action-rebates-and-solutions-466301.html | Missing in Action: Rebates and Solutions | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/us/naval-center-halts-research-during-inquiry-about-ethics.html | Naval Center Halts Research During Inquiry About Ethics | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/the-edge-of-hip-vice-the-brand.html | The Edge of Hip: Vice, the Brand | False | By Vanessa Grigoriadis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/automobiles/behind-the-wheel-2004-ford-freestar-the-minivan-formerly-known-as-windstar.html | BEHIND THE WHEEL/2004 Ford Freestar; The Minivan Formerly Known as Windstar | False | By Michelle Krebs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/postings-114-ridge-street-lower-east-side-29-unit-rental-tips-its-hat-composers.html | POSTINGS; 114 Ridge Street on Lower East Side; 29-Unit Rental Tips Its Hat To Composers | False | By Rachelle Garbarine | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/grapes-cucumbers-and-monkey-morality-2-letters.html | Grapes, Cucumbers and Monkey Morality (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/ideas-trends-the-level-of-discourse-continues-to-slide.html | Ideas & Trends; The Level of Discourse Continues to Slide | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/international/europe/as-tobacco-warnings-loom-scornful-spaniards-light-up.html | As Tobacco Warnings Loom, Scornful Spaniards Light Up | False | By Dale Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/at-a-mansion-lights-cameras-and-well-clonings.html | At a Mansion, Lights, Cameras And, Well, Clonings | False | By Christine Digrazia | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-the-stars-are-aligned-for-a-cause-or-two.html | Business People; The Stars Are Aligned For a Cause, or Two | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-durante-vincent-a.html | Paid Notice: Deaths DURANTE, VINCENT A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-brief-southold-board-approves-open-space-preservation.html | IN BRIEF; Southold Board Approves Open-Space Preservation | False | By Faiza Akhtar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-island-s-wealthiest-area-backlash-against-the-poorest.html | In Island's Wealthiest Area, Backlash Against the Poorest | False | By Julia C. Mead | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/dangling-conversations.html | Dangling Conversations | False | By Richard Eder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/ideas-trends-street-scene-in-gaza-an-outdoor-gallery-of-gore.html | Ideas & Trends; Street Scene in Gaza: An Outdoor Gallery of Gore | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-business-chris-maynard-before-demolition-fire-damages-historic-hotel.html | IN BUSINESS; Chris Maynard Before Demolition, Fire Damages Historic Hotel | False | By Marc Ferris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/news-summary-465070.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-ryan-jurica-david-tutera.html | WEDDINGS/CELEBRATIONS; Ryan Jurica, David Tutera | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/a-community-chosen-for-its-diversity-465550.html | A Community Chosen For Its Diversity | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/coping-if-ole-shep-passes-on-this-law-could-help.html | COPING; If Ole Shep Passes On, This Law Could Help | False | By Anemona Hartocollis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/tv/cover-story-an-idealist-in-dc-must-be-rob-lowe.html | COVER STORY; An Idealist in D.C.? Must Be Rob Lowe | False | By Andy Meisler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/business/l-a-strike-by-workers-in-a-college-s-backyard-456896.html | A Strike by Workers In a College's Backyard | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/l-arbus-reconsidered-389005.html | Arbus Reconsidered | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/l-it-s-for-your-own-good-341967.html | It's for Your Own Good | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-nicole-woodard-dwayne-brown.html | WEDDINGS/CELEBRATIONS; Nicole Woodard, Dwayne Brown | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-brest-elaine-nee-mcallister.html | Paid Notice: Deaths BREST, ELAINE (NEE MCALLISTER) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/c-corrections-465410.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-loeffler-robert-philip.html | Paid Notice: Deaths LOEFFLER, ROBERT PHILIP | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/l-the-blues-always-with-us-425877.html | 'THE BLUES; Always With Us | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/chapters/ripples-of-battle.html | Â-ÂRipples of BattleÂ-Â | False | By Victor Hanson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-aretha-so-damn-happy-about-her-new-album.html | MUSIC; Aretha, So Damn Happy About Her New Album | False | By Bernard Weinraub | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/the-week-in-the-news-sept-2127.html | The Week in the News: Sept. 21-27 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/l-what-motivates-a-terrorist-465119.html | What Motivates a Terrorist? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/down-the-shore-for-miss-america-a-receding-profile.html | DOWN THE SHORE; For Miss America, A Receding Profile | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/marshals-worry-as-cuts-leave-more-fires-uninvestigated.html | Marshals Worry as Cuts Leave More Fires Uninvestigated | False | By Michelle O'Donnell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-orbitz-change-allows-booking-for-up-to-9.html | TRAVEL ADVISORY; Orbitz Change Allows Booking for Up to 9 | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/bringing-them-back-alive.html | Bringing Them Back Alive | False | By Tovah Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/editors-note-another-homework-assignment.html | Editors' Note; Another Homework Assignment | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-and-she-never-saw-the-phone-booths-456500.html | And She Never Saw the Phone Booths | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN; Los Angeles | False | By Hilary De Vries | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/memo-from-the-set-acting-advice-to-stepford-husbands-emote-shortness.html | MEMO FROM THE SET; Acting Advice To Stepford Husbands: Emote Shortness | False | By Michael Molyneux | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/kindergarten-can-wait.html | Kindergarten Can Wait | False | By Abigail Sullivan Moore | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-deaths-mills-nat.html | Paid Notice: Deaths MILLS, NAT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-446793.html | PULSE; Hot Potatoes, Going Fast | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/style/sneaker-stories-following-the-trail-of-a-cultural-shift.html | Sneaker Stories: Following the Trail Of a Cultural Shift | False | By Eric Demby | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/chapters/monstrous-regiment.html | Â¬ÂMonstrous RegimentÂ¬Â | False | By Terry Pratchett | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/books/designated-winners.html | Designated Winners | False | By Michael Shapiro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/l-breaking-in-is-hard-to-do-465267.html | Breaking In Is Hard to Do | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/classified/paid-notice-memorials-kurman-bernard.html | Paid Notice: Memorials KURMAN, BERNARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-28 | 2003-09-28 | https://www.nytimes.com/2003/09/28/world/struggle-for-iraq-traditions-iraqi-family-ties-complicate-american-efforts-for.html | THE STRUGGLE FOR IRAQ: TRADITIONS; Iraqi Family Ties Complicate American Efforts for Change | False | By John Tierney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/tv-sports-3-cable-systems-will-add-nba-tv.html | TV SPORTS; 3 Cable Systems Will Add N.B.A. TV | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/photographers-make-art-as-another-way-of-seeing.html | Photographers Make Art As Another Way of Seeing | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/cochin-journal-this-guru-hugs-a-lot-and-gets-lots-of-love-back.html | Cochin Journal; This Guru Hugs a Lot, and Gets Lots of Love Back | False | By Amy Waldman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/ncaafootball/lawyers-for-clarett-and-nfl-to-meet-with-district-court.html | Lawyers for Clarett and N.F.L. to Meet With District Court Judge | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/51-are-arrested-in-scheme-to-collect-millions-for-fake-accidents.html | 51 Are Arrested in Scheme to Collect Millions for Fake Accidents | False | By Shaila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-cholakian-patricia-f.html | Paid Notice: Deaths CHOLAKIAN, PATRICIA F. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-betfair-lets-its-clients-trade-bets-online-and.html | Betfair lets its clients trade bets online and earns a commission along the way : A gambler's broker | False | By Tim Phillips, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/IHT-outage-hits-in-night-stranding-travelers-and-causing-chaos-blackout-cuts.html | Outage hits in night, stranding travelers and causing chaos : Blackout cuts power for hours in Italy | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-ahead-of-the-markets-will-ecb-chief-go-with-a.html | AHEAD OF THE MARKETS : Will ECB chief go with a bang? Don't bet on it | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/after-3-years-mideast-conflict-shapes-life-on-both-sides.html | After 3 Years, Mideast Conflict Shapes Life on Both Sides | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-shimon-peres-leads-moneyraising-effort-for.html | Shimon Peres leads money-raising effort for 'opportunity to change everything' : Israel seeks nanotech | False | By Jennifer L. Schenker, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/agency-belittles-information-given-by-iraq-defectors.html | AGENCY BELITTLES INFORMATION GIVEN BY IRAQ DEFECTORS | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/theater/rosie-the-producer-navigating-broadway.html | Rosie the Producer, Navigating Broadway | False | By Jesse McKinley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/chile-inches-toward-a-law-that-would-make-divorce-legal.html | Chile Inches Toward a Law That Would Make Divorce Legal | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-not-a-service-horror-story-message-BOARD-letters.html | Not a service horror story : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/fixing-flaws-microsoft-invites-attack.html | Fixing Flaws, Microsoft Invites Attack | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-garfunkel-benjamin.html | Paid Notice: Deaths GARFUNKEL, BENJAMIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/chasing-the-kleptocrats.html | Chasing the Kleptocrats | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-chief-executive-leaves-hal-riney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Executive Leaves Hal Riney | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/china-censors-a-senator.html | China Censors a Senator | False | By Ross Terrill | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/theater/theater-review-a-first-date-blindsided-by-a-cosmic-event.html | THEATER REVIEW; A First Date Blindsided By a Cosmic Event | False | By Ben Brantley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/theater/theater-review-what-do-these-two-women-want.html | THEATER REVIEW; What Do (These Two) Women Want? | False | By Anita Gates | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/books/books-of-the-times-behind-a-masterpiece-a-merchant-and-a-modernist.html | BOOKS OF THE TIMES; Behind a Masterpiece, a Merchant and a Modernist | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/althea-gibson-the-first-black-player-to-win-wimbledon-and-us-titles-dies-at-76.html | Althea Gibson, the First Black Player to Win Wimbledon and U.S. Titles, Dies at 76 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-mezzina-brown-is-now-agent-16.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Mezzina/Brown Is Now 'Agent 16' | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football.html | PRO FOOTBALL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/international/europe/europe-is-not-a-counterweight.html | Â¬ÂEurope Is Not a CounterweightÂ¬Â | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/survivor-describes-stabbing-on-subway.html | Survivor Describes Stabbing on Subway | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/IHT-1928us-rejects-naval-accord-in-our-pages100-75-and-50-years-ago.html | 1928:U.S. Rejects Naval Accord : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/stunned-by-illness-tibetan-villagers-ponder-flight.html | Stunned by Illness, Tibetan Villagers Ponder Flight | False | By Jim Yardley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/IHT-1903alps-deathroll-near-300-in-our-pages100-75-and-50-years-ago.html | 1903:Alps' Death-Roll Near 300 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-rosenfeld-barbara.html | Paid Notice: Deaths ROSENFELD, BARBARA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/most-wanted-drilling-down-crime-taking-an-identity-and-a-lot-more.html | MOST WANTED: DRILLING DOWN/CRIME; Taking an Identity, and a Lot More | False | By Bill Werde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/metro-briefing-new-york-study-sees-payoff-from-east-river-tolls.html | Metro Briefing | New York: Study Sees Payoff From East River Tolls | False | By Thomas J. Lueck (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/IHT-1953catholics-rap-israel-in-our-pages100-75-and-50-years-ago.html | 1953:Catholics Rap Israel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/the-lost-boys.html | The Lost Boys | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/selling-off-access-erie-canal-developer-s-30000-purchase-raises-concerns-about.html | Selling Off Access to the Erie Canal; Developer's $30,000 Purchase Raises Concerns About the Process | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-levine-howard.html | Paid Notice: Deaths LEVINE, HOWARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/IHT-vietnam-fears-rise-about-us-aims.html | Vietnam : Fears rise about U.S. aims | False | By Ralph A. Cossa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-illegal-immigrants-472336.html | Illegal Immigrants | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/economic-calendar.html | Economic Calendar | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/sec-staff-proposes-tighter-oversight-of-hedge-funds.html | S.E.C. Staff Proposes Tighter Oversight of Hedge Funds | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/international/worldspecial/us-soldier-killed-1-hurt-in-rebel-raid-west-of.html | U.S. Soldier Killed, 1 Hurt in Rebel Raid West of Baghdad | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-people-473049.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/new-economy-guarding-privacy-vs-enforcing-copyrights.html | New Economy; Guarding Privacy vs. Enforcing Copyrights | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-repelling-the-invasion-of-the-bugs-472360.html | Repelling the Invasion of the Bugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-winger-ralph-o.html | Paid Notice: Deaths WINGER, RALPH O. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-japan-s-hakuhodo-expands-in-us.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Japan's Hakuhodo Expands in U.S. | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/the-energy-bill-gets-worse.html | The Energy Bill Gets Worse | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/soccer-with-norway-looming-us-shows-off-depth.html | SOCCER; With Norway Looming, U.S. Shows Off Depth | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-ibm-and-rivals-look-to-europe-in-search-for-new.html | IBM and rivals look to Europe in search for new sources of revenue from services : Not just computers | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/baseball-last-loss-brings-mets-some-relief.html | BASEBALL; Last Loss Brings Mets Some Relief | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/business-digest-467707.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/e-commerce-report-amazon-moves-into-sporting-goods-online-retailers-wonder.html | E-Commerce Report; As Amazon moves into sporting goods, online retailers wonder whether to see it as a competitor or a partner. | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/how-to-neutralize-the-issues.html | How to Neutralize the Issues | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/dance-review-lost-in-a-private-world-as-shadows-come-to-life.html | DANCE REVIEW; Lost in a Private World As Shadows Come to Life | False | By Jack Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-memorials-leventhal-janis.html | Paid Notice: Memorials LEVENTHAL, JANIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-van-valkenburg-arlene.html | Paid Notice: Deaths VAN VALKENBURG, ARLENE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-memorials-becker-gene.html | Paid Notice: Memorials BECKER, GENE N. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/inside-472131.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media-netflix-uses-speed-to-fend-off-wal-mart-challenge.html | MEDIA; Netflix Uses Speed to Fend Off Wal-Mart Challenge | False | By Nicholas Thompson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/patents-an-economist-strolls-through-history-and-turns-patent-theory-upside-down.html | Patents; An economist strolls through history and turns patent theory upside down. | False | By Teresa Riordan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/us/bush-04-ready-for-one-democrat-not-10.html | Bush '04 Ready for One Democrat, Not 10 | False | By Richard W. Stevenson and Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/cd-price-cuts-could-mean-new-artists-will-suffer.html | CD Price Cuts Could Mean New Artists Will Suffer | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/baseball-the-tigers-are-happy-to-avoid-making-history.html | BASEBALL; The Tigers Are Happy To Avoid Making History | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/automobiles/for-indian-motorcycle-the-nostalgia-wave-crests.html | For Indian Motorcycle, the Nostalgia Wave Crests | False | By Norman Mayersohn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/us/preserving-ephemera-of-recall-campaign.html | Preserving Ephemera Of Recall Campaign | False | By Michael Falcone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/sports-of-the-times-with-emperor-exposed-coach-is-safe.html | Sports of The Times; With Emperor Exposed, Coach Is Safe | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-goldberg-allan.html | Paid Notice: Deaths GOLDBERG, ALLAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-a-prescription-for-the-web-message-board-letters-to-the-technology-editor.html | A prescription for the Web : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-nasa-and-hubris-a-deadly-mix-472409.html | NASA and Hubris: A Deadly Mix | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/bond-sales-are-scheduled-for-the-week.html | Bond Sales Are Scheduled for the Week | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/us/tyco-s-ex-chief-going-to-court-in-greed-case.html | Tyco's Ex-Chief Going to Court In 'Greed Case' | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/international/europe/first-lady-in-paris-oversees-us-return-to-unesco.html | First Lady, in Paris, Oversees U.S. Return to Unesco | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/bridge-nod-to-an-old-war-strategy-making-a-defensive-sacrifice.html | BRIDGE; Nod to an Old War Strategy: Making a Defensive Sacrifice | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/metro-matters-ask-not-what-they-d-do-for-your-city.html | Metro Matters; Ask Not What They'd Do For Your City | False | By Joyce Purnick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/IHT-australian-football-brisbane-feels-grand.html | AUSTRALIAN FOOTBALL : Brisbane feels grand | False | By Huw Richards In A 'Footy' Rivalry, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-saving-children-requires-caring-449440.html | Saving Children Requires Caring | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/transactions-473421.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/survey-shows-cabdrivers-in-financial-bind-renewing-push-for-higher-fare.html | Survey Shows Cabdrivers in Financial Bind, Renewing Push for Higher Fare | False | By Randy Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/news-summary-472050.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-weeks-economic-events.html | The Week&Acirc;&Acirc;s Economic Events | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/international/asia/chinas-ties-with-japan-strained-by-racy-report.html | China&Acirc;&Acirc;s Ties With Japan Strained by Racy Report | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/with-love-and-peace-remembering-a-student-shot-down.html | With Love and Peace, Remembering a Student Shot Down | False | By Colin Moynihan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/politics/white-house-says-top-aide-was-not-behind-cia-leak.html | White House Says Top Aide Was Not Behind C.I.A. Leak | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-in-a-change-of-pace-the-redskins-win-with-defense.html | PRO FOOTBALL; In a Change of Pace, the Redskins Win With Defense | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-illegal-immigrants-472328.html | Illegal Immigrants | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/quotation-of-the-day-471780.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/the-mask-of-warka.html | The Mask of Warka | False | By William Safire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/how-to-find-that-needle-hopelessly-lost-in-the-haystack.html | How to Find That Needle Hopelessly Lost In the Haystack | False | By Barnaby J. Feder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/sports-briefing.html | Sports Briefing | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/catharine-crozier-89-organist-who-christened-two-instruments.html | Catharine Crozier, 89, Organist Who Christened Two Instruments | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-life-liberty-canada-447773.html | Life, Liberty, Canada | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/technology-in-handling-innovation-patience-is-a-virtue.html | TECHNOLOGY; In Handling Innovation, Patience Is a Virtue | False | By Julie Flaherty | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/the-big-snapple.html | The Big Snapple | False | By Henry Alford | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/baseball-wells-s-200th-is-the-first-for-clemens-as-manager.html | BASEBALL; Wells's 200th Is the First For Clemens (As Manager) | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/us/canadian-insurer-to-acquire-john-hancock-in-stock-swap.html | Canadian Insurer to Acquire John Hancock in Stock Swap | False | By Andrew Ross Sorkin and Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-nasa-and-hubris-a-deadly-mix-472387.html | NASA and Hubris: A Deadly Mix | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/international/europe/expremier-goes-on-trial-in-paris-on-party-graft-charges.html | Ex-Premier Goes on Trial in Paris on Party Graft Charges | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/illegal-immigrants-2-letters.html | Illegal Immigrants (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-siegelberg-ruth-edenbaum.html | Paid Notice: Deaths SIEGELBERG, RUTH EDENBAUM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media-business-advertising-addenda-interpublic-executive-plans-join-endeavor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Executive Plans to Join Endeavor | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/fcc-vows-to-enforce-donotcall-list-for-telemarketers.html | F.C.C. Vows to Enforce Do-Not-Call List for Telemarketers | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/dance-review-it-s-déjà-vu-all-over-again-with-fantasy-in-the-outfield.html | DANCE REVIEW; It's Déjà Vu All Over Again With Fantasy in the Outfield | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/theater/bigger-theater-for-washington.html | Bigger Theater For Washington | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/us/white-house-letter-president-bestows-nicknames-gets-star-treatment-but-no-aid.html | White House Letter; President Bestows Nicknames and Gets Star Treatment, but No Aid | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/new-criticism-on-prewar-use-of-intelligence.html | New Criticism On Prewar Use Of Intelligence | False | By Carl Hulse and David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/nasa-and-hubris-a-deadly-mix-5-letters.html | NASA and Hubris: A Deadly Mix (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/us/democrats-discuss-programs-but-leave-time-for-bickering.html | Democrats Discuss Programs But Leave Time for Bickering | False | By Rachel L. Swarns With Rick Lyman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-thomsons-new.html | the end user / A voice for the consumer : Thomson's new role | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-jets-still-have-no-victories-and-little-hope.html | PRO FOOTBALL; Jets Still Have No Victories, and Little Hope | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/metro-briefing-new-york-brooklyn-police-called-to-rabbi-s-home.html | Metro Briefing | New York: Brooklyn: Police Called To Rabbi's Home | False | By Thomas J. Lueck (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/daimler-chief-quits-stock-exchange-board.html | Daimler Chief Quits Stock Exchange Board | False | By Diana B. Henriques | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-moss-snags-the-spotlight-from-owens.html | PRO FOOTBALL; Moss Snags The Spotlight From Owens | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/running-kenyan-tergat-breaks-world-record-by-43-seconds-at-berlin-marathon.html | RUNNING; Kenyan Tergat Breaks World Record by 43 Seconds at Berlin Marathon | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-yellin-helen.html | Paid Notice: Deaths YELLIN, HELEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/sale-of-shares-is-scheduled.html | Sale of Shares is Scheduled | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-cooper-dorothy.html | Paid Notice: Deaths COOPER, DOROTHY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/baseball/milestones.html | Milestones | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-grice-regina.html | Paid Notice: Deaths GRICE, REGINA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/no-imminent-threat-448940.html | No Imminent Threat | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/a-desperate-victim-in-a-trunk-no-a-trickster-with-2-cellphones.html | A Desperate Victim in a Trunk? No, a Trickster With 2 Cellphones | False | By Robert D. McFadden and Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-europes-legal-music-alternative.html | Europe's legal music alternative | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/feeding-rules-for-nursing-homes.html | Feeding Rules For Nursing Homes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/c-corrections-471763.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-mcnamee-rita.html | Paid Notice: Deaths MCNAMEE, RITA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/under-el-greco-s-spell-new-show-for-master-who-inspired-modern-artists.html | Under El Greco's Spell; New Show for Master Who Inspired Modern Artists | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/playboy-focuses-on-wal-mart-which-doesn-t-sell-the-magazine.html | Playboy Focuses on Wal-Mart, Which Doesn't Sell the Magazine | False | By Constance L. Hays | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/worldbusiness/IHT-tech-companies-see-highprofile-market-in-formula.html | Tech companies see high-profile market in Formula One | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/nasa-and-hubris-a-deadly-mix-472395.html | NASA and Hubris: A Deadly Mix | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/movies/appeareth-st-john-quietly-cautiously.html | Appeareth St. John, Quietly, Cautiously | False | By Daniel J. Wakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/basketball/knicks-and-nets-open-training-camp.html | Knicks and Nets Open Training Camp | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-martin-gets-chance-to-run-but-more-remains-less.html | PRO FOOTBALL; Martin Gets Chance to Run, But More Remains Less | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/ian-hunter-84-festival-organizer.html | Ian Hunter, 84, Festival Organizer | False | By Paul Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/pope-names-31-cardinals-future-voters-on-succession.html | Pope Names 31 Cardinals, Future Voters on Succession | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/national/some-states-start-trimming-prisoners-meals.html | Some States Start Trimming Prisoners´ Â Meals | False | By Fox Butterfield | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-nelkin-ruth-nee-chernoff.html | Paid Notice: Deaths NELKIN, RUTH (NEE CHERNOFF) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/mediatalk-spiked-magazine-articles-find-a-new-life-and-readers-in-killed-anthology.html | MediaTalk; Spiked Magazine Articles Find a New Life and Readers in 'Killed' Anthology | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/IHT-it-rejects-a-house-inquiry-that-found-too-many-uncertainties-on-iraqi.html | It rejects a House inquiry that found 'too many uncertainties' on Iraqi arms : White House faces tough questioning | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/mediatalk-blender-magazine-reviews-its-owners-live-blues-album-very-carefully.html | MediaTalk; Blender Magazine Reviews Its Owners Live Blues Album -- Very Carefully | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-foran-elizabeth-ann-girvin.html | Paid Notice: Deaths FORAN, ELIZABETH ANN (GIRVIN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/new-york-gun-bills-445924.html | New York Gun Bills | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-jerome-lucille.html | Paid Notice: Deaths JEROME, LUCILLE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/metropolitan-diary-468185.html | Metropolitan Diary | False | By Joe Rogers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-power-catherine-c-nee-clark.html | Paid Notice: Deaths POWER, CATHERINE C. (NEE CLARK) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/nasa-and-hubris-a-deadly-mix-472370.html | NASA and Hubris: A Deadly Mix | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/us/a-confident-schwarzenegger-steps-up-attacks-on-davis.html | A Confident Schwarzenegger Steps up Attacks on Davis | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/althea-gibson-76-a-tennis-pioneer.html | Althea Gibson, 76, A Tennis Pioneer | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/argentine-prosecutor-turns-focus-to-new-war-crimes-court.html | Argentine Prosecutor Turns Focus to New War Crimes Court | False | By Marlise Simons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/repelling-the-invasion-of-the-bugs-2-letters.html | Repelling the Invasion of the Bugs (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/clear-channel-to-begin-tie-in-to-restaurant.html | Clear Channel To Begin Tie-In To Restaurant | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/IHT-thousands-of-travelers-are-stranded-switzerland-and-austria-also.html | Thousands of travelers are stranded; Switzerland and Austria also affected : Power failure hits almost all of Italy | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/movies/elia-kazan-influential-director-is-dead-at-94.html | Elia Kazan, Influential Director, Is Dead at 94 | False | By Mervyn Rothstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/international/europe/i-understand-gerd.html | Â¬ÂI Understand, GerdÂ¬Â | False | By Ralf Beste and Gabor Steingart, der Spiegel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-corporate-governance-445959.html | Corporate Governance | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/us-troops-find-stores-of-weapons-at-iraq-sites.html | U.S. Troops Find Stores Of Weapons At Iraq Sites | False | By Alex Berenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-cowboys-exploit-jets-game-plan-and-fumbles.html | PRO FOOTBALL; Cowboys Exploit Jets' Game Plan and Fumbles | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/education/discontent-among-women-on-princeton-science-faculties.html | Discontent Among Women on Princeton Science Faculties | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-weiss-dr-donald.html | Paid Notice: Deaths WEISS, DR. DONALD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-howe-isabelle-labouisse.html | Paid Notice: Deaths HOWE, ISABELLE LABOUISSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media-does-an-editors-pencil-ruin-a-web-log.html | MEDIA; Does an Editors Pencil Ruin a Web Log? | False | By Michael Falcone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media-business-advertising-fda-ponders-pros-cons-ways-prescription-drugs-are.html | THE MEDIA BUSINESS: ADVERTISING; F.D.A. ponders pros and cons of the ways prescription drugs are promoted to consumers. | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-senior-editors-out-at-mediaweek-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Senior Editors Out At Mediaweek Units | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/an-unlikely-champion.html | An Unlikely Champion | False | By Robert Mcg. Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/inside-college-football-amid-confusion-kickers-make-difference.html | INSIDE COLLEGE FOOTBALL; Amid Confusion, Kickers Make Difference | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/digital-photographs-become-coffee-table-books.html | Digital Photographs Become Coffee-Table Books | False | By Mark Glaser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/a-heart-pierced-on-the-train-recalled-by-one-broken-there.html | A Heart Pierced on the Train, Recalled by One Broken There | False | By Andrea Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/sports-of-the-times-gibson-deserved-a-better-old-age.html | Sports Of The Times; Gibson Deserved A Better Old Age | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/world/most-of-italy-is-blacked-out-for-several-hours.html | Most of Italy Is Blacked Out for Several Hours | False | By Elisabetta Povoledo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/aclu-challenges-music-industry-in-court.html | A.C.L.U. Challenges Music Industry in Court | False | By John Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/critic-s-choice-new-cd-s-love-as-prayer-or-obsession.html | CRITIC'S CHOICE/New CD's; Love as Prayer or Obsession | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/business/looking-to-recapture-glory-department-stores-revamp.html | Looking to Recapture Glory, Department Stores Revamp | False | By Tracie Rozhon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-barry-suzanne-sylvia-barry-sylvia-benjamin.html | Paid Notice: Deaths BARRY, SUZANNE, "SYLVIA BARRY", "SYLVIA BENJAMIN." | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/reagan-man-of-letters.html | Reagan, Man of Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-it-s-close-until-chiefs-hall-breaks-loose.html | PRO FOOTBALL; It's Close, Until Chiefs' Hall Breaks Loose | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-repelling-the-invasion-of-the-bugs-472352.html | Repelling the Invasion of the Bugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/critic-s-notebook-back-together-for-better-or-worse.html | Critic's Notebook; Back Together, for Better or Worse | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/in-the-bronx-little-pity-for-a-beaten-cabby.html | In the Bronx, Little Pity for a Beaten Cabby | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/donald-o-connor-78-who-danced-his-way-through-many-hollywood-musicals-is-dead.html | Donald O'Connor, 78, Who Danced His Way Through Many Hollywood Musicals, Is Dead | False | By Richard Severo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/l-nasa-and-hubris-a-deadly-mix-472417.html | NASA and Hubris: A Deadly Mix | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-29 | 2003-09-29 | https://www.nytimes.com/2003/09/29/classified/paid-notice-deaths-robinson-bennett-lenson.html | Paid Notice: Deaths ROBINSON, BENNETT LENSON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-south-georgia-ten-commandments-tour.html | National Briefing \| South: Georgia; Ten Commandments Tour | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-left-and-right-in-the-ivory-tower-482951.html | Left and Right in the Ivory Tower | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/paris-journal-a-photo-op-o-say-can-you-see-the-eiffel-tower.html | Paris Journal; A Photo Op: O Say, Can You See the Eiffel Tower? | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-letters-to-the-editor-91388960257.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/good-works-in-africa-with-strings-attached-2-letters.html | Good Works in Africa, With Strings Attached (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-america-faces-hard-lobbying-on-nuclear-standoff-us-must-offer-north.html | America faces hard lobbying on nuclear standoff : U.S. must offer North Korea carrot, not stick, Seoul says | False | By Samuel Len, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-firestein-allan.html | Paid Notice: Deaths FIRESTEIN, ALLAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/boom-times-on-the-poverty-roll.html | Boom Times on the Poverty Roll | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/deal-to-acquire-us-insurer-is-part-of-a-canadian-trend.html | Deal to Acquire U.S. Insurer Is Part of a Canadian Trend | False | By Bernard Simon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483087.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-africa-kenya-president-declares-his-wealth.html | World Briefing \| Africa: Kenya: President Declares His Wealth | False | By Marc Lacey (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-liebert-rose.html | Paid Notice: Deaths LIEBERT, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-iraqi-and-lessons-still-not-learned-483079.html | Iraq, and Lessons Still Not Learned | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/national/national-briefing-new-england.html | National Briefing New England | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/drugs-show-promise-in-children-with-arthritis.html | Drugs Show Promise in Children With Arthritis | False | By Jessica Kovler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-rockies-colorado-columbine-papers-to-be-destroyed.html | National Briefing \| Rockies: Colorado: Columbine Papers To Be Destroyed | False | By Mindy Sink (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-national-league-scouting-report-chicago-vs-atlanta.html | BASEBALL; NATIONAL LEAGUE SCOUTING REPORT; Chicago vs. Atlanta | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/technology-briefing-hardware-chip-sales-rise-again.html | Technology Briefing \| Hardware: Chip Sales Rise Again | False | By Cnet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/corporate-conduct-pharmaceuticals-us-attorney-says-ex-employee-lied-to-conceal.html | CORPORATE CONDUCT: PHARMACEUTICALS; U.S. Attorney Says Ex-Employee Lied to Conceal Fraud at Medco | False | By Milt Freudenheim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/cases-paying-heed-to-problems-of-the-heart.html | CASES; Paying Heed To Problems Of the Heart | False | By Barbara Cain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-jersey-new-jersey-split-on-gay-marriage.html | Metro Briefing \| New Jersey: New Jersey Split On Gay Marriage | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-gomez-oraima-l.html | Paid Notice: Deaths GOMEZ, ORAIMA L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/boldface-names-483397.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-africa-rwanda-parliamentary-elections.html | World Briefing \| Africa: Rwanda: Parliamentary Elections | False | By Marc Lacey (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/technology/technology-joint-service-from-reuters-and-microsoft.html | TECHNOLOGY; Joint Service From Reuters And Microsoft | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/6-hour-siege-at-campsite-ends-fatally.html | 6-Hour Siege At Campsite Ends Fatally | False | By Robert D. McFadden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-markovitz-rabbi-eu-gene.html | Paid Notice: Deaths MARKOVITZ, RABBI EU GENE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/second-computer-disappears-from-plum-i-research-center.html | Second Computer Disappears From Plum I. Research Center | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/the-gold-in-baseball-s-diamond.html | The Gold in Baseball's Diamond | False | By Andrew Zimbalist | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/politics/supreme-court-takes-case-on-nazi-looted-art.html | Supreme Court Takes Case on Nazi-Looted Art | False | By Linda Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-yellin-helen.html | Paid Notice: Deaths YELLIN, HELEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-american-league-scouting-report-minnesota-vs-yankees.html | BASEBALL; AMERICAN LEAGUE SCOUTING REPORT; Minnesota vs. Yankees | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/college-football-lack-of-communication-doomed-mackovic.html | COLLEGE FOOTBALL; Lack of Communication Doomed Mackovic | False | By Viv Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-satty-frances-toby.html | Paid Notice: Deaths SATTY, FRANCES TOBY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/trade-pact-gives-hong-kong-edge-in-the-chinese-market.html | Trade Pact Gives Hong Kong Edge in the Chinese Market | False | By Thomas Crampton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/big-board-s-interim-chief-tells-washington-about-his-plans.html | Big Board's Interim Chief Tells Washington About His Plans | False | By Stephen Labaton With Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-schnirring-william.html | Paid Notice: Deaths SCHNIRRING, WILLIAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-plimpton-george.html | Paid Notice: Deaths PLIMPTON, GEORGE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/iraq-and-lessons-still-not-learned-483044.html | Iraq, and Lessons Still Not Learned | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/the-struggle-for-iraq-resistance-us-forces-ambushed-in-two-towns.html | THE STRUGGLE FOR IRAQ: RESISTANCE; U.S. Forces Ambushed In Two Towns | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-twins-starter-remains-bubbly-in-a-pressure-cooker-situation.html | BASEBALL; Twins' Starter Remains Bubbly In a Pressure-Cooker Situation | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/theater/year-with-mentor-now-comes-test-proteges-masters-assess-what-they-have-learned.html | A Year With a Mentor. Now Comes the Test.; Protä'sÃ©gÃ©s and Masters Assess What They Have Learned Thanks to a Corporate Nudge | False | By Julie Salamon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/the-doctor-s-world-on-guard-against-sars-inside-the-laboratory-and-out.html | THE DOCTOR'S WORLD; On Guard Against SARS, Inside the Laboratory and Out | False | By Lawrence K. Altman, M.d. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-decision-on-9/11-suit-is-upheld.html | Metro Briefing | New York: Decision On 9/11 Suit Is Upheld | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/mccann-loses2-coke-accounts.html | McCann Loses2 Coke Accounts | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/books/books-of-the-times-the-trouble-with-eagles-and-owls.html | BOOKS OF THE TIMES; The Trouble With Eagles and Owls | False | By Michiko Kakutani | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/who-s-sordid-now.html | Who's Sordid Now? | False | By Paul Krugman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/fda-faults-quality-of-imported-drugs.html | F.D.A. Faults Quality of Imported Drugs | False | By Gardiner Harris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-manhattan-man-cleared-in-ground-zero-scuffle.html | Metro Briefing | New York: Manhattan: Man Cleared In Ground Zero Scuffle | False | By Susan Saulny (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/left-and-right-in-the-ivory-tower-482994.html | Left and Right in the Ivory Tower | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/iraq-and-lessons-still-not-learned-483060.html | Iraq, and Lessons Still Not Learned | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/iraq-and-lessons-still-not-learned-483052.html | Iraq, and Lessons Still Not Learned | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/media-business-advertising-joke-web-site-for-fictional-terrible-budget-airline.html | THE MEDIA BUSINESS: ADVERTISING; A joke Web site for a fictional and terrible budget airline is a subtle pitch for Alaska Airlines. | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/pedestrian-killed-in-two-car-crash-on-broadway.html | Pedestrian Killed in Two-Car Crash on Broadway | False | By Thomas J. Lueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/corporate-conduct-wall-street-investment-banker-s-trial-begins-with-scrutiny.html | CORPORATE CONDUCT: WALL STREET; Investment Banker's Trial Begins With Scrutiny of Jurors | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/putting-forests-first-483460.html | Putting Forests First | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/putting-forests-first-483451.html | Putting Forests First | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/shooting-for-the-sky-483435.html | Shooting for the Sky | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/as-nassau-attends-to-finances-its-credit-rating-could-rise-again.html | As Nassau Attends to Finances, Its Credit Rating Could Rise Again | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/vital-signs-aging-disease-is-often-at-fault-in-falls.html | VITAL SIGNS: AGING; Disease Is Often at Fault in Falls | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-a-division-title-is-not-enough-for-the-braves.html | BASEBALL; A Division Title Is Not Enough For the Braves | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/sun-says-quarterly-loss-will-be-more-than-expected.html | Sun Says Quarterly Loss Will Be More Than Expected | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/IHT-formula-one-schumacher-shines-in-a-race-under-a-dark-cloud.html | Formula One : Schumacher shines in a race under a dark cloud | False | Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-the-bonds-dilemma.html | BASEBALL; The Bonds Dilemma | False | By Michael Arkush | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/scientist-at-work-maria-spiropulu-other-dimensions-she-s-in-pursuit.html | SCIENTIST AT WORK -- Maria Spiropulu; Other Dimensions? She's in Pursuit | False | By Dennis Overbye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-travel-ground-myrtle-beach-sc-60-mile-strip-surf-golf.html | BUSINESS TRAVEL: ON THE GROUND -- In Myrtle Beach, S.C.; A 60-Mile Strip Of Surf and Golf | False | By Elizabeth Olson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-bauer-stanley-md.html | Paid Notice: Deaths BAUER, STANLEY, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/bill-seeks-to-discourage-wealthy-from-swaying-charter-changes.html | Bill Seeks to Discourage Wealthy From Swaying Charter Changes | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-letters-to-the-editor-94059726031.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/the-rev-joseph-t-cahill-84-longtime-st-john-s-president.html | The Rev. Joseph T. Cahill, 84; Longtime St. John's President | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/l-hygiene-and-the-hands-483486.html | Hygiene and the Hands | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/states-putting-inmates-on-diets-to-trim-budgets.html | States Putting Inmates on Diets to Trim Budgets | False | By Fox Butterfield | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/nyc-in-the-words-of-gandhi-go-to-jail.html | NYC; In the Words Of Gandhi, Go to Jail | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-notebook-lopez-backtracks.html | BASEBALL; NOTEBOOK; Lopez Backtracks | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/justice-verniero-to-step-down-in-august.html | Justice Verniero to Step Down in August | False | By Laura Mansnerus | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/lax-training-and-inspection-are-cited-in-chemical-blast.html | Lax Training and Inspection Are Cited in Chemical Blast | False | By Kirk Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/international/middleeast/israel-expected-to-approve-plan-for-new-west-bank.html | Israel Expected to Approve Plan for New West Bank Barrier | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/big-merger-in-aluminum-is-approved.html | Big Merger In Aluminum Is Approved | False | By Paul Meller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/q-a-a-fatal-fungus.html | Q & A; A Fatal Fungus | False | By C. Claiborne Ray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-digest-481947.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/two-boys-joined-skulls-one-goal-two-lives.html | Two Boys, Joined Skulls, One Goal: Two Lives | False | By Denise Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483176.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-baseball-analysis-the-twins-are-hoping-the-past-is-the-past.html | BASEBALL; Baseball Analysis; The Twins Are Hoping The Past Is the Past | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/worldbusiness/IHT-hong-kong-expands-ties-with-china.html | Hong Kong expands ties with China | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-bronx-ex-rikers-warden-convicted.html | Metro Briefing | New York: Bronx: Ex-Rikers Warden Convicted | False | By Paul von Zielbauer (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/mild-mannered-senator-tries-attack-dog-role.html | Mild-Mannered Senator Tries Attack-Dog Role | False | By Diane Cardwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/the-weekend-rockys-return-in-death-s-shadow.html | The Weekend 'Rockys' Return, in Death's Shadow | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/russian-voter-disillusionment-seen-in-st-petersburg-runoff.html | Russian Voter Disillusionment Seen in St. Petersburg Runoff | False | By Steven Lee Myers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-rockies-colorado-rocky-mountain-higher.html | National Briefing | Rockies: Colorado: Rocky Mountain Higher | False | By Mindy Sink (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/appeals-strategy-lies-behind-prosecutors-decision-in-terror-case.html | Appeals Strategy Lies Behind Prosecutors' Decision in Terror Case | False | By Philip Shenon and Neil A. Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/public-lives-remembering-9-11-with-numbness-and-with-rage.html | PUBLIC LIVES; Remembering 9/11, With Numbness and With Rage | False | By Chris Hedges | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/company-news-washington-post-offers-to-buy-kaplan-stock-options.html | COMPANY NEWS; WASHINGTON POST OFFERS TO BUY KAPLAN STOCK OPTIONS | False | By Dow Jones; Ap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/vital-signs-cause-and-effect-linked-again-fat-and-disease.html | VITAL SIGNS: CAUSE AND EFFECT; Linked Again: Fat and Disease | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-suhl-jean.html | Paid Notice: Deaths SUHL, JEAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/market-place-once-cold-stock-is-hot-and-hot-one-is-not.html | Market Place; Once-Cold Stock Is Hot, and Hot One Is Not | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483109.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-modigliani-franco.html | Paid Notice: Deaths MODIGLIANI, FRANCO | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-2-students-at-2-schools-are-stabbed.html | Metro Briefing | New York: 2 Students At 2 Schools Are Stabbed | False | By David M. Herszenhorn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/struggle-for-iraq-demolition-problem-vast-unsecure-iraqi-arms-depots-could-take.html | THE STRUGGLE FOR IRAQ: DEMOLITION PROBLEM; Vast, Unsecure Iraqi Arms Depots Could Take Years to Dispose Of | False | By Lowell Bergman and Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/corporate-conduct-energy-sec-demands-documents-from-former-enron-chief.html | CORPORATE CONDUCT: ENERGY; S.E.C. Demands Documents From Former Enron Chief | False | By Kurt Eichenwald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-iraq-and-lessons-still-not-learned-483036.html | Iraq, and Lessons Still Not Learned | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/uneven-progress-found-for-women-princeton-science-engineering-faculties.html | Uneven Progress Is Found for Women on Princeton Science and Engineering Faculties | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/ibm-to-disclose-power-saving-chip-design.html | I.B.M. to Disclose Power-Saving Chip Design | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/struggle-for-iraq-costs-gop-senators-say-money-for-iraq-must-be-grant-not-loan.html | THE STRUGGLE FOR IRAQ: COSTS; G.O.P. Senators Say Money for Iraq Must Be Grant, Not Loan | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/news-summary-482110.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483206.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/tv-sports-cubs-trump-the-yankees-in-prime-time.html | TV SPORTS; Cubs Trump The Yankees In Prime Time | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/palestinian-ends-defense-in-murder-trial.html | Palestinian Ends Defense in Murder Trial | False | By John F. Burns | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/drafting-of-charter-deeply-divides-iraq.html | Drafting of Charter Deeply Divides Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/the-presidency-wars.html | The Presidency Wars | False | By David Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/network-ratings-frowns-or-smiles.html | Network Ratings: Frowns Or Smiles | False | By Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/national/national-briefing-rockies.html | National Briefing: Rockies | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483192.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-hack-henry.html | Paid Notice: Deaths HACK, HENRY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/archdiocese-delays-naming-the-priests-it-will-ban.html | Archdiocese Delays Naming the Priests It Will Ban | False | By Daniel J. Wakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-levine-adele-s.html | Paid Notice: Deaths LEVINE, ADELE S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-winger-ralph-o.html | Paid Notice: Deaths WINGER, RALPH O. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-memorials-silverberg-roland-l-dds.html | Paid Notice: Memorials SILVERBERG, ROLAND L., D.D.S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-memorials-leventhal-janis.html | Paid Notice: Memorials LEVENTHAL, JANIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-travel-gadgets-to-go-a-little-something-for-the-road.html | BUSINESS TRAVEL; Gadgets to Go: A Little Something for the Road | False | By Susan Stellin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-new-england-massachusetts-standoff-ends-gorilla-trip.html | National Briefing | New England: Massachusetts: Standoff Ends Gorilla Trip | False | By Katie Zezima (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/IHT-the-white-house-rejects-growing-calls-for-bush-to-name-independent.html | The White House rejects growing calls for Bush to name independent counsel: White House defends actions (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/china-angered-by-reported-orgy-involving-japanese-tourists.html | China Angered by Reported Orgy Involving Japanese Tourists | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/disclosure-at-the-medical-journals.html | Disclosure at the Medical Journals | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-left-and-right-in-the-ivory-tower-482986.html | Left and Right in the Ivory Tower | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/soccer-losing-is-never-an-option.html | SOCCER; Losing Is Never an Option | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483214.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/soccer-us-road-to-06-cup-could-start-in-january.html | U.S. Road to Â¨Â06 Cup Could Start in January | False | By Jack Bell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/soccer-notebook-new-jersey-native-waits-his-turn-with-united.html | SOCCER: NOTEBOOK; New Jersey Native Waits His Turn With United | False | By Jack Bell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-europe-the-netherlands-hope-fades-for-4-in-boiler-fall.html | World Briefing | Europe: The Netherlands: Hope Fades For 4 In Boiler Fall | False | By Gregory Crouch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-logging-in-the-amazon-475157.html | Logging in the Amazon | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/worldbusiness/IHT-us-economist-faults-ecb-forecasts.html | U.S. economist faults ECB forecasts | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-new-england-maine-police-kill-moose-in-front-of-crowd.html | National Briefing | New England: Maine: Police Kill Moose In Front Of Crowd | False | By Katie Zezima (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/l-when-mistakes-mean-malpractice-483419.html | When Mistakes Mean Malpractice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483141.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/the-struggle-for-iraq-the-reconstruction-insiders-new-firm-consults-on-iraq.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; INSIDERS NEW FIRM CONSULTS ON IRAQ | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/dialing-for-dollars.html | Dialing for Dollars | False | By Ian Ayres | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/the-media-business-advertising-addenda-people-483150.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/personal-health-addiction-a-brain-ailment-not-a-moral-lapse.html | PERSONAL HEALTH; Addiction: A Brain Ailment, Not a Moral Lapse | False | By Jane E. Brody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/like-a-children-s-author-for-the-very-first-time.html | Like a Children's Author, For the Very First Time | False | By Robert F. Worth | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/sports-briefing-college-football-lawyers-for-clarett-nfl-meet-with-district.html | SPORTS BRIEFING: COLLEGE FOOTBALL; Lawyers for Clarett and N.F.L. To Meet With District Court Judge | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/schools-seeking-alternatives-to-granting-more-transfers.html | Schools Seeking Alternatives To Granting More Transfers | False | By Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/small-isolated-elephants-follow-own-evolutionary-path.html | Small, Isolated Elephants Follow Own Evolutionary Path | False | By Mark Derr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/international/europe/blair-defends-iraq-war-at-party-meeting.html | Blair Defends Iraq War at Party Meeting | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/quotation-of-the-day-481483.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-jersey-mount-holly-nurses-avert-strike-at-hospital.html | Metro Briefing | New Jersey: Mount Holly: Nurses Avert Strike At Hospital | False | By Stacey Stowe (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/graft-trial-of-ex-premier-opens-in-paris.html | Graft Trial Of Ex-Premier Opens in Paris | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-albany-cancer-campaign-aimed-at-hispanics.html | Metro Briefing | New York: Albany: Cancer Campaign Aimed At Hispanics | False | By Lydia Polgreen (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-west-washington-back-to-school-disturbance.html | National Briefing | West: Washington: Back-To-School Disturbance | False | By Matthew Preusch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/technology-briefing-hardware-hewlett-in-joint-research-venture.html | Technology Briefing | Hardware: Hewlett In Joint Research Venture | False | By Steve Lohr (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/for-a-changing-city-new-pieces-in-a-lead-poisoning-puzzle.html | For a Changing City, New Pieces in a Lead-Poisoning Puzzle | False | By Kirk Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/IHT-cycling-once-implodes-in-farewell.html | CYCLING: ONCE implodes in farewell | False | By Samuel Abt, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-gibson-althea.html | Paid Notice: Deaths GIBSON, ALTHEA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-miller-ruth-o-brien.html | Paid Notice: Deaths MILLER, RUTH O'BRIEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/front-row.html | FRONT ROW | False | By Ruth La Ferla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-notebook-yankees-want-delucci.html | BASEBALL; NOTEBOOK; Yankees Want Delucci | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/architecture-review-the-scrimmage-of-old-and-new.html | ARCHITECTURE REVIEW; The Scrimmage of Old and New | False | By Herbert Muschamp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/benjamin-shimberg-85-expert-on-testing-in-the-professions.html | Benjamin Shimberg, 85, Expert On Testing in the Professions | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/transactions-484245.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-good-works-in-africa-with-strings-attached-483168.html | Good Works in Africa, With Strings Attached | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-1903no-money-in-masked-balls-in-our-pages100-75-and-50-years-ago.html | 1903:No Money in Masked Balls : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-good-works-in-africa-with-strings-attached-483133.html | Good Works in Africa, With Strings Attached | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/othersports/funny-cide-works-out.html | Funny Cide Works Out | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-sullivan-gail-a.html | Paid Notice: Deaths SULLIVAN, GAIL. A. | False | | 2003-11-21 | TX 5-874-213 | | | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-1953mystery-of-child-in-kraal-in-kraal-in-our-pages100-75-and-50-years-ago.html | 1953:Mystery of Child in Kraal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483184.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/rusty-and-radioactive.html | Rusty and Radioactive | False | By Ashot Sarkissov | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-cahill-rev-joseph-t-cm.html | Paid Notice: Deaths CAHILL, REV. JOSEPH T., CM | False | | 2003-11-21 | TX 5-874-213 | | | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/sports-of-the-times-best-of-all-possible-world-series.html | Sports of The Times; Best of All Possible World Series | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/struggle-for-iraq-intelligence-white-house-denies-top-aide-identified-officer.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; White House Denies a Top Aide Identified an Officer of the C.I.A. | False | By Eric Lichtblau and Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-townsend-felicia-t.html | Paid Notice: Deaths TOWNSEND, FELICIA T. | False | | 2003-11-21 | TX 5-874-213 | | | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-flosso-jack-levinson.html | Paid Notice: Deaths FLOSSO, JACK (LEVINSON) | False | | 2003-11-21 | TX 5-874-213 | | | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/inside-482277.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/corporate-conduct-conglomerate-we-are-ready-for-it-ex-chief-tyco-says-his-trial.html | CORPORATE CONDUCT: CONGLOMERATE; 'We Are Ready for It,' Ex-Chief of Tyco Says as His Trial Begins | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/a-ruling-of-natural-death-for-a-foster-child.html | A Ruling of Natural Death for a Foster Child | False | By Leslie Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/mr-reed-goes-to-work.html | Mr. Reed Goes to Work | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/intruders-ransack-apartment-and-stab-2-residents.html | Intruders Ransack Apartment and Stab 2 Residents | False | By Sabrina Tavernise With Shaila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-1928hoover-tough-on-religion-in-our-pages100-75-and-50-years-ago.html | 1928:Hoover Tough on Religion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/music-review-twelve-tone-works-pitched-to-the-emotion-of-protest.html | MUSIC REVIEW; Twelve-Tone Works Pitched To the Emotion of Protest | False | By Anne Midgette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-meanwhile-the-perils-of-a-woman-alone-on-the-road.html | MEANWHILE : The perils of a woman alone on the road | False | By Nancy Cawley, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/new-dvd-s-footwork-from-soccer-kicks-to-dandy-hoofing.html | NEW DVD'S; Footwork, From Soccer Kicks to 'Dandy' Hoofing | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-notebook-torre-goes-with-johnson.html | BASEBALL; NOTEBOOK; Torre Goes With Johnson | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/national/guantnamo-bay-aide-is-arrested-at-boston-airport.html | Guantï¿½Ã¡namo Bay Aide Is Arrested at Boston Airport | False | By Terence Neilan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/pro-football-nfl-analysis-unlike-stadium-bears-in-need-of-renovation.html | PRO FOOTBALL: N.F.L. Analysis; Unlike Stadium, Bears in Need of Renovation | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-yankees-not-cocky-but-more-confident.html | BASEBALL; Yankees Not Cocky, But More Confident | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/world-business-briefing-europe-accounting-rules-approved.html | World Business Briefing | Europe: Accounting Rules Approved | False | By Eric Pfanner (IHT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/left-and-right-in-the-ivory-tower-6-letters.html | Left and Right in the Ivory Tower (6 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/iraq-and-lessons-still-not-learned-5-letters.html | Iraq, and Lessons Still Not Learned (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/vital-signs-testing-a-closer-look-at-women-s-hearts.html | VITAL SIGNS: TESTING; A Closer Look at Women's Hearts | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/IHT-fierce-diplomatic-and-public-lobbying-seoul-works-to-soften-us-stance-on.html | Fierce diplomatic and public lobbying : Seoul works to soften U.S. stance on North | False | By Samuel Len, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/books-on-health-investing-in-the-airways.html | BOOKS ON HEALTH; Investing in the Airways | False | By John Langone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/style/IHT-has-all-black-run-its-fashion-course.html | Has all black run its fashion course? | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/IHT-italy-to-look-at-its-imported-electricity-after-outage-worries-about.html | Italy to look at its imported electricity : After outage, worries about creaky system | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-american-league-scouting-report-boston-vs-oakland.html | BASEBALL: AMERICAN LEAGUE SCOUTING REPORT; Boston vs. Oakland | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-boritzer-rose.html | Paid Notice: Deaths BORITZER, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-glick-howard-samuel.html | Paid Notice: Deaths GLICK, HOWARD SAMUEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/2-sexes-separated-by-a-common-levi-s.html | 2 Sexes Separated by a Common Levi's | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/with-end-near-recall-race-starts-to-look-conventional.html | With End Near, Recall Race Starts to Look Conventional | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-national-league-scouting-report-florida-vs-san-francisco.html | BASEBALL; NATIONAL LEAGUE SCOUTING REPORT; Florida vs. San Francisco | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/trading-memories.html | Trading Memories | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball/minnesota-wins-opener-in-the-bronx.html | Minnesota Wins Opener in the Bronx | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/chief-executive-plans-to-leave-united-rentals.html | Chief Executive Plans to Leave United Rentals | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483222.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/national/huffington-to-address-recall-candidacy-tonight.html | Huffington to Address Recall Candidacy Tonight | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/boiling-brew-politics-and-health-insurance-gap.html | Boiling Brew: Politics and Health Insurance Gap | False | By Robin Toner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/man-killed-possibly-in-murder-suicide.html | Man Killed, Possibly in Murder-Suicide | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/technology-briefing-services-computer-sciences-in-army-deal.html | Technology Briefing | Services: Computer Sciences In Army Deal | False | By Cnet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/movies/an-appreciation-method-man-kazan-s-landscape-of-desire.html | AN APPRECIATION; Method Man: Kazan's Landscape of Desire | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/struggle-for-iraq-new-constitution-iraqi-groups-badly-divided-over-draft-charter.html | THE STRUGGLE FOR IRAQ: NEW CONSTITUTION; Iraqi Groups Badly Divided Over How to Draft a Charter | False | By Patrick E. Tyler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-fischer-james.html | Paid Notice: Deaths FISCHER, JAMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/m-n-rosenbluth-76-h-bomb-developer-who-sought-peaceful-uses-for-fusion-dead.html | M. N. Rosenbluth, 76, an H-Bomb Developer Who Sought Peaceful Uses for Fusion, Is Dead | False | By William J. Broad | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-seinfeld-robert-h.html | Paid Notice: Deaths SEINFELD, ROBERT H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-siegal-florence.html | Paid Notice: Deaths SIEGAL, FLORENCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/us-and-russia-enter-meat-and-poultry-deal.html | U.S. and Russia Enter Meat and Poultry Deal | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/politics/sharpton-campaign-in-disarray-at-least-1-top-aide-quits.html | Sharpton Campaign in Disarray; at Least 1 Top Aide Quits | False | By Michael Slackman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/in-latest-nod-to-si-voters-mayor-has-plan-for-a-new-park.html | In Latest Nod To S.I. Voters, Mayor Has Plan For a New Park | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/pro-football-martin-will-platoon-if-that-will-help-jets.html | PRO FOOTBALL; Martin Will Platoon if That Will Help Jets | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/company-briefs-483710.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/big-increase-seen-in-people-lacking-health-insurance.html | BIG INCREASE SEEN IN PEOPLE LACKING HEALTH INSURANCE | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-left-and-right-in-the-ivory-tower-482943.html | Left and Right in the Ivory Tower | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/taking-the-oceans-pulse-with-help-from-robot-subs.html | Taking the Oceans' Pulse, With Help From Robot Subs | False | By Kenneth Chang | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/worldbusiness/IHT-guidelines-end-tower-of-babel-in-reporting-eu.html | Guidelines end 'Tower of Babel' in reporting : EU adopts uniform rules for accounting standards | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/together-again-that-colorful-couple-art-and-fashion.html | Together Again, That Colorful Couple, Art and Fashion | False | By Ruth La Ferla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/the-media-business-advertising-addenda-group-to-honor-7-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group to Honor 7 Executives | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-asia-south-korea-president-quits-party.html | World Briefing | Asia: South Korea: President Quits Party | False | By Samuel Len (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-impunity-laws-argentina-seeks-to-confront-its-dark-past.html | Impunity laws : Argentina seeks to confront its dark past | False | By Cã'sÃ Oscar Chelala and Alejandro M. Garro, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/national/universities-tighten-rules-on-faculty-student-relationships.html | Universities Tighten Rules on Faculty-Student Relationships | False | By Sara Rimer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-asia-china-north-korea-refugees-secretly-ousted.html | World Briefing | Asia: China: North Korea Refugees Secretly Ousted | False | By James Brooke (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/IHT-israel-and-peace-letters-to-the-editor.html | Israel and peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/horse-racing-nyra-official-resigns.html | HORSE RACING; N.Y.R.A. Official Resigns | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/air-france-backs-stock-swap-in-a-union-with-klm.html | Air France Backs Stock Swap in a Union With KLM | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/the-media-business-advertising-addenda-mccann-loses-2-coke-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Loses 2 Coke Accounts | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/the-ad-campaign-davis-contends-schwarzenegger-is-avoiding-the-issues.html | THE AD CAMPAIGN; Davis Contends Schwarzenegger Is Avoiding the Issues | False | By John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-kazan-elia.html | Paid Notice: Deaths KAZAN, ELIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/bonds-for-a-midtown-skyscraper-bring-out-supporters-and-critics.html | Bonds for a Midtown Skyscraper Bring Out Supporters and Critics | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/pro-football-giants-hope-red-zone-won-t-be-a-black-hole.html | PRO FOOTBALL; Giants Hope Red Zone Won't Be a Black Hole | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/l-when-mistakes-mean-malpractice-483427.html | When Mistakes Mean Malpractice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-left-and-right-in-the-ivory-tower-482960.html | Left and Right in the Ivory Tower | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-rivera-on-the-mound-money-in-the-bank.html | BASEBALL; Rivera on the Mound, Money in the Bank | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/persistence-pays-japan-s-bank-regulator-makes-gains.html | Persistence Pays: Japan's Bank Regulator Makes Gains | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/conversation-with-eva-harris-simple-side-high-tech-makes-developing-world-better.html | A CONVERSATION WITH Eva Harris; How the Simple Side of High-Tech Makes the Developing World Better | False | By Claudia Dreifus | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/doctors-call-attention-to-bladder-cancer.html | Doctors Call Attention to Bladder Cancer | False | By Susan Gilbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/the-letters-and-the-law-should-new-york-change-its-awnings-or-its-code.html | The Letters and the Law; Should New York Change Its Awnings or Its Code? | False | By Anemona Hartocollis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/fcc-chief-will-enforce-phone-curbs.html | F.C.C. Chief Will Enforce Phone Curbs | False | By Matt Richtel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/3-suffolk-parks-are-closed-nightly-after-a-deadly-virus-is-detected.html | 3 Suffolk Parks Are Closed Nightly After a Deadly Virus Is Detected | False | By Bill Werde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/us-charges-islamic-leader-who-met-bush.html | U.S. Charges Islamic Leader Who Met Bush | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/sec-staff-recommends-tighter-limits-of-hedge-funds.html | S.E.C. Staff Recommends Tighter Limits of Hedge Funds | False | By Stephen Labaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-left-and-right-in-the-ivory-tower-482978.html | Left and Right in the Ivory Tower | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-huetlinger-fay-s.html | Paid Notice: Deaths HUETLINGER, FAY S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-get-tough-on-mugabe-473936.html | Get Tough on Mugabe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/executive-changes-planned-at-wb-network.html | Executive Changes Planned at WB Network | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/tony-blair-fights-to-regain-traction-at-party-meeting.html | Tony Blair Fights to Regain Traction at Party Meeting | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/not-quite-the-real-thing-but-stars-just-the-same.html | Not Quite the Real Thing But Stars Just the Same | False | By David Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/c-corrections-483117.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/william-c-morris-74-innovator-in-children-s-book-marketing.html | William C. Morris, 74, Innovator In Children's Book Marketing | False | By Eden Ross Lipson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/big-teeth-in-ancient-jaw-offer-clues-about-our-ancestors.html | Big Teeth in Ancient Jaw Offer Clues About Our Ancestors | False | By John Noble Wilford | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/tough-going-as-negotiators-hammer-out-energy-bill.html | Tough Going As Negotiators Hammer Out Energy Bill | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/science/l-shooting-for-the-sky-483443.html | Shooting for the Sky | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/vital-signs-prognosis-deadly-twist-on-bursting-vessels.html | VITAL SIGNS: PROGNOSIS; Deadly Twist on Bursting Vessels | False | By Eric Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/theater/theater-review-anachronism-in-a-t-shirt-bewildered-by-a-fast-moving-world.html | THEATER REVIEW; Anachronism in a T-Shirt, Bewildered by a Fast-Moving World | False | By Ben Brantley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/tunnel-vision-short-line-small-train-little-graffiti.html | TUNNEL VISION; Short Line. Small Train. Little Graffiti. | False | By Randy Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-lobenfeld-sam.html | Paid Notice: Deaths LOBENFELD, SAM | False | | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/new-museum-joins-forces-with-artists-web-site.html | New Museum Joins Forces With Artists' Web Site | False | By Matthew Mirapaul | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-europe-russia-putin-delays-climate-pact.html | World Briefing \| Europe: Russia: Putin Delays Climate Pact | False | By Steven Lee Myers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/politics/white-house-counsels-email-to-staff-on-inquiry.html | White House CounselÂ¬Âs E-mail to Staff on Inquiry | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/city-firefighter-dies-after-queens-blaze.html | City Firefighter Dies After Queens Blaze | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-travel-on-the-road-tourism-and-optimism-spread-in-hong-kong.html | BUSINESS TRAVEL: ON THE ROAD; Tourism and Optimism Spread in Hong Kong | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-manhattan-pedophile-tourist-is-convicted.html | Metro Briefing \| New York: Manhattan: Pedophile Tourist Is Convicted | False | By Susan Saulny (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/style/IHT-renzo-rosso-jeans-genius.html | Renzo Rosso, jeans genius | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/technology-fcc-chief-will-enforce-phone-curbs.html | TECHNOLOGY; F.C.C. Chief Will Enforce Phone Curbs | False | By Matt Richtel With Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/classified/paid-notice-deaths-jerome-lucille.html | Paid Notice: Deaths JEROME, LUCILLE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/world/powell-tells-arab-americans-of-hopes-to-develop-mideast.html | Powell Tells Arab-Americans Of Hopes to Develop Mideast | False | By Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/l-better-than-average-475548.html | Better Than Average | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/business/world-business-briefing-asia-japan-american-to-lead-bank.html | World Business Briefing \| Asia: Japan: American To Lead Bank | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/health/states-fail-to-meet-no-smoking-goals-for-women.html | States Fail to Meet No-Smoking Goals for Women | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-30 | 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-washington-remains-of-4-mia-s-identified.html | National Briefing \| Washington: Remains Of 4 M.I.A.'S Identified | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-hunnewell-richard-farnsworth.html | Paid Notice: Deaths HUNNEWELL, RICHARD FARNSWORTH | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/l-trying-to-save-lives-497118.html | Trying to Save Lives | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-notebook-mets-reassign-ruhle.html | BASEBALL: NOTEBOOK; Mets Reassign Ruhle | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/the-roster-of-ground-zero-architects-grows.html | The Roster of Ground Zero Architects Grows | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/national-briefing-rockies-colorado-state-still-west-nile-leader.html | National Briefing \| Rockies: Colorado: State Still West Nile Leader | False | By Mindy Sink (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/moynihan-is-recalled-as-a-true-visionary.html | Moynihan Is Recalled as a 'True Visionary' | False | By Thomas J. Lueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497720.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/washington-talk-new-hands-grip-reins-but-budget-won-t-budge.html | Washington Talk; New Hands Grip Reins, But Budget Won't Budge | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/artifacts-uberkitsch-evoke-old-east-germany-high-low-culture-offer-powerful.html | Artifacts of ä'śÄ'berkitsch Evoke Old East Germany; High and Low Culture Offer Powerful Reminders | False | By Nora Fitzgerald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/man-menaces-2-si-girls.html | Man Menaces 2 S.I. Girls | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-sloan-irving.html | Paid Notice: Deaths SLOAN, IRVING | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-memorials-aaron-gregg.html | Paid Notice: Memorials AARON, GREGG | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497738.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/justice-linked-to-profiling-in-new-jersey-will-resign.html | Justice Linked To Profiling In New Jersey Will Resign | False | By Laura Mansnerus | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/technology-fcc-plans-to-enforce-no-call-rules.html | TECHNOLOGY; F.C.C. Plans To Enforce No-Call Rules | False | By Matt Richtel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-religion-against-terror-485861.html | Religion Against Terror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-europe-the-netherlands-audit-to-be-released.html | World Business Briefing | Europe: The Netherlands: Audit To Be Released | False | By Gregory Crouch (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/market-place-sec-to-revise-election-rules-for-directors.html | Market Place; S.E.C. to Revise Election Rules For Directors | False | By Stephen Labaton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/politics/accusation-of-leak-and-a-bush-memo-come-at-a-bad-time.html | Accusation of Leak and a Bush Memo Come at a Bad Time | False | By Todd S. Purdum and David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497770.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/IHT-japans-intervention-helps-the-us-currency-dollars-steep-slide-slows.html | Japan's intervention helps the U.S. currency : Dollar's steep slide slows | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/commercial-real-estate-regional-market-manhattan-cabaret-nears-end-cabaret-still.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Manhattan; As 'Cabaret' Nears End, Cabaret Still Has a Place | False | By John Holusha | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-washton-nathan.html | Paid Notice: Deaths WASHTON, NATHAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-manhattan-drivers-to-advise-taxi-regulator.html | Metro Briefing | New York: Manhattan: Drivers To Advise Taxi Regulator | False | By Winnie Hu (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/football-rutgers-is-hopeful-but-bracing-for-virginia-tech.html | FOOTBALL; Rutgers Is Hopeful but Bracing for Virginia Tech | False | By Brandon Lilly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/international/middleeast/israels-cabinet-approves-barrier-inside-west-bank.html | IsraelÃ¢Âs Cabinet Approves Barrier Inside West Bank | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/my-hummer-myself-and-the-rest-of-us.html | My Hummer, Myself: And the Rest of Us? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-hating-the-policy-not-the-president-496197.html | Hating the Policy, Not the President | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/former-banker-at-credit-suisse-will-take-stand-his-lawyer-says.html | Former Banker At Credit Suisse Will Take Stand, His Lawyer Says | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/council-backs-tougher-penalties-for-sports-fans-who-misbehave.html | Council Backs Tougher Penalties For Sports Fans Who Misbehave | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/alliance-suspends-2-fund-executives-in-trading-inquiry.html | Alliance Suspends 2 Fund Executives in Trading Inquiry | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-foster-robert-c.html | Paid Notice: Deaths FOSTER, ROBERT C. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-health-care-in-a-civil-society-496057.html | Health Care in a Civil Society | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-wood-and-cubs-act-as-if-they-ve-been-here-before.html | BASEBALL; Wood and Cubs Act as if They've Been Here Before | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/recipe-orange-coconut-truffles.html | Recipe: Orange Coconut Truffles | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/health-agency-taking-steps-to-speed-results-of-research.html | Health Agency Taking Steps To Speed Results of Research | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/hate-by-numbers.html | Hate by Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/worldbusiness/IHT-france-adds-to-productivity-debate.html | France adds to productivity debate | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-europe-italy-pope-in-bad-way-cardinal-says.html | World Briefing | Europe: Italy: Pope In 'Bad Way,' Cardinal Says | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/recipe-crispy-orange-coconut-balls.html | Recipe: Crispy Orange Coconut Balls | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/australia-damaged-by-drought.html | Australia Damaged By Drought | False | By Karen Middleton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/letter-from-europe-minarets-and-steeples-can-france-balance-them.html | LETTER FROM EUROPE; Minarets and Steeples: Can France Balance Them? | False | By Craig S. Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-harlem-one-man-dead-one-hurt-in-fire.html | Metro Briefing | New York: Harlem: One Man Dead, One Hurt In Fire | False | By Michael Wilson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/national-briefing-southwest-texas-apology-for-nazi-flag.html | National Briefing | Southwest: Texas: Apology For Nazi Flag | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-hockey-rangers-claim-2-players-off-waivers.html | SPORTS BRIEFING: HOCKEY; Rangers Claim 2 Players Off Waivers | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/news/levis-seeks-right-fit-for-asian-women.html | Levi's seeks right fit for Asian women | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/top-editor-at-el-diario-quits-over-decision-on-castro-article.html | Top Editor at El Diario Quits Over Decision on Castro Article | False | By Michael Luo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-eccles-viscountess-mary.html | Paid Notice: Deaths ECCLES, VISCOUNTESS MARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/television-review-a-federal-marshal-with-a-fondness-for-bourbon.html | TELEVISION REVIEW; A Federal Marshal With a Fondness for Bourbon | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-horse-racing-as-funny-cide-runs-empire-maker-retired.html | SPORTS BRIEFING: HORSE RACING; As Funny Cide Runs, Empire Maker Retired | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/theater/theater-review-a-kitchen-of-kung-fu-in-a-korean-confection.html | THEATER REVIEW; A Kitchen Of Kung Fu In a Korean Confection | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/l-inherent-cruelty-497045.html | 'Inherent Cruelty' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/guilty-plea-in-collapse-of-scaffolding-that-killed-5.html | Guilty Plea In Collapse Of Scaffolding That Killed 5 | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-sands-nora-carson.html | Paid Notice: Deaths SANDS, NORA CARSON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-basketball-bryant-case-looms-over-lakers.html | PRO BASKETBALL; Bryant Case Looms Over Lakers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/us-must-counteract-image-in-muslim-world-panel-says.html | U.S. Must Counteract Image in Muslim World, Panel Says | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-asia-japan-unemployment-down-spending-up.html | World Business Briefing | Asia: Japan: Unemployment Down, Spending Up | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/the-struggle-for-iraq-britain-blair-is-conciliatory-but-firm-on-war-stand.html | THE STRUGGLE FOR IRAQ: BRITAIN; Blair Is Conciliatory, but Firm on War Stand | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/theater/theater-review-a-blessed-event-and-everything-leading-up-to-it.html | THEATER REVIEW; A Blessed Event, and Everything Leading Up to It | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/quotation-of-the-day-494488.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/the-arafat-barrier.html | The Arafat Barrier | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497681.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-1928-skyscraper-golf-course-in-our-pages-100-75-and-50-years-ago.html | 1928: Skyscraper Golf Course: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/16-million-is-pledged-to-renovate-tully-hall.html | $16 Million Is Pledged To Renovate Tully Hall | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/energy-company-accused-of-trying-to-skew-index.html | Energy Company Accused of Trying to Skew Index | False | By Neela Banerjee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-martin-clifford-james.html | Paid Notice: Deaths MARTIN, CLIFFORD JAMES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-rubin-dr-james.html | Paid Notice: Deaths RUBIN, DR. JAMES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/style/IHT-a-triumphant-salome-in-paris.html | A triumphant 'Salomé' in Paris | False | By David Stevens, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-koehler-john-a-jack.html | Paid Notice: Deaths KOEHLER, JOHN A. (JACK) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-usisrael-what-if-america-just-quit-the-middle-east.html | U.S.-Israel : What if America just quit the Middle East? | False | By John V. Whitbeck, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/wines-of-the-times-california-syrahs-novelty-has-worn-off.html | WINES OF THE TIMES; California Syrahs' Novelty Has Worn Off | False | By Frank J. Prial | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-kunkel-frank-l.html | Paid Notice: Deaths KUNKEL, FRANK L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/the-latest-star-on-the-hollywood-circuit-clark.html | The Latest Star on the Hollywood Circuit: Clark | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-naidech-syd.html | Paid Notice: Deaths NAIDECH, SYD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/politics/clinton-in-switch-supports-naming-special-counsel.html | Clinton, in Switch, Supports Naming Special Counsel | False | By Raymond Hernandez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-media-business-advertising-addenda-group-criticizes-product-placement.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Group Criticizes Product Placement | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/business-digest-495980.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-media-business-advertising-addenda-mother-selects-fourth-partner.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Mother Selects Fourth Partner | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/opera-review-a-heroine-and-a-star-at-risk.html | OPERA REVIEW; A Heroine (and a Star) at Risk | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/public-lives-loving-the-circus-and-negotiating-with-the-lions.html | PUBLIC LIVES; Loving the Circus, and Negotiating With the Lions | False | By Robin Finn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-health-care-in-a-civil-society-496049.html | Health Care in a Civil Society | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-of-the-times-road-for-richardson-leads-back-home.html | Sports of The Times; Road for Richardson Leads Back Home | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/at-my-table-welcoming-autumn-jar-by-jar.html | AT MY TABLE; Welcoming Autumn Jar by Jar | False | By Nigella Lawson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-hating-the-policy-not-the-president-5-letters.html | Hating the Policy, Not the President (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-hating-the-policy-not-the-president-496251.html | Hating the Policy, Not the President | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-africa-morocco-girls-14-convicted-on-terror-charges.html | World Briefing | Africa: Morocco: Girls, 14, Convicted On Terror Charges | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/struggle-for-iraq-after-clash-iraqi-villagers-gis-uneasy-coexistence.html | THE STRUGGLE FOR IRAQ: AFTER A CLASH; Iraqi Villagers and G.I.'s In an Uneasy Coexistence | False | By Patrick E. Tyler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-football-the-dolphins-return-to-a-familiar-locale-to-play-the-giants.html | PRO FOOTBALL; The Dolphins Return to a Familiar Locale to Play the Giants | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-basketball-lingering-resentment-as-martin-begins-camp.html | PRO BASKETBALL; Lingering Resentment As Martin Begins Camp | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/can-t-get-a-drink-in-texas-try-the-next-county-over-or-maybe-next-door.html | Can't Get a Drink in Texas? Try the Next County Over. (Or Maybe Next Door.) | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-manhattan-police-official-helps-in-an-arrest.html | Metro Briefing | New York: Manhattan: Police Official Helps In An Arrest | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-martin-clifford-j.html | Paid Notice: Deaths MARTIN, CLIFFORD J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/international/asia/us-concerned-about-rebels-in-philippines-ambassador-says.html | U.S. ÂÂ Concerned ÂÂ About Rebels in Philippines, Ambassador Says | False | By Carlos H. Conde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/on-education-a-failure-of-logic-and-logistics.html | ON EDUCATION; A Failure of Logic And Logistics | False | By Michael Winerip | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-manhattan-huge-cocaine-cache-seized.html | Metro Briefing | New York: Manhattan: Huge Cocaine Cache Seized | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-ronin-rosalind.html | Paid Notice: Deaths RONIN, ROSALIND | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/new-york-schools-to-compete-for-reading-grants.html | New York Schools to Compete for Reading Grants | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/television-review-class-blind-lovebirds-and-hidebound-parents.html | TELEVISION REVIEW; Class-Blind Lovebirds And Hidebound Parents | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-in-pitchers-duel-a-muffed-bunt-drives-the-giants.html | BASEBALL; In Pitchers' Duel, a Muffed Bunt Drives the Giants | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-australia-ranch-sale-upheld.html | World Business Briefing | Australia: Ranch Sale Upheld | False | By John Shaw (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-stewart-s-reach-exceeds-grasp-of-yanks-fans | BASEBALL; Stewart's Reach Exceeds Grasp of Yanks Fans | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/the-minimalist-butterflied-if-not-free.html | THE MINIMALIST; Butterflied If Not Free | False | By Mark Bittman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/jackie-flosso-77-magic-shop-maven-dies.html | Jackie Flosso, 77, Magic Shop Maven, Dies | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-health-care-in-a-civil-society-496030.html | Health Care in a Civil Society | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/the-iraq-reconstruction.html | The Iraq Reconstruction Bonanza | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-jersey-newark-20-million-for-bio-containment.html | Metro Briefing | New Jersey: Newark: $20 Million For Bio-Containment | False | By Ronald Smothers (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-my-hummer-myself-and-the-rest-of-us-496090.html | My Hummer, Myself: And the Rest of Us? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/science/zoos-are-too-small-for-some-species-biologists-report.html | Zoos Are Too Small for Some Species, Biologists Report | False | By Mark Derr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/l-abused-on-factory-farms-497061.html | Abused on Factory Farms | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/hello-old-friend-rediscovering-manhattan-s-chinatown.html | Hello, Old Friend: Rediscovering Manhattan's Chinatown | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-computerized-ticketing-487775.html | Computerized Ticketing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-football-five-reasons-the-jets-are-0-4-there-could-be-a-lot-more.html | PRO FOOTBALL; Five Reasons the Jets Are 0-4 (There Could Be a Lot More) | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/union-and-board-debate-teachers-not-on-payroll.html | Union and Board Debate Teachers Not on Payroll | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-europe-the-netherlands-2-boiler-workers-found-dead.html | World Briefing | Europe: The Netherlands: 2 Boiler Workers Found Dead | False | By Gregory Crouch (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-a-glass-that-turns-every-wine-into-noir.html | FOOD STUFF; A Glass That Turns Every Wine Into Noir | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/news-summary-495450.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-jersey-newark-training-explosive-at-airport-is-missing.html | Metro Briefing | New Jersey: Newark: Training Explosive At Airport Is Missing | False | By Alicia Zubikowski (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-health-care-in-a-civil-society-496073.html | Health Care in a Civil Society | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/health-care-in-a-civil-society-5-letters.html | Health Care in a Civil Society (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/3-israelis-are-sentenced-in-bombing-attempt.html | 3 Israelis Are Sentenced in Bombing Attempt | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-my-hummer-myself-and-the-rest-of-us-496081.html | My Hummer, Myself: And the Rest of Us? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/divers-losing-underwater-eden-developers-buying-beach-to-rockaway-scuba-haven.html | Divers Losing Underwater Eden; Developers Buying Beach to Rockaway Scuba Haven | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-americas-peru-20-llamas-in-return.html | World Briefing | Americas: Peru: 20 Llamas In Return? | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/reporter-s-notebook-good-cigars-and-bad-communists.html | Reporter's Notebook; Good Cigars and Bad Communists | False | By Charlie Leduff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/a-slowing-stream-of-new-jobs-gives-a-full-picture-of-a-slump.html | A Slowing Stream of New Jobs Gives a Full Picture of a Slump | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/us-trading-of-emissions-starts-slowly.html | U.S. Trading Of Emissions Starts Slowly | False | By Barnaby J. Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/air-france-and-klm-to-merge-europe-s-no-1-airline.html | Air France and KLM to Merge, Europe's No. 1 Airline | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/american-is-killed-in-afghan-firefight.html | American Is Killed in Afghan Firefight | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/25-and-under-a-seafood-shack-that-lets-classics-be-classic.html | $25 AND UNDER; A Seafood Shack That Lets Classics Be Classic | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-hating-the-policy-not-the-president-496294.html | Hating the Policy, Not the President | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497754.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-asia-japan-airlines-get-new-loans.html | World Business Briefing | Asia: Japan: Airlines Get New Loans | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/media-business-advertising-survey-finds-that-relations-between-agencies-clients.html | THE MEDIA BUSINESS: ADVERTISING; A survey finds that relations between agencies and clients are tense in a tough economy. | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/test-kitchen-homemade-or-semi-a-bake-off.html | TEST KITCHEN; Homemade Or Semi? A Bake-Off | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball/in-reversal-torre-takes-11-pitchers-on-yanks-postseason.html | In Reversal, Torre Takes 11 Pitchers on YanksÂ¨Â Postseason Roster | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-1953-overlooking-penmanship-in-our-pages-100-75-and-50-years-ago.html | 1953: Overlooking Penmanship IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/fashion/foie-gras-means-suffering.html | Foie Gras Means Suffering | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/cap-on-us-work-visas-puts-companies-in-india-in-a-bind.html | Cap on U.S. Work Visas Puts Companies in India in a Bind | False | By Saritha Rai | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-haye-earl-w.html | Paid Notice: Deaths HAYE, EARL W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/an-outsider-has-a-mission-to-change-the-primaries.html | An Outsider Has a Mission: To Change The Primaries | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/a-man-and-his-young-son-are-dead-and-a-rich-suburb-is-stunned.html | A Man and His Young Son Are Dead, and a Rich Suburb Is Stunned | False | By Iver Peterson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-burr-elizabeth-long.html | Paid Notice: Deaths BURR, ELIZABETH LONG | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-memorials-patrick-leonard-allen.html | Paid Notice: Memorials PATRICK, LEONARD ALLEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/judge-pickering-again.html | Judge Pickering, Again | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/governor-s-commission-on-school-financing-has-some-competition.html | Governor's Commission on School Financing Has Some Competition | False | By Greg Winter With Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/worldbusiness/IHT-luxury-outlets-are-extending-their-brands-armani.html | Luxury outlets are extending their brands: Armani opens a club (to a private few) | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-memorials-van-norden-montagnie.html | Paid Notice: Memorials VAN NORDEN, MONTAGNIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-meals-to-go-at-grand-central-just-add-stove.html | FOOD STUFF; Meals to Go At Grand Central (Just Add Stove) | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/out-of-the-shadows.html | Out of the Shadows | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/boldface-names-493511.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-baseball-analysis-mangled-in-the-outfield-the-yankees-get-sloppy.html | BASEBALL: Baseball Analysis; Mangled in the Outfield: The Yankees Get Sloppy | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-glen-cove-pact-to-clean-waste-from-waterfront.html | Metro Briefing | New York: Glen Cove: Pact To Clean Waste From Waterfront | False | By Bruce Lambert (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-europe-the-netherlands-ex-congo-colonel-charged.html | World Briefing | Europe: The Netherlands: Ex-Congo Colonel Charged | False | By Marlise Simons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-the-climate-in-brazil-letters-to-the-editor.html | The climate in Brazil: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-americas-brazil-economic-growth.html | World Business Briefing | Americas: Brazil: Economic Growth | False | By Tony Smith (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-pessimistic-on-iraq-485870.html | Pessimistic on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497703.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/politics/white-house-besieged-with-questions-over-leaking-of-name.html | White House Besieged With Questions Over Leaking of Name | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-golf-burk-targets-big-board-s-new-chief.html | SPORTS BRIEFING: GOLF; Burk Targets Big Board's New Chief | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/about-new-york-puppet-in-lap-and-audience-in-his-palm.html | About New York; Puppet in Lap, And Audience in His Palm | False | By Dan Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-brooklyn-us-urges-seizure-of-restaurant.html | Metro Briefing | New York: Brooklyn: U.S. Urges Seizure Of Restaurant | False | By William Glaberson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/tax-protester-in-texas-pleads-guilty-to-felony-charge.html | Tax Protester in Texas Pleads Guilty to Felony Charge | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/IHT-61-growth-in-04-is-being-projected-as-region-rebounds-asia-report.html | 6.1% growth in '04 is being projected as region rebounds : Asia report foresees 'buoyant' recovery | False | By Carlos Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-edward-said-s-legacy-486248.html | Edward Said's Legacy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/IHT-fierce-diplomatic-and-public-lobbying-seoul-works-to-soften-us-stance-on.html | Fierce diplomatic and public lobbying : Seoul works to soften U.S. stance on North | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/company-briefs-497673.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/muslim-workers-claim-bias-at-the-plaza.html | Muslim Workers Claim Bias at the Plaza | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/restaurants-vietnamese-food-is-just-part-of-the-point.html | RESTAURANTS; Vietnamese Food Is Just Part of the Point | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-rights-for-women-485888.html | Rights for Women | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/brooklyn-violence-spills-outside-cybercafes.html | Brooklyn Violence Spills Outside Cybercafes | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/inside-497100.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/IHT-trouble-on-the-farm-letters-to-the-editor.html | Trouble on the farm: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/the-struggle-for-iraq-reconstruction-senate-wants-iraq-to-share-recovery-cost.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Senate Wants Iraq to Share Recovery Cost | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/IHT-levis-seeks-right-fit-for-asian-women.html | Levi's seeks right fit for Asian women | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-hating-the-policy-not-the-president-496227.html | Hating the Policy, Not the President | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-kolton-hilary.html | Paid Notice: Deaths KOLTON, HILARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/international/asia/chinese-leader-calls-for-more-democracy-but-no-plans-yet.html | Chinese Leader Calls for More Democracy but No Plans Yet | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/worldbusiness/IHT-10-countries-look-to-compete-with-india-eus-class.html | 10 countries look to compete with India : EU's Class of '04 eyes software development | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497789.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-soccer-us-road-to-06-cup-could-start-in-january.html | SPORTS BRIEFING: SOCCER; U.S. Road to '06 Cup Could Start in January | False | By Jack Bell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-1903-british-ambassador-dies-in-our-pages-100-75-and-50-years-ago.html | 1903: British Ambassador Dies : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/as-millions-die.html | As Millions Die | False | By Nicholas D. Kristof | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/theater/theater-review-upstairs-downstairs-with-nanny-cam-running.html | THEATER REVIEW; 'Upstairs, Downstairs,' With Nanny-Cam Running | False | By Margo Jefferson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/an-unhealthy-food-497096.html | An Unhealthy Food | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-lublin-gerson-d.html | Paid Notice: Deaths LUBLIN, GERSON D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/beret-fatigues-and-a-puzzle-about-a-gunman-s-motive.html | Beret, Fatigues and a Puzzle About a Gunman's Motive | False | By Robert Hanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/sharpton-loses-2-pivotal-aides-new-hurdle-for-campaign.html | Sharpton Loses 2 Pivotal Aides; New Hurdle For Campaign | False | By Michael Slackman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-yellin-helen.html | Paid Notice: Deaths YELLIN, HELEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/top-independent-quits-california-race.html | Top Independent Quits California Race | False | By John M. Broder With Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/politics/bush-orders-full-cooperation-in-leaking-of-name.html | Bush Orders Full Cooperation in Leaking of Name | False | By Richard W. Stevenson and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-japan-two-cheers-for-koizumi.html | Japan : Two cheers for Koizumi | False | By Roger W. Buckley, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-hating-the-policy-not-the-president-496278.html | Hating the Policy, Not the President | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-manhattan-turkish-government-to-pay-city-5-million.html | Metro Briefing | New York: Manhattan: Turkish Government To Pay City $5 Million | False | By Mike McIntire (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/international/worldspecial/gi-is-killed-in-iraq-4th-woman-to-die-there.html | G.I. Is Killed in Iraq; 4th Woman to Die There | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-football-notebook-giants-have-13-sacks-but-face-test-in-fiedler.html | PRO FOOTBALL; NOTEBOOK; Giants Have 13 Sacks But Face Test in Fiedler | False | By Gerald Eskenazi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/guantanamo-inquiry-widens-as-civilian-translator-is-held.html | Guantánamo Inquiry Widens As Civilian Translator Is Held | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-meanwhile-a-communist-guerrilla-looks-back-at-80.html | MEANWHILE: A Communist guerrilla looks back at 80 | False | By Philip Bowring, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/report-criticizes-city-on-civil-rights-cases.html | Report Criticizes City on Civil Rights Cases | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/l-health-care-in-a-civil-society-496065.html | Health Care in a Civil Society | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/IHT-soccer-maradona-cashing-in-on-memories.html | SOCCER : Maradona cashing in on memories | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/l-shunned-by-omnivores-497088.html | Shunned by Omnivores | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/love-on-campus-trying-to-set-rules-for-the-emotions.html | Love on Campus: Trying to Set Rules for the Emotions | False | By Sara Rimer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/blair-is-conciliatory-but-firm-on-iraq-war.html | Blair Is Conciliatory But Firm on Iraq War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-service-in-the-air-letters-to-the-editor.html | Service in the air: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/struggle-for-iraq-intelligence-president-orders-full-cooperation-leaking-name.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; PRESIDENT ORDERS FULL COOPERATION IN LEAKING OF NAME | False | By Richard W. Stevenson and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/european-court-overturns-big-fine-against-ocean-carriers.html | European Court Overturns Big Fine Against Ocean Carriers | False | By Paul Meller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497690.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-boxing-tyson-pleads-not-guilty.html | SPORTS BRIEFING: BOXING; Tyson Pleads Not Guilty | False | By Geoffrey Gray | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/national-briefing-south-tennessee-charges-in-evidence-room-thefts.html | National Briefing | South: Tennessee: Charges In Evidence-Room Thefts | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/technology-briefing-hardware-palm-to-introduce-new-products.html | Technology Briefing | Hardware: Palm To Introduce New Products | False | By Laurie J. Flynn (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-in-paris-800-food-titles-and-sausages-to-gape.html | FOOD STUFF; In Paris, 800 Food Titles, And Sausages to Gape At | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/pairings-it-takes-a-bold-bird-to-stand-up-to-a-big-grape.html | PAIRINGS; It Takes a Bold Bird to Stand Up to a Big Grape | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-lederman-annette.html | Paid Notice: Deaths LEDERMAN, ANNETTE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/democrats-and-bush-seek-money-nationwide.html | Democrats And Bush Seek Money Nationwide | False | By Elisabeth Bumiller and Glen Justice | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/struggle-for-iraq-administration-accusation-bush-memo-coming-especially-bad-time.html | THE STRUGGLE FOR IRAQ: THE ADMINISTRATION; An Accusation and a Bush Memo Coming at an Especially Bad Time | False | By Todd S. Purdum and David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-sack-helen.html | Paid Notice: Deaths SACK, HELEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/energy-dept-seeks-power-to-redefine-nuclear-waste.html | Energy Dept. Seeks Power To Redefine Nuclear Waste | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/IHT-experts-in-south-see-pretalks-maneuver-north-korea-rules-out-further.html | Experts in South see pre-talks maneuver : North Korea rules out further nuclear debate | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-twins-have-field-day-with-yankees-imperfections.html | BASEBALL; Twins Have Field Day With Yankees' Imperfections | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497711.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/television/october.html | October | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/movies/advance-film-copies-halted-for-oscar-voters.html | Advance Film Copies Halted for Oscar Voters | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/study-recommends-not-using-hormone-therapy-for-bone-loss.html | Study Recommends Not Using Hormone Therapy for Bone Loss | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/international/labor-party-salving-some-wounds-and-irritating-others.html | Labor Party Salving Some Wounds and Irritating Others | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-gurary-rabbi-schnejer-zalman.html | Paid Notice: Deaths GURARY, RABBI SCHNEJER ZALMAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/a-much-threatened-judge-resigns-to-be-a-partner-in-a-private-firm.html | A Much-Threatened Judge Resigns To Be a Partner in a Private Firm | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/house-members-meet-clark-and-come-away-interested.html | House Members Meet Clark, And Come Away Interested | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/justices-to-rule-on-immunity-of-states-in-bankruptcy-suits.html | Justices to Rule on Immunity of States in Bankruptcy Suits | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/worldbusiness/IHT-nordic-opportunities-in-cyclical-and-other-shares.html | Nordic opportunities in cyclical (and other) shares : Northern exposure | False | By Barbara Wall, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/transactions-498122.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/the-struggle-for-iraq-education-iraqi-schools-expelling-beloved-saddam.html | THE STRUGGLE FOR IRAQ: EDUCATION; Iraqi Schools Expelling 'Beloved Saddam' | False | By John Tierney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-of-the-times-for-the-twins-a-victory-that-goes-beyond-dollars-and-cents.html | Sports of The Times; For the Twins, a Victory That Goes Beyond Dollars and Cents | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/israel-seen-as-likely-to-approve-barrier.html | Israel Seen as Likely to Approve Barrier | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/soccer-us-facing-its-nemesis-in-match-with-norway.html | SOCCER; U.S. Facing Its Nemesis in Match With Norway | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-markets-stocks-bonds-two-in-a-row-market-posts-another-gain-for-a-quarter.html | THE MARKETS; STOCKS & BONDS; Two in a Row: Market Posts Another Gain For a Quarter | False | By Jennifer Bayot | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-bromberg-dr-jules-h.html | Paid Notice: Deaths BROMBERG, DR. JULES H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball/cubs-fans-out-in-force-at-the-home-of-the-braves.html | Cubs Fans Out in Force at the Home of the Braves | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/bank-group-in-japan-lifts-outlook-for-the-year.html | Bank Group In Japan Lifts Outlook For the Year | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/IHT-watching-the-kids-letters-to-the-editor.html | Watching the kids: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/IHT-as-controversy-grows-ashcroft-has-no-plans-to-name-a-special-counsel.html | As controversy grows, Ashcroft has no plans to name a special counsel: Bush orders staff to aid leak inquiry | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/political-memo-bloomberg-the-technocrat-seeks-his-inner-la-guardia.html | Political Memo; Bloomberg, the Technocrat, Seeks His Inner La Guardia | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/l-foie-gras-means-suffering-497037.html | Foie Gras Means Suffering | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-basketball-sweetney-mourns-loss-and-finds-inspiration.html | PRO BASKETBALL; Sweetney Mourns Loss And Finds Inspiration | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/fruits-of-the-desert-sun.html | Fruits of the Desert Sun | False | By Mindy Sink | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/books/books-of-the-times-admiring-those-who-choose-to-stand-and-fight.html | BOOKS OF THE TIMES; Admiring Those Who Choose to Stand and Fight | False | By Christopher Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/donald-mitchell-80-lawmaker-who-brought-defense-jobs-north.html | Donald Mitchell, 80, Lawmaker Who Brought Defense Jobs North | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/national/california-democratic-group-seeks-fund-for-recall-expenses.html | California Democratic Group Seeks Fund for Recall Expenses | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/dean-struggles-with-a-stance-over-medicare.html | Dean Struggles With a Stance Over Medicare | False | By Robin Toner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/business/commercial-real-estate-drug-company-lease-gives-security-to-a-college.html | COMMERCIAL REAL ESTATE; Drug Company Lease Gives Security to a College | False | By Terry Pristin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/coach-on-li-says-he-knew-of-no-hazing.html | Coach on L.I. Says He Knew Of No Hazing | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/rules-that-work.html | Rules That Work | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497746.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-altamore-suzanne.html | Paid Notice: Deaths ALTAMORE, SUZANNE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/teacher-reassigned-amid-reports-of-selling-tickets-to-students.html | Teacher Reassigned Amid Reports of Selling Tickets to Students | False | By Sabrina Tavernise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/gephardt-won-t-get-early-backing-of-labor.html | Gephardt Won't Get Early Backing of Labor | False | By Steven Greenhouse and Rachel L. Swarns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/harry-goz-71-played-lead-in-fiddler.html | Harry Goz, 71; Played Lead in 'Fiddler' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-notebook-reversal-torre-puts-11-pitchers-yanks-postseason-roster.html | BASEBALL: NOTEBOOK; In a Reversal, Torre Puts 11 Pitchers on Yanks' Postseason Roster | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/don-t-forget-afghanistan.html | Don't Forget Afghanistan | False | By Joseph R. Biden Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-mueller-has-fans-rooting-in-dugout.html | BASEBALL; Mueller Has Fans Rooting In Dugout | False | By Michael Arkush | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/world/korean-actor-s-reality-drama-coming-out-as-gay.html | Korean Actor's Reality Drama: Coming Out as Gay | False | By Norimitsu Onishi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/c-corrections-497762.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/silenced-again-in-kabul.html | Silenced Again In Kabul | False | By Preeta D. Bansal and Felice D. Gaer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-bullpen-gives-twins-many-sighs-of-relief.html | BASEBALL; Bullpen Gives Twins Many Sighs of Relief | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-aioli-in-five-garlic-tweaking-flavors.html | FOOD STUFF; Aioli in Five Garlic-Tweaking Flavors | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-deaths-townsend-felicia-t.html | Paid Notice: Deaths TOWNSEND, FELICIA T. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/classified/paid-notice-memorials-newman-debra-sheryl.html | Paid Notice: Memorials NEWMAN, DEBRA SHERYL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/photographer-s-brilliant-solos-inspired-by-the-dance.html | Photographer's Brilliant Solos, Inspired by the Dance | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/international/africa/girls-14-sentenced-on-terror-charges-in-morocco.html | Girls, 14, Sentenced on Terror Charges in Morocco | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/us/justices-take-case-on-nazi-looted-art.html | Justices Take Case on Nazi-Looted Art | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/in-westchester-county-the-get-out-of-jail-cards-aren-t-free-they-re-plastic.html | In Westchester County, the Get-Out-of-Jail Cards Aren't Free. They're Plastic. | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-01 | 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/ricotta-and-camembert-with-a-woolly-origin.html | Ricotta and Camembert With a Woolly Origin | False | By Richard W. Langer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/health/policy/fda-calls-counterfeit-drugs-a-growing-threat.html | F.D.A. Calls Counterfeit Drugs a Â¨AÂ¨Growing ThreatÂ¨Â | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/struggle-for-iraq-united-nations-us-offers-revised-blueprint-for-multinational.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; U.S. Offers Revised Blueprint for Multinational Iraq Force | False | By Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/national-briefing-politics-kerry-attacks-dean-for-bush-pact.html | National Briefing | Politics: Kerry Attacks Dean For Bush Pact | False | By David M. Halbfinger (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/technology-briefing-telecommunications-tim-offers-live-tv-handset-service.html | Technology Briefing | Telecommunications: Tim Offers Live-TV Handset Service | False | By Eric Sylvers (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/stay-close-mayor-told-unions-same-to-you-the-unions-reply.html | Stay Close, Mayor Told Unions. Same to You, the Unions Reply. | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-1953-yanks-beat-dodgers-4-to-2-in-our-pages-100-75-and-50-years.html | 1953: Yanks Beat Dodgers 4 to 2: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/california-recall-leading-republican-schwarzenegger-lays-agenda-for-first-100.html | THE CALIFORNIA RECALL: THE LEADING REPUBLICAN; Schwarzenegger Lays Out Agenda for First 100 Days | False | By Charlie Leduff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/football-after-0-2-fall-auburn-runs-to-recovery.html | FOOTBALL; After 0-2 Fall, Auburn Runs To Recovery | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-memorials-margett-honorable-charles.html | Paid Notice: Memorials MARGETT, HONORABLE CHARLES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/the-spy-who-loved-him.html | The Spy Who Loved Him | False | By Maureen Dowd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/media/burnett-president-leaves-in-shakeup.html | Burnett President Leaves in Shake-Up | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/music-review-teenage-violinist-with-a-mature-violin.html | MUSIC REVIEW; Teenage Violinist With a Mature Violin | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-stores-of-dreams-more-value-and-service-509590.html | Stores of Dreams: More Value and Service | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/limbaugh-quits-job-on-pregame-show.html | Limbaugh Quits Job On Pregame Show | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/judge-forbids-ex-banker-to-use-a-document.html | Judge Forbids Ex-Banker to Use a Document | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-boritzer-rose.html | Paid Notice: Deaths BORITZER, ROSE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-as-the-political-infighting-deepens-white-house-says-rove-wasnt-involved.html | As the political infighting deepens, White House says Rove wasn't involved: Bush aide defended in leak controversy | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/hardships-and-damage-linger-after-hurricane.html | Hardships and Damage Linger After Hurricane | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball/smoltz-says-title-needed-by-braves.html | Smoltz Says Title Needed by Braves | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/rex-robbins-68-actor-on-broadway.html | Rex Robbins, 68, Actor on Broadway | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-seoul-ties-question-of-troops-for-iraq-to-nuclear-progress.html | Seoul ties question of troops for Iraq to nuclear progress | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/world-business-briefing-europe-britain-soccer-deal-investigated.html | World Business Briefing | Europe: Britain: Soccer Deal Investigated | False | By Paul Meller (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/chinese-girls-toil-brings-pain-not-riches.html | Chinese Girls' Toil Brings Pain, Not Riches | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-pollak-rhea.html | Paid Notice: Deaths POLLAK, RHEA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/judge-rejects-class-action-against-seed-producers.html | Judge Rejects Class Action Against Seed Producers | False | By David Barboza | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/iran-names-panel-on-nuclear-inspections.html | Iran Names Panel on Nuclear Inspections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/cancun-journal-this-is-fun-but-did-any-one-ask-the-dolphins.html | Cancún Journal; This Is Fun, but Did Anyone Ask the Dolphins? | False | By David Gonzalez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/europe/european-cardinal-describes-pope-as-dying.html | European Cardinal Describes Pope as Â¬ÂDyingÂ¬Â | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/style/IHT-comedy-recalls-tragic-death-of-its-star.html | Comedy recalls tragic death of its star | False | By Joan Dupont, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-leak-attorney-general-attorney-general-closely-linked-inquiry-figures.html | DEBATING A LEAK: THE ATTORNEY GENERAL; ATTORNEY GENERAL IS CLOSELY LINKED TO INQUIRY FIGURES | False | By Elisabeth Bumiller and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-eu-expansion-now-its-turkeys-turn.html | EU expansion: Now it's Turkey's turn | False | By Jonathan Power, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/small-business-unmet-needs-motherhood-bring-entrepreneurial-spirit.html | SMALL BUSINESS; The Unmet Needs of Motherhood Bring Out the Entrepreneurial Spirit | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/hospitals-fail-to-explain-aid-available-to-poor-report-says.html | Hospitals Fail to Explain Aid Available to Poor, Report Says | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/more-schools-make-the-list-and-a-policy-is-questioned.html | More Schools Make the List, And a Policy Is Questioned | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/bridge-three-missed-opportunities-for-defense-to-play-trump.html | BRIDGE; Three Missed Opportunities For Defense to Play Trump | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/california-recall-media-tv-s-intense-glare-makes-odd-california-campaign-seem.html | THE CALIFORNIA RECALL: THE NEWS MEDIA; TV's Intense Glare Makes the Odd California Campaign Seem Even Odder | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510785.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-roberts-donnie.html | Paid Notice: Deaths ROBERTS, DONNIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/theater/next-wave-festival-review-shakespeare-s-prince-hal-told-without-emotion.html | NEXT WAVE FESTIVAL REVIEW; Shakespeare's Prince Hal, Told Without Emotion | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/a-rising-bill-for-iraq.html | A Rising Bill for Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/indonesian-bank-agency-fading-out.html | Indonesian Bank Agency Fading Out | False | By Wayne Arnold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-levis-seeks-right-fit-for-asian-women.html | Levi's seeks right fit for Asian women | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/your-own-affair-more-vcr-or-less-mp3.html | Your Own Affair, More (VCR) or Less (MP3) | False | By Seth Schiesel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/wave-a-remote-and-the-cursor-responds.html | Wave a Remote, and the Cursor Responds | False | By Howard Millman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/soccer-organizers-encouraged-by-attendance-numbers.html | SOCCER; Organizers Encouraged By Attendance Numbers | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/asia/3rd-death-sentence-handed-down-in-bali-case.html | 3rd Death Sentence Handed Down in Bali Case | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-the-columnist-and-the-disclosure-509531.html | The Columnist and the Disclosure | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510718.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/books/j-m-coetzee-wins-nobel-prize-for-literature.html | J. M. Coetzee Wins Nobel Prize for Literature | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/man-who-quit-withholding-taxes-pleads-guilty.html | Man Who Quit Withholding Taxes Pleads Guilty | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/news-summary-508926.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/news-watch-security-so-that-s-the-way-the-cookies-crumble.html | NEWS WATCH: SECURITY; So, That's the Way The Cookies Crumble | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-queens-traffic-reduction-plan-set.html | Metro Briefing | New York: Queens: Traffic-Reduction Plan Set | False | By Winnie Hu (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/israel-approves-an-expanded-security-barrier.html | Israel Approves an Expanded Security Barrier | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/police-wound-a-suspect-after-a-chase-into-yonkers-saying-he-pulled-a-gun.html | Police Wound a Suspect After a Chase Into Yonkers, Saying He Pulled a Gun | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-advertising-addenda-actors-closer-on-pay-agreement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Actors Closer On Pay Agreement | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-advertising-addenda-analyst-reduces-ad-growth-estimate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Analyst Reduces Ad Growth Estimate | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/world-business-briefing-europe-france-aid-repayment-late.html | World Business Briefing | Europe: France: Aid Repayment Late | False | By Paul Meller (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-yankees-are-eager-for-game-2-to-start.html | BASEBALL; Yankees Are Eager for Game 2 to Start | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/the-health-insurance-crisis.html | The Health Insurance Crisis | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/the-difference-between-movies-and-music.html | The Difference Between Movies and Music | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/senate-democrats-boycott-hearing-on-epa-nominee.html | Senate Democrats Boycott Hearing on E.P.A. Nominee | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/national/military-practices-downing-hijacked-airliners-general-says.html | Military Practices Downing Hijacked Airliners, General Says | False | By Eric Schmitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/b-h-kamenske-75-a-ranking-official-at-voice-of-america.html | B. H. Kamenske, 75, A Ranking Official At Voice of America | False | By Don R. Hecker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/a-newspaper-s-cuban-revolt.html | A Newspaper's Cuban Revolt | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/news-watch-data-an-automated-secretary-keeps-computers-in-sync.html | NEWS WATCH: DATA; An Automated Secretary Keeps Computers in Sync | False | By Ian Austen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-a-new-democracy-letters-to-the-editor.html | A new democracy.: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/city-says-closings-slow-fire-response-in-six-areas.html | City Says Closings Slow Fire Response In Six Areas | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510700.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/buyers-cash-in-on-offers-to-keep-car-sales-strong.html | Buyers Cash In on Offers to Keep Car Sales Strong | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/politics/americans-confidence-in-bush-has-dropped-poll-shows.html | Americans ÂÂ Confidence In Bush Has Dropped, Poll Shows | False | By Todd S. Purdum and Janet Elder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/campuses-move-to-block-music-sharing.html | Campuses Move to Block Music Sharing | False | By Sam Lubell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-jersey-trenton-torricelli-accuser-released.html | Metro Briefing | New Jersey: Trenton: Torricelli Accuser Released | False | By David Kocieniewski (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/style/IHT-movies-miracles-unfold-and-evil-slithers.html | Movies: Miracles unfold, and evil slithers | False | By Roderick Conway Morris, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-notebook-mets-may-make-pitch-to-wallace-after-playoffs.html | BASEBALL; NOTEBOOK; Mets May Make Pitch To Wallace After Playoffs | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-top-of-lineup-spurs-comeback-by-florida.html | BASEBALL; Top of Lineup Spurs Comeback by Florida | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/asia/north-korea-says-it-is-using-plutonium-to-make-abombs.html | North Korea Says It Is Using Plutonium to Make A-Bombs | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/china-s-leader-calls-for-democratic-changes.html | China's Leader Calls for 'Democratic' Changes | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/japanese-executives-turn-optimistic-survey-shows.html | Japanese Executives Turn Optimistic, Survey Shows | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/pataki-choice-for-judgeship-is-assailed.html | Pataki Choice For Judgeship Is Assailed | False | By Raymond Hernandez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/news-watch-cases-for-the-stylish-mp3-player-a-sleek-protective-sleeve.html | NEWS WATCH: CASES; For the Stylish MP3 Player, A Sleek Protective Sleeve | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/circuits-the-difference-between-movies-and-music.html | The Difference Between Movies and Music | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/chapel-hill-campus-to-cover-all-costs-for-needy-students.html | Chapel Hill Campus to Cover All Costs for Needy Students | False | By Diana Jean Schemo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/big-beasts-tight-space-and-a-call-for-change.html | Big Beasts, Tight Space And a Call For Change | False | By Mark Derr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-illuminations-when-art-imitates-sea-life.html | CURRENTS: PARIS -- ILLUMINATIONS; When Art Imitates Sea Life | False | By Stephan Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/soccer/usnorway-excellence-with-an-edge.html | U.S.-Norway: Excellence With an Edge | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/15-years-later-pushing-to-clear-his-name-in-murder-of-parents.html | 15 Years Later, Pushing to Clear His Name in Murder of Parents | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-307 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/us-troops-battle-guerrillas-in-sunni-muslim-area-of-iraq.html | U.S. Troops Battle Guerrillas in Sunni Muslim Area of Iraq | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-when-do-not-call-means-do-not-call-509698.html | When 'Do Not Call' Means Do Not Call | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/national/schwarzenegger-says-hes-behaved-badly-and-apologizes.html | Schwarzenegger Says Heâ€™s ÂÂBehaved Badly ÂÂ and Apologizes | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/city-opera-review-mozart-s-tale-of-delusions-about-love.html | CITY OPERA REVIEW; Mozart's Tale Of Delusions About Love | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-for-its-intellectuals-france-falters.html | For its intellectuals, France falters | False | By John Vinocur, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/dance-review-loud-tables-but-not-a-restaurant.html | DANCE REVIEW; Loud Tables, but Not a Restaurant | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/blackouts-edison-might-say-i-told-you-so.html | Blackouts? Edison Might Say, 'I Told You So' | False | By Jill Jonnes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/irving-sloan-grocery-executive-and-philanthropist-dies-at-88.html | Irving Sloan, Grocery Executive And Philanthropist, Dies at 88 | False | | 2003-12-16 | TX 5-870-307 | | | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-1903-horse-trade-suffers-in-our-pages-100-75-and-50-years-ago.html | 1903: Horse Trade Suffers: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-yonkers-candidate-withdraws.html | Metro Briefing | New York: Yonkers: Candidate Withdraws | False | By Debra West (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/world-briefing-asia-india-state-minister-wounded-in-attack.html | World Briefing | Asia: India: State Minister Wounded In Attack | False | By Amy Waldman (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510696.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/business-digest-508993.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-bennett-jay-i.html | Paid Notice: Deaths BENNETT, JAY I. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-albany-contraceptives-for-rape-victims.html | Metro Briefing | New York: Albany: Contraceptives For Rape Victims | False | By Lydia Polgreen (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/sports-of-the-times-us-norway-excellence-with-an-edge.html | Sports Of The Times; U.S.-Norway: Excellence With an Edge | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-the-columnist-and-the-disclosure-509523.html | The Columnist and the Disclosure | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/the-struggle-for-iraq-aid-assessments-say-iraq-needs-55-billion-for-rebuilding.html | THE STRUGGLE FOR IRAQ: AID; Assessments Say Iraq Needs $55 Billion for Rebuilding | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/predict-the-future-you-can-bet-on-it.html | Predict the Future? You Can Bet On It | False | By Peter Wayner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-61-growth-in-04-is-being-projected-as-region-rebounds-asia.report.html | 6.1% growth in '04 is being projected as region rebounds : Asia report foresees 'buoyant' recovery | False | By Carlos Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/company-briefs-510475.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510726.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/delivery-systems-for-wordsmiths.html | Delivery Systems for Wordsmiths | False | By Phil Patton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/where-a-fresh-caught-fish-is-the-best-neighbor.html | Where a Fresh-Caught Fish Is the Best Neighbor | False | By John Leland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/economic-scene-economic-plan-for-iraq-seems-long-ideology-short-common-sense.html | Economic Scene; The economic plan for Iraq seems long on ideology, short on common sense. | False | By Jeff Madrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-basketball-van-gundy-s-chance-for-more-misery.html | PRO BASKETBALL; Van Gundy's Chance For More Misery | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/world-business-briefing-europe-chemical-companies-fined.html | World Business Briefing | Europe: Chemical Companies Fined | False | By Paul Meller (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-notebook-yankees-to-change-lineup-for-tonight.html | BASEBALL; NOTEBOOK; Yankees to Change Lineup for Tonight | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/struggle-for-iraq-baghdad-two-us-soldiers-are-killed-iraq-one-them-woman.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Two U.S. Soldiers Are Killed in Iraq; One of Them Is a Woman | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/worldbusiness/IHT-tv-by-cellphone-in-italy.html | TV by cellphone in Italy | False | By Eric Sylvers, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/hockey-rangers-say-this-is-not-a-make-or-break-season-for-sather.html | HOCKEY; Rangers Say This Is Not a Make-or-Break Season for Sather | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-finding-the-weapons-letters-to-the-editor.html | Finding the weapons: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/national-briefing-politics-a-nod-for-gephardt.html | National Briefing | Politics: A Nod For Gephardt | False | By Rachel L. Swarns (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/game-theory-extreme-athletes-in-search-of-a-fresh-soundtrack.html | GAME THEORY; Extreme Athletes in Search of a Fresh Soundtrack | False | By Charles Herold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/football-limbaugh-resigns-from-espn-s-nfl-show.html | FOOTBALL; Limbaugh Resigns From ESPN's N.F.L. Show | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-advertising-addenda-burnett-president-leaves-in-shake-up.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett President Leaves in Shake-Up | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/world-briefing-asia-the-philippines-us-warning-on-rebels.html | World Briefing | Asia: The Philippines: U.S. Warning On Rebels | False | By Carlos H. Conde (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/world-business-briefing-asia-south-korea-trade-surplus-surges.html | World Business Briefing | Asia: South Korea: Trade Surplus Surges | False | By Samuel Len (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/party-meeting-shows-wider-split-between-blair-and-rival.html | Party Meeting Shows Wider Split Between Blair and Rival | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-leak-overview-white-house-looks-manage-fallout-over-cia-leak-inquiry.html | DEBATING A LEAK; THE OVERVIEW; White House Looks to Manage Fallout Over C.I.A. Leak Inquiry | False | By Richard W. Stevenson and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/worldbusiness/IHT-export-rise-brightens-the-picture-for-seoul.html | Export rise brightens the picture for Seoul | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/a-school-for-new-dutch-masters.html | A School for New Dutch Masters | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/focus-on-small-business.html | Focus on Small Business | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-aid-to-iraq-letters-to-the-editor.html | Aid to Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-at-armani-a-merry-stroll-by-the-sea.html | At Armani, a merry stroll by the sea | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/fierce-debate-is-expected-over-nominee.html | Fierce Debate Is Expected Over Nominee | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-football-williams-prepared-to-carry-dolphins.html | PRO FOOTBALL; Williams Prepared To Carry Dolphins | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/jeb-bush-leads-re-election-team-for-presidential-effort-in-florida.html | Jeb Bush Leads Re-election Team For Presidential Effort in Florida | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/public-lives-unearthing-the-past-then-burying-it-with-respect.html | PUBLIC LIVES; Unearthing the Past, Then Burying It With Respect | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-tiles-leaving-her-cultural-handprint-on-the-wall.html | CURRENTS: PARIS -- TILES; Leaving Her Cultural Handprint on the Wall | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-reservists-in-iraq-502669.html | Reservists in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-queens-escape-leads-to-suspensions.html | Metro Briefing | New York: Queens: Escape Leads To Suspensions | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/readersopinions/blues-clues.html | Blues Clues | False | By Nytimes.com | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/basics-masters-of-the-household-universe.html | BASICS; Masters of the Household Universe | False | By Peter Meyers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-football-moss-replaces-conway-as-jets-begin-shake-up.html | PRO FOOTBALL; Moss Replaces Conway As Jets Begin Shake-Up | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-when-do-not-call-means-do-not-call-509647.html | When 'Do Not Call' Means Do Not Call | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/bryants-accuser-need-not-testify-judge-rules.html | Bryant´s Accuser Need Not Testify, Judge Rules | False | By Carla Baranauckas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/politics/attorney-general-is-closely-linked-to-inquiry-figures.html | Attorney General Is Closely Linked to Inquiry Figures | False | By Elisabeth Bumiller and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/corrections-510750.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-manhattan-two-sketches-in-murder-case.html | Metro Briefing | New York: Manhattan: Two Sketches In Murder Case | False | By William K. Rashbaum (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/met-opera-review-passions-of-tristan-from-a-power-couple.html | MET OPERA REVIEW; Passions of 'Tristan' From a Power Couple | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/watch-entertainment-game-controller-with-screen-resolves-tv-turf-battles.html | NEWS WATCH: ENTERTAINMENT; Game Controller With a Screen Resolves the TV Turf Battles | False | By Charles Herold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/boldface-names-507121.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/national/white-house-looks-to-manage-fallout-over-cia-leak-inquiry.html | White House Looks to Manage Fallout Over C.I.A. Leak Inquiry | False | By Richard W. Stevenson and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-new-castle-inmate-charged-in-kidnapping.html | Metro Briefing | New York: New Castle: Inmate Charged In Kidnapping | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-football-jets-abraham-is-arrested-after-accident.html | PRO FOOTBALL; Jets' Abraham Is Arrested After Accident | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/hope-for-new-vigor-at-european-bank.html | Hope for New Vigor At European Bank | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/in-manhattan-another-burial-for-400-colonial-era-blacks.html | In Manhattan, Another Burial For 400 Colonial-Era Blacks | False | By Michael Luo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/residential-sales.html | Residential Sales | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/senate-talks-stall-on-ending-program-for-tobacco-farms.html | Senate Talks Stall On Ending Program For Tobacco Farms | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-fradis-william.html | Paid Notice: Deaths FRADIS, WILLIAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/inside-510416.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510742.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/soul-music-s-new-face-16-blond-and-british.html | Soul Music's New Face: 16, Blond And British | False | By Lola Ogunnaike | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-rachelson-gertrude-hirschhorn.html | Paid Notice: Deaths RACHELSON, GERTRUDE HIRSCHHORN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/think-small-in-iraq.html | Think Small in Iraq | False | By Tammy Arbuckle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/california-recall-ad-campaign-schwarzenegger-moves-spot-with-less-muscle.html | THE CALIFORNIA RECALL: THE AD CAMPAIGN; Schwarzenegger Moves to a Spot With Less Muscle | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-rosenbloom-rita.html | Paid Notice: Deaths ROSENBLOOM, RITA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-notebook-cubs-braves-draw-interest.html | BASEBALL: NOTEBOOK; Cubs-Braves Draw Interest | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-braves-derosa-is-latest-surprise-hero.html | BASEBALL; Braves' DeRosa Is Latest Surprise Hero | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/let-justice-take-its-course.html | Let Justice Take Its Course | False | By Viet Dinh and Neal Katyal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/british-energy-in-agreement-on-bailout.html | British Energy In Agreement On Bailout | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/world-briefing-europe-italy-berlusconi-bill-blocked.html | World Briefing | Europe: Italy: Berlusconi Bill Blocked | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/quotation-of-the-day-506478.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/blocks-a-new-function-for-a-landmark-of-the-jet-age.html | BLOCKS; A New Function For a Landmark Of the Jet Age | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/IHT-champions-league-soccer-juventus-and-real-sociedad-show-mettle.html | Champions League Soccer : Juventus and Real Sociedad show mettle | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/passions-and-interests.html | Passions and Interests | False | By Thomas L. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-manhattan-new-van-service-for-disabled.html | Metro Briefing | New York: Manhattan: New Van Service For Disabled | False | By Winnie Hu (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/sports-briefing-boxing-holyfield-still-draws-interest.html | SPORTS BRIEFING: BOXING; Holyfield Still Draws Interest | False | By Michael Katz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/new-lawsuit-to-greet-brooklyn-s-new-bishop.html | New Lawsuit to Greet Brooklyn's New Bishop | False | By Daniel J. Wakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/worldbusiness/IHT-10-countries-look-to-compete-with-india-as-class.html | 10 countries look to compete with India : EU's Class of 2004 to focus on software | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/senate-panel-backs-bill-to-give-tax-windfall-to-us-companies.html | Senate Panel Backs Bill to Give Tax Windfall to U.S. Companies | False | By Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-football-dayne-resembles-miami-s-williams-in-number-only.html | PRO FOOTBALL; Dayne Resembles Miami's Williams in Number Only | False | By Gerald Eskenazi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-athletics-zito-had-tough-act-to-follow.html | BASEBALL; Athletics' Zito Had Tough Act To Follow | False | By Michael Arkush | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/tasting-the-foie-gras-listening-to-the-jam-fine-restaurants-are-adding-dj-s.html | Tasting the Foie Gras, Listening to the Jam; Fine Restaurants Are Adding D.J.'s | False | By Glenn Collins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/news/bush-tells-staff-to-assist-inquiry-on-cia-leak.html | Bush tells staff to assist inquiry on CIA leak | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510769.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/three-athletes-to-be-charged-in-abuse-case-police-say.html | Three Athletes To Be Charged In Abuse Case, Police Say | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-zarlin-martin.html | Paid Notice: Deaths ZARLIN, MARTIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/news/as-the-political-infighting-deepens-white-house-says-rove-wasnt.html | As the political infighting deepens, White House says Rove wasn't involved; Bush aide defended in leak controversy | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-stores-of-dreams-more-value-and-service-509574.html | Stores of Dreams: More Value and Service | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/soccer/wambachs-goal-sends-us-to-semis.html | WambachÃ¢Âs Goal Sends U.S. to Semis | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/state-of-the-art-software-for-media-moguls.html | STATE OF THE ART; Software For Media Moguls | False | By David Pogue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/man-rescued-at-south-pole-plans-to-stay-close-to-home.html | Man Rescued At South Pole Plans to Stay Close to Home | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/the-columnist-and-the-disclosure-5-letters.html | The Columnist and the Disclosure (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/struggle-for-iraq-anatomy-ambush-iraqi-civilians-caught-crossfire-guerrilla-war.html | THE STRUGGLE FOR IRAQ: ANATOMY OF AN AMBUSH; Iraqi Civilians Caught in Crossfire of Guerrilla War | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-filmmakers-criticize-move-to-curb-piracy.html | THE MEDIA BUSINESS; Filmmakers Criticize Move To Curb Piracy | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-sokolowski-frank.html | Paid Notice: Deaths SOKOLOWSKI, FRANK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/news-watch-peripherals-parking-lot-etiquette-for-the-wireless-keyboard.html | NEWS WATCH: PERIPHERALS; Parking-Lot Etiquette For the Wireless Keyboard | False | By Ian Austen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/a-clerk-is-accused-of-a-racist-threat.html | A Clerk Is Accused Of a Racist Threat | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/online-shopper-a-mother-in-touch-with-her-inner-elf.html | ONLINE SHOPPER; A Mother in Touch With Her Inner Elf | False | By Michelle Slatalla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/news/british-are-conquering-milans-golden-triangle.html | British are conquering Milan's 'golden triangle' | False | By Lucie Muir, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/struggle-for-iraq-illicit-weapons-officials-say-bush-seeks-600-million-hunt-iraqi.html | THE STRUGGLE FOR IRAQ: ILLICIT WEAPONS; OFFICIALS SAY BUSH SEEKS $600 MILLION TO HUNT IRAQ ARMS | False | By James Risen and Judith Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/israel-plans-to-build-600-new-homes-in-settlements.html | Israel Plans to Build 600 New Homes in Settlements | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/personal-shopper-worth-a-detour-off-the-color-wheel.html | PERSONAL SHOPPER; Worth a Detour Off the Color Wheel | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/with-time-short-boeing-and-air-force-push-tanker-deal.html | With Time Short, Boeing and Air Force Push Tanker Deal | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-the-columnist-and-the-disclosure-509540.html | The Columnist and the Disclosure | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510670.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/transactions-511161.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-stark-florence-formerly-friedlander.html | Paid Notice: Deaths STARK, FLORENCE FORMERLY FRIEDLANDER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/college/j-m-coetzee-wins-nobel-prize-for-literature.html | J. M. Coetzee Wins Nobel Prize for Literature | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/architecture-review-a-building-with-a-song-in-its-heart.html | ARCHITECTURE REVIEW; A Building With a Song in Its Heart | False | By Herbert Muschamp | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-latvia-and-europe-letters-to-the-editor.html | Latvia and Europe: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-textiles-to-rest-and-dream-boldly.html | CURRENTS: PARIS -- TEXTILES; To Rest and Dream Boldly | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-funds-could-be-blocked-over-islamic-groups-tie-to-separatists-us-envoy.html | Funds could be blocked over Islamic group's tie to separatists : U.S. envoy warns Manila over aid | False | By Carlos H. Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/national/in-setback-to-us-judge-refuses-to-drop-moussaoui-case.html | In Setback to U.S., Judge Refuses to Drop Moussaoui Case | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-loftus-robert-m.html | Paid Notice: Deaths LOFTUS, ROBERT M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-the-columnist-and-the-disclosure-509558.html | The Columnist and the Disclosure | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/basketball/mourning-starts-nets-career.html | Mourning Starts Nets Â·ÂÂ· Career | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/national-briefing-midwest-illinois-garbage-strike-in-chicago.html | National Briefing | Midwest: Illinois: Garbage Strike In Chicago | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/basketball/knicks-cautious-on-mcdyess.html | Knicks Cautious on McDyess | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/soccer-metrostars-earn-chance-for-first-title.html | SOCCER; MetroStars Earn Chance for First Title | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/news/firms-tune-in-to-private-equity.html | Firms tune in to private equity | False | By Robert Galbraith, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-stores-of-dreams-more-value-and-service-509582.html | Stores of Dreams: More Value and Service | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-aggressive-running-on-bases-lifts-twins.html | BASEBALL; Aggressive Running On Bases Lifts Twins | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/extrader-at-hedge-fund-pleads-guilty-to-securities-fraud.html | Ex-Trader at Hedge Fund Pleads Guilty to Securities Fraud | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/media-business-advertising-hewlett-packard-moves-into-digital-photography-focus.html | THE MEDIA BUSINESS: ADVERTISING; Hewlett-Packard moves into digital photography to focus on a bigger consumer electronics picture | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-the-columnist-and-the-disclosure-509566.html | The Columnist and the Disclosure | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-aid-for-nursing-homes-499625.html | Aid for Nursing Homes | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-cancun-trade-talks-501174.html | Cancú¹ú¸¹⁻n Trade Talks | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/exxon-may-offer-25-billion-for-40-of-yukos.html | Exxon May Offer $25 Billion for 40% of Yukos | False | By Andrew Jack and Carola Hoyos, Ft.com | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/movies/dark-handsome-and-short-star-of-a-sundance-hit-is-ready-for-an-encore.html | Dark, Handsome And Short; Star of a Sundance Hit Is Ready for an Encore | False | By Dinitia Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/golf-top-honors-still-in-play-as-pga-winds-down.html | GOLF; Top Honors Still in Play As PGA Winds Down | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-firms-tune-in-to-private-equity.html | Firms tune in to private equity | False | By Robert Galbraith, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/l-what-s-in-a-name-500798.html | What's in a Name? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510777.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/sponsors-ease-bill-on-gases-that-warm-the-climate.html | Sponsors Ease Bill on Gases That Warm The Climate | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/mcdyess-may-return-sooner.html | McDyess May Return Sooner | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-a-leak-the-employee-cover-story-kept-work-for-cia-a-secret.html | DEBATING A LEAK: THE EMPLOYEE; Cover Story Kept Work For C.I.A. A Secret | False | By Douglas Jehl and David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-lighting-the-poetry-is-in-the-glow.html | CURRENTS: PARIS -- LIGHTING; The Poetry Is in the Glow | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/market-place-another-firm-under-inquiry-fires-workers.html | Market Place; Another Firm Under Inquiry Fires Workers | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/asia/hong-kong-panel-finds-little-to-criticize-in-sars.html | Hong Kong Panel Finds Little to Criticize in SARS Outbreak | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/othersports/a-beefy-toney-weighs-in.html | A Beefy Toney Weighs In | False | By Michael Katz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/q-a-from-maven-to-outlaw-evolution-of-hacker.html | Q&A; From Maven to Outlaw: Evolution of 'Hacker' | False | By J.d.biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/what-s-next-with-a-motorized-hub-the-wheel-on-the-bus-goes-round.html | WHAT'S NEXT; With a Motorized Hub, the Wheel on the Bus Goes 'Round | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-ceramics-a-little-more-ceci-and-cela-underfoot-and-overhead.html | CURRENTS: PARIS -- CERAMICS; A Little More Ceci and Cela Underfoot and Overhead | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/murder-case-defendant-is-called-delusional.html | Murder Case Defendant Is Called Delusional | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/sports-of-the-times-situational-pitching-to-bonds-is-risky.html | Sports of The Times; Situational Pitching To Bonds Is Risky | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/now-hear-this-quickly.html | Now Hear This, Quickly | False | By Douglas Heingartner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/urging-a-gop-vote-assemblyman-spano-abandons-yonkers-mayoral-race.html | Urging a G.O.P. Vote, Assemblyman Spano Abandons Yonkers Mayoral Race | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/arts-briefing-art-a-rubens-returned.html | ARTS BRIEFING; ART; A RUBENS RETURNED | False | By Kirsten Grieshaber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/mother-s-liability-in-son-s-suicide-is-debated-then-jury-gets-the-case.html | Mother's Liability in Son's Suicide Is Debated, Then Jury Gets the Case | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-memorials-steinhorn-harriet.html | Paid Notice: Memorials STEINHORN, HARRIET | False | | 2003-12-16 | TX 5-870-307 | | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-12-16 | TX 5-870-307 | | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/international/middleeast/no-banned-arms-found-in-iraq-so-far-us-inspector.html | No Banned Arms Found in Iraq So Far, U.S. Inspector Confirms | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/soccer-wambach-s-goal-sends-us-to-semis.html | SOCCER; Wambach's Goal Sends U.S. to Semis | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-a-leak-news-analysis-all-roads-lead-to-iraq.html | DEBATING A LEAK: NEWS ANALYSIS; All Roads Lead to Iraq | False | By James Risen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball/ghosts-of-playoffs-past-follow-red-sox-to-oakland.html | Ghosts of Playoffs Past Follow Red Sox to Oakland | False | By Michael Arkush | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/architect-named-for-hall-of-fame-at-jazz-center.html | Architect Named For Hall of Fame at Jazz Center | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-bush-tells-staff-to-assist-inquiry-on-cia-leak.html | Bush tells staff to assist inquiry on CIA leak | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510793.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-1928-lindbergh-receives-medal-in-our-pages-100-75-and-50-years.html | 1928: Lindbergh Receives Medal: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/c-corrections-510688.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-jersey-trenton-6000-apply-to-be-bear-hunters.html | Metro Briefing | New Jersey: Trenton; 6,000 Apply To Be Bear Hunters | False | By Robert Hanley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/national/inquiry-into-leak-about-cia-officer-is-said-to-widen.html | Inquiry Into Leak About C.I.A. Officer Is Said to Widen | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/classified/paid-notice-deaths-joseph-kordell-shel-ley.html | Paid Notice: Deaths JOSEPH, KORDELL, SHEL LEY | False | | 2003-12-16 | TX 5-870-307 | | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-12-16 | TX 5-870-307 | | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/officials-expect-party-leader-to-be-indicted.html | Officials Expect Party Leader to Be Indicted | False | By Kevin Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-advertising-addenda-siebel-systems-picks-venables-bell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Siebel Systems Picks Venables, Bell | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/human-genome-placed-on-chip-biotech-rivals-put-it-up-for-sale.html | Human Genome Placed on Chip; Biotech Rivals Put It Up for Sale | False | By Andrew Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/world/british-women-lose-court-fight-over-possessing-frozen-embryos.html | British Women Lose Court Fight Over Possessing Frozen Embryos | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/national/schwarzenegger-lays-out-agenda-for-first-100-days.html | Schwarzenegger Lays Out Agenda for First 100 Days | False | By Charlie Leduff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/mix-of-donors-adds-to-dean-coffers.html | Mix of Donors Adds to Dean Coffers | False | By Glen Justice | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/brooklyn-judge-is-reprimanded-on-use-of-funds.html | Brooklyn Judge Is Reprimanded on Use of Funds | False | By Andy Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-yankees-hopes-rest-with-petitte.html | BASEBALL; Yankees' Hopes Rest With Petitte | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/books/books-of-the-times-good-reviews-not-so-good-sales-and-than-an-affair.html | BOOKS OF THE TIMES; Good Reviews, Not-So-Good Sales and Then an Affair | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-quirky-prada-beats-fear-of-flying.html | Quirky Prada beats fear of flying | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/business/technology-cisco-agrees-to-suspend-patent-suit-for-6-months.html | TECHNOLOGY; Cisco Agrees To Suspend Patent Suit For 6 Months | False | By Laurie J. Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/security-investigators-arrive-at-guantanamo.html | Security Investigators Arrive at Guantã¡Â namo | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/investigating-leaks.html | Investigating Leaks | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-british-are-conquering-milans-golden-triangle.html | British are conquering Milan's 'golden triangle' | False | By Lucie Muir, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/IHT-estonian-vote-goodbye-russia-hello-europe.html | Estonian vote : Goodbye Russia, hello Europe | False | By David Joseph Smith, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/nature-the-sage-of-luxury-landscapes.html | NATURE; The Sage of Luxury Landscapes | False | By Anne Raver | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/stores-of-dreams-more-value-and-service-3-letters.html | Stores of Dreams: More Value and Service (3 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/IHT-a-sassy-take-on-pinups-and-calendar-girls.html | A sassy take on pinups and calendar girls | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-02 | 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-leak-senator-clinton-backs-naming-special-counsel-cia-case.html | DEBATING A LEAK: THE SENATOR; Clinton Backs Naming of Special Counsel in the C.I.A. Case | False | By Raymond Hernandez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-526037.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/wishing-won-t-make-star-wars-so.html | Wishing Won't Make Star Wars So | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-samuel-rothbort.html | ART IN REVIEW; Samuel Rothbort | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/tv-sports-limbaugh-still-has-a-fallback-position.html | TV SPORTS; Limbaugh Still Has a Fallback Position | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/rock-review-a-spacey-half-hour-at-the-planetarium.html | ROCK REVIEW; A Spacey Half-Hour at the Planetarium | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-rebuilding-senate-votes-require-open-bidding-contracts.html | THE STRUGGLE FOR IRAQ: REBUILDING; Senate Votes to Require Open Bidding on Contracts | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/convict-was-in-same-prison-as-new-witness-in-killings.html | Convict Was in Same Prison As New Witness in Killings | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-ole-wanscher-danish-modern-master-furniture.html | ART IN REVIEW; Ole Wanscher -- 'Danish Modern Master Furniture' | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/national/national-briefing-south.html | National Briefing South | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-the-art-of-persuasion-by-powerpoint-524565.html | The Art of Persuasion, by PowerPoint | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/who-needs-baseball-birders-have-their-own-fall-classic.html | Who Needs Baseball? Birders Have Their Own Fall Classic | False | By Joe Roman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/transactions-526169.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/pro-basketball-bryant-s-accuser-won-t-have-to-testify.html | PRO BASKETBALL; Bryant's Accuser Won't Have to Testify | False | By David O. Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/world-briefing-asia-afghanistan-2-canadian-peacekeepers-die-in-blast.html | World Briefing | Asia: Afghanistan; 2 Canadian Peacekeepers Die In Blast | False | By Carlotta Gall (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-526010.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/the-final-frontier-queens-museum-s-rockets-return-after-a-tuneup-in-ohio.html | The Final Frontier; Queens; Museum's Rockets Return After a Tuneup in Ohio | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/pro-basketball-lakers-in-hawaii-far-from-paradise.html | PRO BASKETBALL; Lakers in Hawaii, Far From Paradise | False | By Mike Wise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/the-legacy-of-black-hawk-down.html | The Legacy of Black Hawk Down | False | By Kenneth L. Cain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/refugee-numbers-decline.html | Refugee Numbers Decline | False | By John Files | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/nyc.html | NYC | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-staten-island-inquiry-after-arrest.html | Metro Briefing | New York: Staten Island: Inquiry After Arrest | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/style/IHT-ask-roger-collis-battle-of-the-perks-hotel-loyalty-points-or-miles.html | Ask ROGER COLLIS: Battle of the perks: Hotel loyalty points or miles? | False | By Roger Collis, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/international/middleeast/russia-and-france-not-satisfied-with-us-resolution.html | Russia and France Not Satisfied With U.S. Resolution on Iraq | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/othersports/kenyans-lead-iona.html | Kenyans Lead Iona | False | By Bernie Beglane | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-rudtke-helga-scharr-weinrib.html | Paid Notice: Deaths RUDTKE, HELGA SCHARR WEINRIB | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/IHT-nothing-is-what-it-seems-to-be.html | 'Nothing is what it seems to be' | False | By Katie Weisman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/international/middleeast/what-inspectors-saw-and-didnt-see.html | What Inspectors Saw, and Didn'Ã‚Ât See | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/1-no-back-scratching-516520.html | No Back-Scratching | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-assessment-reckoning-iraq-arms-report-poses-test-for-bush.html | THE STRUGGLE FOR IRAQ: ASSESSMENT; A Reckoning: Iraq Arms Report Poses Test for Bush | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-memorials-rothman-jesse.html | Paid Notice: Memorials ROTHMAN, JESSE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/IHT-is-paris-drifting-some-detect-a-decline-intellectuals-see-signs-that.html | Is Paris drifting? / Some detect a decline: Intellectuals see signs that France is losing its punch | False | By John Vinocur, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/politics/for-leader-of-arms-hunt-report-is-a-test-of-faith.html | For Leader of Arms Hunt, Report Is a Test of Faith | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/theater-guide.html | THEATER GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/journeys-36-hours-providence-ri.html | JOURNEYS; 36 Hours | Providence, R.I. | False | By Jason Tanz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/israel-to-build-600-homes-in-3-settlements-us-officials-are-critical.html | Israel to Build 600 Homes in 3 Settlements; U.S. Officials Are Critical | False | By Greg Myre and Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/treasures-of-the-russian-evolution.html | Treasures of the Russian Evolution | False | By Richard Lourie | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/journeys-when-welcome-doesn-t-mean-junior.html | JOURNEYS; When 'Welcome' Doesn't Mean Junior | False | By Christine Egan and Anna Bahney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-analysis-giambi-goes-from-zero-to-hero.html | BASEBALL ANALYSIS; Giambi Goes From Zero to Hero | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-525995.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/1-in-iraq-seeking-arms-and-dollars-524506.html | In Iraq, Seeking Arms and Dollars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-military-pentagon-criticizes-high-rate-allied-deaths-allied.html | THE STRUGGLE FOR IRAQ: MILITARY; Pentagon Criticizes High Rate of Allied Deaths by Allied Fire | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-526029.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-fugitive-sought-in-2-killings.html | Metro Briefing | New York: Manhattan: Fugitive Sought In 2 Killings | False | By William K. Rashbaum (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/books/books-of-the-times-combing-the-ashes-of-another-new-york-disaster.html | BOOKS OF THE TIMES; Combing the Ashes of Another New York Disaster | False | By Mike Wallace | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/austrian-cardinal-describes-pope-as-dying.html | Austrian Cardinal Describes Pope as 'Dying' | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/hockey/rangers-add-3-and-lose-3.html | Rangers Add 3 and Lose 3 | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/air-france-and-klm-chiefs-talk-of-us-plan.html | Air France and KLM Chiefs Talk of U.S. Plan | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-stark-florence.html | Paid Notice: Deaths STARK, FLORENCE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-smith-richard-wade.html | Paid Notice: Deaths SMITH, RICHARD WADE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/city-to-impose-new-rules-on-housing-for-homeless.html | City to Impose New Rules On Housing for Homeless | False | By Leslie Kaufman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/politics/no-illicit-arms-found-in-iraq-us-inspector-tells-congress.html | No Illicit Arms Found in Iraq, U.S. Inspector Tells Congress | False | By James Risen and Judith Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-jersey-trenton-plea-by-man-with-2-wives.html | Metro Briefing | New Jersey: Trenton: Plea By Man With 2 'Wives' | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-the-greenwich-visionary-work-from-the-estate-of-bruno-del-favero.html | ART IN REVIEW; The Greenwich Visionary' -- 'Work From the Estate of Bruno Del Favero' | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-crowding-out-playgrounds.html | Metro Briefing | New York: Manhattan: Crowding Out Playgrounds | False | By Winnie Hu (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-asia-japan-sharp-forecasts-profit.html | World Business Briefing | Asia: Japan: Sharp Forecasts Profit | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/politics/bush-cites-parts-of-arms-report-to-justify-us-action-in-iraq.html | Bush Cites Parts of Arms Report to Justify U.S. Action in Iraq | False | By David Stout With Terence Neilan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/politics/bush-cites-parts-of-arms-report-to-justify-us-action-in-iraq-20031003900064435613.html | Bush Cites Parts of Arms Report to Justify U.S. Action in Iraq | False | By Terence Neilan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-526061.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-review-a-train-depot-more-dream-than-destination.html | FILM REVIEW; A Train Depot, More Dream Than Destination | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/jazz-review-translating-rhythmic-languages.html | JAZZ REVIEW; Translating Rhythmic Languages | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/debating-a-leak-the-investigation-democrats-want-ashcroft-out-of-inquiry.html | DEBATING A LEAK: THE INVESTIGATION; Democrats Want Ashcroft Out of Inquiry | False | By Carl Hulse and Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/news-summary-523887.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/world-briefing-middle-east-iran-inspectors-arrive.html | World Briefing | Middle East: Iran: Inspectors Arrive | False | By Nazila Fathi (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-combat-us-soldiers-are-ambushed-guerrillas-iraqi-town.html | THE STRUGGLE FOR IRAQ: COMBAT; U.S. Soldiers Are Ambushed By Guerrillas in Iraqi Town | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/review-fashion-pradas-take-on-innocents-abroad.html | Review/Fashion; Prada's Take On Innocents Abroad | False | By Cathy Horyn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/house-rebuffs-the-white-house-over-rules-to-limit-overtime-pay.html | House Rebuffs the White House Over Rules to Limit Overtime Pay | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-in-review-concert-for-george.html | FILM IN REVIEW; 'Concert for George' | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-military-chaplains-516260.html | Military Chaplains | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-polluted-and-overfished-rescuing-the-imperiled-seas.html | Polluted and overfished : Rescuing the imperiled seas | False | By John Temple Swing, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-review-those-exotic-europeans-and-their-curious-ways.html | ART REVIEW; Those Exotic Europeans And Their Curious Ways | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/chronicling-life-perched-on-a-volcano-s-edge-as-change-erupts.html | Chronicling Life Perched on a Volcano's Edge as Change Erupts | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/rituals-parade-of-the-predators.html | RITUALS; Parade of the Predators | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-525979.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/reverberations-opening-night-glamour-grumbling-and-even-opera.html | REVERBERATIONS; Opening Night: Glamour, Grumbling and Even Opera | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/liberia-leader-says-rebels-trying-to-oust-him.html | Liberia Leader Says Rebels Trying to Oust Him | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-foley-john-d.html | Paid Notice: Deaths FOLEY, JOHN D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/ncaafootball/saturdays-top-matchups.html | SaturdayÂ´Âs Top Matchups | False | By Fred Bierman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/international/europe/criminal-investigators-focus-on-russian-oil-company.html | Criminal Investigators Focus on Russian Oil Company | False | By Steven Lee Myers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-sloan-barbara-b.html | Paid Notice: Deaths SLOAN, BARBARA B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/advertising-chivas-regal-johnnie-walker-start-preaching-choir-campaigns-aimed.html | Advertising; Chivas Regal and Johnnie Walker start preaching to the choir in campaigns aimed at Scotch lovers. | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-arpita-singh.html | ART IN REVIEW; Arpita Singh | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/revised-admission-for-high-schools.html | REVISED ADMISSION FOR HIGH SCHOOLS | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/tv-weekend-trying-to-adjust-to-a-kansas-city-state-of-mind.html | TV WEEKEND; Trying to Adjust to a Kansas City State of Mind | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/sure-it-lost-plenty-money-but-hey-it-s-calvin-klein-owner-says-golden-name.html | Sure, It Lost Plenty of Money, But, Hey, It's Calvin Klein; Owner Says the Golden Name Is the Bottom Line | False | By Tracie Rozhon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/world-briefing-americas-bolivia-strikes-rock-capital.html | World Briefing | Americas: Bolivia: Strikes Rock Capital | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/international/middleeast/israeli-officer-faces-manslaughter-charges.html | Israeli Officer Faces Manslaughter Charges | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/IHT-in-the-arena-the-unnatural-world-of-legal-performance-aids.html | In The Arena : The unnatural world of legal performance aids | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-unite-or-perish-choosing-a-template-for-iraq.html | Unite or perish : Choosing a template for Iraq | False | By Stanley A. Weiss, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-europe-interest-rate-unchanged.html | World Business Briefing | Europe: Interest Rate Unchanged | False | By Mark Landler (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/after-attacks-pataki-defends-his-selection-for-judgeship.html | After Attacks, Pataki Defends His Selection For Judgship | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-of-the-times-red-sox-moments-create-a-big-hole.html | Sports of The Times; Red Sox Moments Create a Big Hole | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/judge-rules-out-a-death-penalty-for-9-11-suspect.html | JUDGE RULES OUT A DEATH PENALTY FOR 9/11 SUSPECT | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | | | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-united-nations-annan-raises-doubts-about-quick-self-rule-for.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; Annan Raises Doubts About Quick Self-Rule for Iraq | False | By Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-goldman-jeffrey-steven.html | Paid Notice: Deaths GOLDMAN, JEFFREY STEVEN | False | | | | | | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/what-s-on-at-the-new-york-film-festival.html | What's On at the New York Film Festival | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/not-ready-for-prime-time.html | Not Ready for Prime Time | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/political-memo-despite-polls-pataki-backs-bush-on-iraq-all-the-way.html | Political Memo; Despite Polls, Pataki Backs Bush on Iraq All the Way | False | By James C. McKinley Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/judge-allows-referendum-on-class-size.html | Judge Allows Referendum On Class Size | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-526053.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/business-digest-525111.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-525960.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/home-sweet-home.html | Home Sweet Home | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/international/americas/latin-rebels-down-plane.html | Latin Rebels Down Plane | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-liendo-gallego-andrei-na-phd.html | Paid Notice: Deaths LIENDO, GALLEGO, ANDREI NA, PH.D. | False | | | | | | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/financial-firm-is-returning-2-years-later.html | Financial Firm Is Returning, 2 Years Later | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-healthier-bones-for-a-better-life-516732.html | Healthier Bones, For a Better Life | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/man-indicted-in-mailbox-bombings.html | Man Indicted in Mailbox Bombings | False | By Alicia Zubikowski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-review-the-dark-geometry-of-picasso-s-mistress-from-every-angle.html | ART REVIEW; The Dark Geometry Of Picasso's Mistress From Every Angle | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/design/ele-dartagnan-marilyn-bridges-ole-wanscher.html | Ele DÃ¢ÂÂArtagnan; Marilyn Bridges; Ole Wanscher | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/in-iraq-seeking-arms-and-dollars-5-letters.html | In Iraq, Seeking Arms and Dollars (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-in-iraq-seeking-arms-and-dollars-524530.html | In Iraq, Seeking Arms and Dollars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-eu-constitution-the-us-has-a-stake-in-europes-success.html | EU Constitution : The U.S. has a stake in Europe's success | False | By Philip H. Gordon and James B. Steinberg, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/us-practices-how-to-down-hijacked-jets.html | U.S. Practices How to Down Hijacked Jets | False | By Eric Schmitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/day-trip-in-the-adirondacks-the-road-s-the-thing.html | DAY TRIP; In the Adirondacks, the Road's the Thing | False | By Paul Schneider | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-lazarus-stephen.html | Paid Notice: Deaths LAZARUS, STEPHEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/books/coetzee-writer-of-apartheid-as-bleak-mirror-wins-nobel.html | Coetzee, Writer of Apartheid As Bleak Mirror, Wins Nobel | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/rock-review-music-more-interesting-as-it-becomes-more-morose.html | ROCK REVIEW; Music More Interesting as It Becomes More Morose | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-search-no-illicit-arms-found-iraq-us-inspector-tells-congress.html | THE STRUGGLE FOR IRAQ: THE SEARCH; No Illicit Arms Found in Iraq, U.S. Inspector Tells Congress | False | By James Risen and Judith Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/cabaret-review-hardly-aged-in-the-oak-room.html | CABARET REVIEW; Hardly Aged in the Oak Room | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/senate-panel-approves-judge-s-nomination.html | Senate Panel Approves Judge's Nomination | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/for-first-time-in-8-months-us-businesses-add-new-jobs.html | For First Time in 8 Months, U.S. Businesses Add New Jobs | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/europe-ruling-could-reduce-power-of-dominant-concerns.html | Europe Ruling Could Reduce Power of Dominant Concerns | False | By Paul Meller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/illuminating-the-split-personality-of-white-south-africans.html | Illuminating the Split Personality of White South Africans | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-theater-accessibility-516392.html | Theater Accessibility | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/checking-city-s-archives-to-solve-a-medical-mystery.html | Checking City's Archives to Solve a Medical Mystery | True | By RICHARD PÉ'SÂ¢REZ-PEÑÂ«A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/news/the-collections-milan-sensual-gucci-is-all-about-eve.html | The Collections:Milan: Sensual Gucci is all about Eve | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-review-a-host-of-gay-and-racial-ambiguities-ready-for-your-decoding.html | ART REVIEW; A Host of Gay and Racial Ambiguities Ready for Your Decoding | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-europe-france-bank-merger.html | World Business Briefing | Europe: France: Bank Merger | False | By Ariane Bernard (NY) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/news/the-collections-milan-prada-s-quirky-cultural-trip.html | The Collections:Milan: Prada's quirky cultural trip | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-jersey-carteret-bus-fire-snarls-traffic.html | Metro Briefing | New Jersey: Carteret: Bus Fire Snarls Traffic | False | By Ronald Smothers (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/poll-shows-drop-in-confidence-on-bush-skill-in-handling-crises.html | Poll Shows Drop in Confidence On Bush Skill in Handling Crises | False | By Todd S. Purdum and Janet Elder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/assemblyman-flags-state-land-deal-calling-it-undervalued.html | Assemblyman Flags State Land Deal, Calling It Undervalued | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/spare-times-513792.html | SPARE TIMES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/a-quicker-departure-for-daily-news-editor.html | A Quicker Departure for Daily News Editor | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-shapiro-jerome.html | Paid Notice: Deaths SHAPIRO, JEROME | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/havens-weekender-old-lyme-conn.html | HAVENS; Weekender | Old Lyme, Conn. | False | By Maura J. Casey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/pop-and-jazz-guide-516856.html | POP AND JAZZ GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/politics/bush-in-midwest-promotes-benefits-of-his-tax-cut-policies.html | Bush, in Midwest, Promotes Benefits of His Tax-Cut Policies | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/congressional-agency-criticizes-irs-plan.html | Congressional Agency Criticizes I.R.S. Plan | False | By Lynnley Browning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/national-briefing-west-california-court-rules-against-dna-database.html | National Briefing | West: California: Court Rules Against DNA Database | False | By Adam Liptak (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/driving-uneasy-rider.html | DRIVING; Uneasy Rider | False | By Ann Ferrar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-canada-isn-t-utopia-517216.html | Canada Isn't Utopia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-smoot-william-sidney.html | Paid Notice: Deaths SMOOT, WILLIAM SIDNEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/national-briefing-washington-report-faults-meat-company-and-inspectors.html | National Briefing | Washington: Report Faults Meat Company And Inspectors | False | By Elizabeth Becker (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/politics/wes-clarks-war.html | Wes ClarkÂ¬Âs War | False | By Michael R. Gordon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/quotation-of-the-day-520470.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/graham-presidential-campaign-considers-changing-strategies.html | Graham Presidential Campaign Considers Changing Strategies | False | By Diane Cardwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/brooklyn-college-official-is-charged-with-rape.html | Brooklyn College Official Is Charged With Rape | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-review-el-greco-bearer-of-many-gifts.html | ART REVIEW; El Greco, Bearer Of Many Gifts | False | By Michael Kimmelman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/inmate-is-jailed-too-long-causing-new-jersey-review.html | Inmate Is Jailed Too Long, Causing new-jersey-review.html | False | By Laura Mansnerus | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/music-review-listening-for-tricks-up-both-his-sleeves.html | MUSIC REVIEW; Listening for Tricks Up Both His Sleeves | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/IHT-the-collectionsmilan-pradas-quirky-cultural-trip.html | The Collections:Milan: Prada's quirky cultural trip | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/mongolia-is-having-a-mine-rush.html | Mongolia Is Having a Mine Rush | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-richard-pousette-dart-mythic-heads-and-forms.html | ART IN REVIEW; Richard Pousette-Dart -- 'Mythic Heads and Forms' | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/long-island-football-players-are-charged-in-abuse-case.html | Long Island Football Players Are Charged in Abuse Case | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/1-russia-s-grim-record-517240.html | Russia's Grim Record | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/fiat-is-said-to-consider-austrian-to-head-its-auto-unit.html | Fiat Is Said to Consider Austrian to Head Its Auto Unit | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/chicago-strike-leaves-garbage-piling-up.html | Chicago Strike Leaves Garbage Piling Up | False | By Jo Napolitano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/style/IHT-movie-guide-segreti-di-stato.html | MOVIE GUIDE: Segreti di Stato | False | By Roderick Conway Morris, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/national-briefing-southwest-arizona-plan-to-fight-prison-crowding.html | National Briefing | Southwest: Arizona: Plan To Fight Prison Crowding | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/dance-review-men-betraying-women-yet-again.html | DANCE REVIEW; Men Betraying Women, Yet Again | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-boston-faces-familiar-position-elimination.html | BASEBALL; Boston Faces Familiar Position: Elimination | False | By Michael Arkush | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/born-to-tailgate-sorry-not-at-shea-springsteen-fans.html | Born to Tailgate? Sorry, Not at Shea, Springsteen Fans | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/national-briefing-south-alabama-justice-calls-his-suspension-illegal.html | National Briefing | South: Alabama: Justice Calls His Suspension 'Illegal' | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/fashion-diary-on-global-runways-a-longing-look-back.html | FASHION DIARY; On Global Runways, A Longing Look Back | False | By Guy Trebay | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-america-in-the-middle-east-letters-to-the-editor.html | America in the Middle East: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-haders-richard.html | Paid Notice: Deaths HADERS, RICHARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-1953-where-women-rule-in-our-pages-100-75-and-50-years-ago.html | 1953: Where Women Rule: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/california-recall-leading-republican-sexual-accusations-prompt-apology.html | THE CALIFORNIA RECALL: THE LEADING REPUBLICAN; Sexual Accusations Prompt an Apology By Schwarzenegger | False | By Charlie Leduff and Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-of-the-times-baker-s-reform-movement.html | Sports of The Times; Baker's Reform Movement | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/soccer-parlow-gets-physical-gets-goals.html | SOCCER; Parlow Gets Physical, Gets Goals | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-mccarthy-james-j.html | Paid Notice: Deaths MCCARTHY, JAMES J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/international/europe/investigators-focus-on-russian-oil-company.html | Investigators Focus on Russian Oil Company | False | By Steven Lee Myers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/havens-living-here-houses-near-national-forests-forever-close-to-nature.html | HAVENS; LIVING HERE; Houses Near National Forests: Forever Close to Nature | False | Interview by Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-funds-for-immigrant-services.html | Metro Briefing | New York: Manhattan: Funds For Immigrant Services | False | By Colin Moynihan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/antiques-central-park-a-lost-world-lives-anew.html | ANTIQUES; Central Park: A Lost World Lives Anew | False | By Wendy Moonan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-briefing-pro-basketball-knicks-cautious-on-mcdyess.html | SPORTS BRIEFING: PRO BASKETBALL; Knicks Cautious on McDyess | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-europe-germany-beer-exports-rise.html | World Business Briefing \| Europe: Germany: Beer Exports Rise | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-mutter-maxwell.html | Paid Notice: Deaths MUTTER, MAXWELL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/fda-outlines-plans-to-counter-growing-trade-in-counterfeit-pharmaceuticals.html | F.D.A. Outlines Plans to Counter Growing Trade in Counterfeit Pharmaceuticals | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-morrell-charles-raynor.html | Paid Notice: Deaths MORRELL, CHARLES RAYNOR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/dance-review-chewing-over-life-and-shopping-bags.html | DANCE REVIEW; Chewing Over Life and Shopping Bags | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/the-price-of-foie-gras-516783.html | The Price of Foie Gras | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/the-cost-of-israeli-settlements.html | The Cost of Israeli Settlements | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/in-iraq-seeking-arms-and-dollars-524492.html | In Iraq, Seeking Arms and Dollars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/bill-banning-abortion-procedure-advances.html | Bill Banning Abortion Procedure Advances | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-review-a-film-stud-who-loses-his-luster-is-sent-to-graze-on-seedy-pastures.html | FILM REVIEW; A Film Stud Who Loses His Luster Is Sent to Graze on Seedy Pastures | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-526045.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-526002.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-in-review-bounce-ko-gals.html | FILM IN REVIEW; 'Bounce Ko Gals' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/c-corrections-525987.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-glaser-steven.html | Paid Notice: Deaths GLASER, STEVEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-briefing-pro-basketball-mourning-starts-nets-career.html | SPORTS BRIEFING: PRO BASKETBALL; Mourning Starts Nets' Career | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/rally-in-queens-will-seek-legalization-of-illegal-immigrants.html | Rally in Queens Will Seek Legalization of Illegal Immigrants | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-rimalover-jack-k.html | Paid Notice: Deaths RIMALOVER, JACK K. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/opera-review-a-lively-youthful-figaro-of-mostly-opulent-sets.html | OPERA REVIEW; A Lively, Youthful 'Figaro' Of (Mostly) Opulent Sets | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-tom-andersen.html | ART IN REVIEW; Tom Andersen | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-marilyn-bridges-markings.html | ART IN REVIEW; Marilyn Bridges -- 'Markings' | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/worldbusiness/IHT-champions-league-soccer-mixed-reviews-for-the-fall.html | Champions League Soccer : Mixed reviews for the fall guys | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/c-corrections-516805.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/california-recall-change-command-orderly-civil-transition-likely-well-chaotic.html | THE CALIFORNIA RECALL; CHANGE OF COMMAND; Orderly and Civil Transition Likely? Well, 'Chaotic' Comes to Mind | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/seller-of-privatization-securities-is-indicted-in-the-us.html | Seller of Privatization Securities Is Indicted in the U.S. | False | By Gretchen Morgenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/korean-claim-leaves-us-concerned-but-skeptical.html | Korean Claim Leaves U.S. Concerned, But Skeptical | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-measuring-poverty-515663.html | Measuring Poverty | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/technology-briefing-software-guilty-pleas-in-copyright-infringement-case.html | Technology Briefing \| Software: Guilty Pleas In Copyright Infringement Case | False | By Jennifer 8. Lee (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-under-spell-of-pettitte-and-rivera-twins-break-down.html | BASEBALL; Under Spell of Pettitte and Rivera, Twins Break Down | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/slime-and-defend.html | 'Slime and Defend' | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/pro-football-jets-abraham-faces-drunken-driving-charge.html | PRO FOOTBALL; Jets' Abraham Faces Drunken Driving Charge | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-lobbying-inquiry-stalled.html | Metro Briefing \| New York: Manhattan: Lobbying Inquiry Stalled | False | By Susan Saulny (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-1903-reports-of-massacre-in-our-pages-100-75-and-50-years-ago.html | 1903: Reports of Massacre: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-kabia-dr-abdul-h.html | Paid Notice: Deaths KABIA, DR. ABDUL H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-americas-argentina-utility-measure-passes.html | World Business Briefing \| Americas: Argentina: Utility Measure Passes | False | By Tony Smith (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-jeff-brouws-american-typologies-1987-2003.html | ART IN REVIEW; Jeff Brouws -- 'American Typologies 1987-2003' | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/driving-shopping-list-biker-gear.html | DRIVING; Shopping List \| Biker Gear | False | By Ann Ferrar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-guide.html | ART GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/top-democrat-backs-opponent-of-slain-councilman-s-brother.html | Top Democrat Backs Opponent of Slain Councilman's Brother | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-frieden-julian.html | Paid Notice: Deaths FRIEDEN, JULIAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-duperier-rosa.html | Paid Notice: Deaths DUPERIER, ROSA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/reed-backs-report-s-ideas-for-changes-at-big-board.html | Reed Backs Report's Ideas For Changes At Big Board | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/inside-the-nfl-the-pushing-and-pulling-of-black-quarterbacks.html | INSIDE THE N.F.L.; The Pushing and Pulling Of Black Quarterbacks | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-simmons-martin.html | Paid Notice: Deaths SIMMONS, MARTIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-naidech-syd.html | Paid Notice: Deaths NAIDECH, SYD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball/in-picking-right-fielder-torre-opts-for-defense.html | In Picking Right Fielder, Torre Opts for Defense | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/mta-to-include-19th-century-building-in-downtown-transit-hub.html | M.T.A. to Include 19th Century Building in Downtown Transit Hub | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/world-briefing-asia-hong-kong-report-on-sars.html | World Briefing \| Asia: Hong Kong: Report On Sars | False | By Keith Bradsher (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-of-the-times-in-rivera-he-trusts-torre-shows.html | Sports of The Times; In Rivera He Trusts, Torre Shows | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/debating-a-leak-political-memo-first-a-leak-then-a-predictable-pattern.html | DEBATING A LEAK; POLITICAL MEMO; First a Leak, Then a Predictable Pattern | False | By David E. Rosenbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-briefing-boxing-a-beefy-toney-weighs-in.html | SPORTS BRIEFING: BOXING; A Beefy Toney Weighs In | False | By Michael Katz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/boldface-names-521469.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-review-everyone-s-on-his-case-especially-his-wife.html | FILM REVIEW; Everyone's on His Case (Especially His Wife) | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-bank-inaugurates-oil-pipeline-in-africa.html | World Bank Inaugurates Oil Pipeline in Africa | False | By Elizabeth Becker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-in-iraq-seeking-arms-and-dollars-524522.html | In Iraq, Seeking Arms and Dollars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/music-review-beauty-despite-terror-and-melancholy.html | MUSIC REVIEW; Beauty Despite Terror and Melancholy | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/company-briefs-525081.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-remembering-an-athlete-letters-to-the-editor.html | Remembering an athlete: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-the-art-of-persuasion-by-powerpoint-524590.html | The Art of Persuasion, by PowerPoint | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-europe-germany-adhesive-business-acquired.html | World Business Briefing \| Europe: Germany: Adhesive Business Acquired | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-pennington-malcolm.html | Paid Notice: Deaths PENNINGTON, MALCOLM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/inside-524930.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/california-recall-candidate-s-words-schwarzenegger-admired-hitler-book-proposal.html | THE CALIFORNIA RECALL: A CANDIDATE'S WORDS; Schwarzenegger Admired Hitler, Book Proposal Says | False | By Adam Nagourney and David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/militant-gets-death-penalty-for-his-role-in-bali-blast.html | Militant Gets Death Penalty For His Role In Bali Blast | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/othersports/holyfield-takes-on-toney.html | Holyfield Takes On Toney | False | By Michael Katz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-review-substitute-teacher-puts-spin-3-r-s-rock-roll-rebellion.html | FILM REVIEW; A Substitute Teacher Puts a Spin on the 3 R's (Rock, Roll and Rebellion) | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/far-from-home-and-staying-there.html | Far From Home, and Staying There | False | By Pam Belluck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/opposition-in-chechen-vote-seen-as-mainly-underground.html | Opposition in Chechen Vote Seen as Mainly Underground | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-same-setup-man-but-different-results-this-time.html | BASEBALL; Same Setup Man, but Different Results This Time | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/for-first-time-in-8-months-us-businesses-add-new-jobs-200310039079817723.html | For First Time in 8 Months, U.S. Businesses Add New Jobs | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-festival-review-dark-parable-of-violence-avenged.html | FILM FESTIVAL REVIEW; Dark Parable of Violence Avenged | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/style/IHT-for-brook-theater-is-where-you-find-it.html | For Brook, theater is where you find it | False | By Mary Blume, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-weapons-inspector-for-leader-arms-hunt-report-test-faith.html | THE STRUGGLE FOR IRAQ: WEAPONS INSPECTOR; For Leader of Arms Hunt, Report Is a Test of Faith | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-marlins-winning-fans-trust-again.html | BASEBALL; Marlins Winning Fans' Trust Again | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-in-review-the-event.html | FILM IN REVIEW; 'The Event' | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/big-pension-funds-object-to-proposal-on-proxy-rules.html | Big Pension Funds Object to Proposal On Proxy Rules | False | By Stephen Labaton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/football-dolphins-and-giants-a-matchup-of-strangers.html | Dolphins and Giants a Matchup of Strangers | False | By Gerald Eskenazi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-in-review-friends-and-family.html | FILM IN REVIEW; 'Friends and Family' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-goldberg-ida.html | Paid Notice: Deaths GOLDBERG, IDA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/residential-real-estate-a-ruling-limits-landlord-s-loft-eviction-rights.html | Residential Real Estate; A Ruling Limits Landlord's Loft-Eviction Rights | False | By Josh Barbanel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-the-art-of-persuasion-by-powerpoint-524620.html | The Art of Persuasion, by PowerPoint | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-ele-d-artagnan.html | ART IN REVIEW; Ele D'Artagnan | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/world/manchester-journal-us-gift-to-britain-the-model-of-a-modern-cop.html | Manchester Journal; U.S. Gift to Britain: The Model of a Modern Cop | False | By Lizette Alvarez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-witkind-richard-jules.html | Paid Notice: Deaths WITKIND, RICHARD JULES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/golf-garcia-s-revamped-swing-is-finally-rounding-into-form.html | GOLF; Garciá's Revamped Swing Is Finally Rounding Into Form | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/public-lives-a-public-health-warrior-tracking-9-11-trends.html | PUBLIC LIVES; A Public Health Warrior, Tracking 9/11 Trends | False | By Lynda Richardson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/us/how-consumers-should-check-drugs.html | How Consumers Should Check Drugs | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-lobster-restriction-rejected.html | Metro Briefing | New York: Manhattan: Lobster Restriction Rejected | False | By Kirk Johnson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/they-spent-the-tax-rebate-now-what-will-consumers-do.html | They Spent the Tax Rebate. Now What Will Consumers Do? | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/news/nothing-is-what-it-seems-to-be.html | 'Nothing is what it seems to be' | False | By Katie Weisman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-soury-sam-dudy.html | Paid Notice: Deaths SOURY, SAM "DUDY" | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/the-brooklyn-does-europe.html | The Brooklyn Does Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/l-in-iraq-seeking-arms-and-dollars-524514.html | In Iraq, Seeking Arms and Dollars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/theater-review-a-hungry-actor-audrey-ii-is-back.html | THEATER REVIEW; A Hungry Actor? Audrey II Is Back | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/shaking-the-house-of-cards.html | Shaking The House of Cards | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-accusations-of-espionage-letters-to-the-editor.html | Accusations of espionage: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/business/ex-hedge-trader-pleads-guilty-in-inquiry.html | Ex-Hedge Trader Pleads Guilty in Inquiry | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/classified/paid-notice-deaths-stapp-philip.html | Paid Notice: Deaths STAPP, PHILIP | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/IHT-the-collectionsmilan-sensual-gucci-is-all-about-eve.html | The Collections:Milan: Sensual Gucci is all about Eve | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/IHT-1928-mae-west-stirs-trouble-in-our-pages-100-75-and-50-years-ago.html | 1928: Mae West Stirs Trouble: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-03 | 2003-10-03 | https://www.nytimes.com/2003/10/03/politics/article-200310039334062909-no-title.html | Article 200310039334062909 - No Title | False | By | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/national-briefing-midwest-illinois-reprieve-for-a-children-s-home.html | National Briefing | Midwest: Illinois: Reprieve For A Children's Home | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/golf-woods-s-solid-round-is-close-to-spectacular.html | GOLF; Woods's Solid Round Is Close to Spectacular | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/your-money/IHT-world-of-investing-dont-bail-out-on-funds-yet.html | World of Investing: Don't bail out on funds (yet) | False | By James K. Glassman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/new-bishop-pledges-support-for-abuse-victims.html | New Bishop Pledges Support for Abuse Victims | False | By Daniel J. Wakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/company-briefs-540609.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-basketball-nets-house-is-in-order-with-kidd-in-the-fold.html | PRO BASKETBALL; Nets' House Is in Order With Kidd in the Fold | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/foreigners-rights-in-the-post-9-11-era-a-matter-of-justice.html | Foreigners' Rights In the Post-9/11 Era: A Matter of Justice | False | By Daphne Eviatar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/lawmakers-citing-violence-seek-to-regulate-cybercafes.html | Lawmakers, Citing Violence, Seek to Regulate Cybercafes | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/government-lawyers-fear-9-11-ruling-threatens-qaeda-cases.html | Government Lawyers Fear 9/11 Ruling Threatens Qaeda Cases | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/bridge-a-kibitzer-may-be-right-or-may-shoot-from-the-hip.html | BRIDGE; A Kibitzer May Be Right, Or May Shoot From the Hip | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/think-tank-doctors-who-performed-abortions-before-roe-v-wade.html | THINK TANK; Doctors Who Performed Abortions Before Roe v. Wade | False | By Felicia R. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/c-corrections-541150.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/c-corrections-541168.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/c-corrections-541125.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-not-elton-john-but-a-good-simulation-526746.html | Not Elton John, but a Good Simulation | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/about-new-york-giuliani-razed-roller-coaster-and-the-law.html | About New York; Giuliani Razed Roller Coaster, And the Law | False | By Dan Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/john-dunlop-89-dies-labor-expert-served-11-presidents.html | John Dunlop, 89, Dies; Labor Expert Served 11 Presidents | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/news-summary-536806.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-boxing-holyfield-takes-on-toney.html | Sports Briefing: BOXING; Holyfield Takes On Toney | False | By Michael Katz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-football-hamilton-is-overlooked-no-longer.html | PRO FOOTBALL; Hamilton Is Overlooked No Longer | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-basketball-mcdyess-back-in-camp-but-playing-has-to-wait.html | PRO BASKETBALL; McDyess Back in Camp, But Playing Has to Wait | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-of-the-times-for-macmillan-home-will-not-be-the-same.html | Sports Of The Times; For MacMillan, Home Will Not Be the Same | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/college-football-longhorns-brown-knows-only-winning-will-quiet-critics.html | COLLEGE FOOTBALL; Longhorns' Brown Knows Only Winning Will Quiet Critics | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/verisign-agrees-to-suspend-disputed-site-finder-service.html | VeriSign Agrees to Suspend Disputed Site Finder Service | False | By Elizabeth Olson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/world-business-briefing-asia-japan-electronics-credit-rating.html | World Business Briefing | Asia: Japan: Electronics Credit Rating | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/permutations-push-oreo-far-beyond-cookie-aisle.html | Permutations Push Oreo Far Beyond Cookie Aisle | False | By David Barboza | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/television-review-hey-mare-this-old-lady-looks-like-ya.html | TELEVISION REVIEW; Hey, Mare, This Old Lady Looks Like Ya | False | By Ned Martel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/IHT-anger-and-faith-an-open-letter-to-my-palestinian-friends.html | Anger and faith : An open letter to my Palestinian friends | False | By Avraham Burg, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-mideast-peace-what-will-it-take-538582.html | Mideast Peace: What Will It Take? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/baseball-behind-two-hit-gem-by-prior-the-cubs-outshine-maddux-and-the-braves.html | BASEBALL; Behind Two-Hit Gem by Prior, the Cubs Outshine Maddux and the Braves | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/manhattan-us-attorney-in-line-to-be-ashcroft-aide.html | Manhattan U.S. Attorney In Line to Be Ashcroft Aide | False | By Benjamin Weiser and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/film-festival-review-an-artist-s-stark-vision-of-cambodian-slaughter.html | FILM FESTIVAL REVIEW; An Artist's Stark Vision Of Cambodian Slaughter | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/dance-review-exuberant-parsons-dancers-at-a-new-theater.html | DANCE REVIEW; Exuberant Parsons Dancers at a New Theater | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/classified/paid-notice-memorials-gilman-gil.html | Paid Notice: Memorials GILMAN, GIL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/a-40-year-meander-to-fame.html | A 40-Year Meander to Fame | False | By Peter Applebome | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/the-california-recall-the-field-busload-of-recall-candidates-in-leader-s-fumes.html | THE CALIFORNIA RECALL: THE FIELD; Busload of Recall Candidates in Leader's Fumes | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/field-conditions-and-noise-will-test-the-yankees.html | Field Conditions and Noise Will Test the Yankees | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/sound-biting-the-deficit.html | Sound-Biting the Deficit | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/states-plan-suit-to-prod-us-on-global-warming.html | States Plan Suit to Prod U.S. on Global Warming | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/IHT-italian-fashion-a-special-report-rising-vogue-for-everything-vintage.html | ITALIAN FASHION: A SPECIAL REPORT: Rising vogue for everything vintage | False | By Jackie Cooperman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/IHT-1903-american-singers-abroad-in-our-pages-100-75-and-50-years-ago.html | 1903: American Singers Abroad: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/mideast-peace-what-will-it-take-4-letters.html | Mideast Peace: What Will It Take? (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/criminal-inquiry-into-russian-oil-company-is-renewed.html | Criminal Inquiry Into Russian Oil Company Is Renewed | False | By Steven Lee Myers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/film-festival-review-virtue-is-its-own-punishment.html | FILM FESTIVAL REVIEW; Virtue Is Its Own Punishment | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/horse-racing-mineshaft-is-forced-to-retire.html | HORSE RACING; Mineshaft Is Forced to Retire | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/news/italian-fashion-a-special-report-gucci-is-about-eve-snake-and-all.html | ITALIAN FASHION: A SPECIAL REPORT: Gucci is about Eve, snake and all | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/IHT-italian-fashion-a-special-report-gucci-is-about-eve-snake-and-all.html | ITALIAN FASHION: A SPECIAL REPORT: Gucci is about Eve, snake and all | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/celebrated-mies-house-up-for-auction.html | Celebrated Mies House Up for Auction | False | By Carol Vogel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/hummers-to-harleys.html | Hummers To Harleys | False | By David Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/the-elusive-iraqi-weapons.html | The Elusive Iraqi Weapons | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-professors-and-politics-528838.html | Professors and Politics | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/shares-of-parts-supplier-tumble-on-chrysler-report.html | Shares of Parts Supplier Tumble on Chrysler Report | False | By Micheline Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/c-corrections-541184.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/new-policy-for-admissions-is-bringing-new-headaches.html | New Policy For Admissions Is Bringing New Headaches | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/democrats-deride-bush-and-dismiss-one-another.html | Democrats Deride Bush And Dismiss One Another | False | By David M. Halbfinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-football-pennington-increases-throwing.html | PRO FOOTBALL; Pennington Increases Throwing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/baseball/meet-the-keeper-of-fenway-s-legacy.html | Meet the Keeper of Fenway Â´Âs Legacy | False | By Sasha Cavender | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/politics/campaigns/democrats-deride-bush-and-dismiss-one-another.html | Democrats Deride Bush and Dismiss One Another | False | By David M. Halbfinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/handcuffed-to-the-economy.html | Handcuffed to the Economy | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-europe-northern-ireland-ira-deadline-set.html | World Briefing | Europe: Northern Ireland: I.R.A. Deadline Set | False | By Brian Lavery (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/your-money/IHT-macro-matters-whats-driving-the-markets-the-tea-leaves.html | Macro matters / what's driving the markets: The tea leaves professionals read | False | By Sharon Reier, Holly Hubbard, Preston, & Miki Tanikawa, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-hockey-rangers-add-3-and-lose-3.html | Sports Briefing: HOCKEY; Rangers Add 3 and Lose 3 | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/inside-539686.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/classified/paid-notice-deaths-elkins-philip.html | Paid Notice: Deaths ELKINS, PHILIP | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/national/schwarzenegger-stays-on-message-as-wife-extends-support.html | Schwarzenegger Stays on Message as Wife Extends Support | False | By Charlie Leduff and Adam Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/IHT-correction-92889343170.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/national-briefing-southwest-texas-guilty-plea-in-tobacco-related-case.html | National Briefing | Southwest: Texas: Guilty Plea In Tobacco-Related Case | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/national-briefing-washington-union-spending.html | National Briefing | Washington: Union Spending | False | By Steven Greenhouse (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/critic-s-notebook-a-director-s-calm-as-a-relentless-force.html | CRITIC'S NOTEBOOK; A Director's Calm as a Relentless Force | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/israeli-officer-is-charged-in-4-killings-in-west-bank.html | Israeli Officer Is Charged In 4 Killings in West Bank | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/classified/paid-notice-deaths-mclellan-carmen-t.html | Paid Notice: Deaths MCLELLAN, CARMEN T. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/classified/paid-notice-deaths-gross-jonathan.html | Paid Notice: Deaths GROSS, JONATHAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/religion-journal-when-members-one-faith-are-teachers-religious-school-another.html | Religion Journal; When Members of One Faith Are Teachers at a Religious School of Another | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/justice-nigeria-s-way.html | Justice, Nigeria's Way | False | By Helon Habila | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-figure-skating-cohen-defeats-kwan.html | Sports Briefing: FIGURE SKATING; Cohen Defeats Kwan | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/serbia-will-send-troops-and-police-to-afghanistan.html | Serbia Will Send Troops And Police to Afghanistan | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/bronx-girl-follows-vision-a-future-far-from-home.html | Bronx Girl Follows Vision: A Future Far From Home | False | By Alan Feuer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/nasa-s-plans-for-shuttles-call-for-fall-04-launching.html | NASA's Plans for Shuttles Call for Fall '04 Launching | False | By Warren E. Leary | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/film-festival-review-when-the-west-intrudes-on-a-moroccan-village.html | FILM FESTIVAL REVIEW; When the West Intrudes On a Moroccan Village | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/IHT-italian-fashion-a-special-report-renaissance-of-jil-sander-purity-and.html | ITALIAN FASHION: A SPECIAL REPORT: Renaissance of Jil Sander: Purity and serenity | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/business-digest-536962.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/baseball-montreal-s-minaya-on-market.html | BASEBALL; Montreal's Minaya On Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/IHT-italian-fashion-a-special-report-the-japanese-love-affair-with-the.html | ITALIAN FASHION: A SPECIAL REPORT: The Japanese love affair with the Italian mystique | False | By Kaori Shoji, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/world-business-briefing-asia-japan-nintendo-expects-a-loss.html | World Business Briefing | Asia: Japan: Nintendo Expects A Loss | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/baseball-steinbrenner-says-torre-will-be-back.html | BASEBALL; Steinbrenner Says Torre Will Be Back | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-rush-limbaugh-race-and-football-539058.html | Rush Limbaugh, Race and Football | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/california-recall-governor-davis-busy-filling-vacancies-judgeships-just-case.html | THE CALIFORNIA RECALL: THE GOVERNOR; Davis Busy Filling Vacancies And Judgeships Just in Case | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/within-bounds.html | Within Bounds | False | By John McWhorter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/to-new-jersey-officials-scoffs-most-state-high-schools-appear-on-us-warning-list.html | To New Jersey Officials' Scoffs, Most State High Schools Appear on U.S. Warning List | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/classified/paid-notice-deaths-wessler-margaret-m-muhlfelder.html | Paid Notice: Deaths WESSLER, MARGARET M. (MUHLFELDER) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/afghan-blast-stirs-debate-on-canadian-military-spending.html | Afghan Blast Stirs Debate on Canadian Military Spending | False | By Clifford Krauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/classified/paid-notice-deaths-cohen-ellin.html | Paid Notice: Deaths COHEN, ELLIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/world-business-briefing-europe-italy-pension-measure-advances.html | World Business Briefing | Europe: Italy: Pension Measure Advances | False | By Eric Sylvers (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/college-football-a-full-ride-can-have-its-bumps.html | COLLEGE FOOTBALL; A Full Ride Can Have Its Bumps | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/IHT-1928-france-honors-cheng-in-our-pages-100-75-and-50-years-ago.html | 1928: France Honors Cheng IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/mayor-wants-to-move-site-of-power-plant.html | Mayor Wants To Move Site Of Power Plant | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-rush-limbaugh-race-and-football-539023.html | Rush Limbaugh, Race and Football | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/style/IHT-breaking-free-of-palladios-shackles-vincenzo-scamozzi-comes-into.html | Breaking free of Palladio's shackles : Vincenzo Scamozzi comes into his own | False | By Roderick Conway Morris, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/washington-s-sour-sales-pitch.html | Washington's Sour Sales Pitch | False | By Michael Holtzman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/transactions-541109.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/baseball-conine-and-the-marlins-relive-the-past.html | BASEBALL; Conine and the Marlins Relive the Past | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/football/week-4-nfl-matchups.html | Week 4 N.F.L. Matchups | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-of-the-times-yankees-seventh-inning-stretch-shouldn-t-be-so-stretched-out.html | Sports Of The Times; Yankees' Seventh-Inning Stretch Shouldn't Be So Stretched Out | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/classified/paid-notice-deaths-rothstein-warren.html | Paid Notice: Deaths ROTHSTEIN, WARREN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/employment-rises-for-the-first-time-in-seven-months.html | EMPLOYMENT RISES FOR THE FIRST TIME IN SEVEN MONTHS | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-an-intrusion-in-therapy-531030.html | An Intrusion in Therapy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/editors-note-editors-note-536563.html | Editors' Note; Editors' Note | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/c-corrections-541141.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/c-corrections-541214.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/baseball/twins-starter-is-excited-to-face-yankees-and-idol.html | Twins Starter Is Excited to Face Yankees and Idol | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/merrill-fires-three-brokers-over-trading.html | Merrill Fires Three Brokers Over Trading | False | By Landon Thomas Jr. and Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-cross-country-kenyans-lead-iona.html | Sports Briefing: CROSS-COUNTRY; Kenyans Lead Iona | False | By Bernie Beglane | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/killer-of-dreams.html | Killer Of Dreams | False | By Nicholas D. Kristof | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/renewed-scrutiny-for-the-sale-of-the-state-s-canal-property.html | Renewed Scrutiny for the Sale Of the State's Canal Property | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-epidemic-incubators-529109.html | Epidemic Incubators | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-mideast-peace-what-will-it-take-538825.html | Mideast Peace: What Will It Take? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/clark-says-rush-to-war-based-on-twisted-facts.html | Clark Says 'Rush to War' Based on Twisted Facts | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/struggle-for-iraq-weapons-search-president-says-report-arms-vindicates-war.html | THE STRUGGLE FOR IRAQ: WEAPONS SEARCH; President Says Report on Arms Vindicates War | False | By David E. Sanger and James Risen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/former-credit-suisse-lawyer-says-banker-knew-of-inquiry.html | Former Credit Suisse Lawyer Says Banker Knew of Inquiry | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/scientologist-s-treatments-lure-firefighters.html | Scientologist's Treatments Lure Firefighters | False | By Michelle O'Donnell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-europe-spain-high-speed-link-questioned.html | World Briefing | Europe: Spain: High-Speed Link Questioned | False | By Dale Fuchs (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-mideast-peace-what-will-it-take-538841.html | Mideast Peace: What Will It Take? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/IHT-arroyo-is-poised-to-run-in-2004.html | Arroyo is poised to run in 2004 | False | By Carlos H. Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/judge-censured-for-remarks-and-he-agrees-to-step-down.html | Judge Censured For Remarks, And He Agrees To Step Down | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/new-members-added-to-panel-on-school-aid.html | New Members Added to Panel On School Aid | False | By Greg Winter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/quotation-of-the-day-536652.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-mideast-peace-what-will-it-take-538663.html | Mideast Peace: What Will It Take? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-europe-spain-a-few-good-perks.html | World Briefing | Europe: Spain: A Few Good Perks | False | By Dale Fuchs (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/pop-review-standards-unstandard.html | POP REVIEW; Standards, Unstandard | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/struggle-for-iraq-diplomacy-opposition-deepening-new-un-resolution-iraq.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Opposition Is Deepening to a New U.N. Resolution on Iraq | False | By Felicity Barringer and John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/brooklyn-man-held-in-killing-at-parade.html | Brooklyn Man Held In Killing at Parade | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/national/schwarzenegger-releases-data-on-hitler-comments.html | Schwarzenegger Releases Data on Hitler Comments | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/honoring-the-slaves-of-new-york.html | Honoring the Slaves of New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/IHT-1953-longer-life-expectancies-in-our-pages-100-75-and-50-years.html | 1953: Longer Life Expectancies: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/questions-are-raised-on-contracts-in-iraq.html | Questions Are Raised On Contracts in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/the-saturday-profile-an-unlikely-promoter-of-an-islamic-reformation.html | THE SATURDAY PROFILE; An Unlikely Promoter of an Islamic Reformation | False | By Clifford Krauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/chancellor-schroder-strives-to-increase-his-word-power.html | Chancellor Schröder Strives To Increase His Word Power | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/art-too-tempting-at-rikers-plot-to-steal-a-dali-was-far-from-a-masterpiece.html | Art Too Tempting at Rikers; Plot to Steal a Dalí 'âî‰ Was Far From a Masterpiece | False | By Paul von Zielbauer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-recessions-and-incomes-528161.html | Recessions and Incomes | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-americas-mexico-un-help-in-unexplained-killings.html | World Briefing | Americas: Mexico: U.N. Help In Unexplained Killings | False | By Antonio Betancourt (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/baseball-for-red-sox-and-their-fans-there-s-no-place-like-fenway.html | BASEBALL; For Red Sox and Their Fans, There's No Place Like Fenway | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/auto-racing-a-presidential-candidate-eyes-the-auto-body-politic.html | AUTO RACING; A Presidential Candidate Eyes the Auto Body Politic | False | By Robert Lipsyte | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/chubby-jackson-84-a-big-band-star-on-bass.html | Chubby Jackson, 84, a Big-Band Star on Bass | False | By Peter Keepnews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/israeli-security-barrier-bar-to-terror-or-to-peace.html | Israeli Security Barrier: Bar to Terror or to Peace? | False | By John F. Burns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/small-studios-plot-response-to-dvd-ban-for-oscar-voters.html | Small Studios Plot Response To DVD Ban For Oscar Voters | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/3-die-in-traffic-accidents.html | 3 Die in Traffic Accidents | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/says-new-york-postal-workers-faked-express-delivery-times.html | U.S. Says New York Postal Workers Faked Express Delivery Times | False | By Sabrina Tavernise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/international/a-broad-plan-for-rebuilding.html | A Broad Plan for Rebuilding | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-mideast-peace-what-will-it-take-538850.html | Mideast Peace: What Will It Take? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/struggle-for-iraq-rebuilding-iraqis-say-us-occupation-authority-misspends.html | THE STRUGGLE FOR IRAQ: REBUILDING; Iraqis Say U.S. Occupation Authority Misspends Millions in Its Awarding of Contracts | False | By Patrick E. Tyler and Raymond Bonner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/worldbusiness/IHT-french-intellectuals-take-note-as-their-nations.html | French intellectuals take note as their nation's influence declines | False | By John Vinocur, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/city-s-role-in-slavery-is-recalled-at-rites.html | City's Role In Slavery Is Recalled At Rites | False | By Michael Luo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-hockey-devils-shut-out-by-rangers.html | Sports Briefing: HOCKEY; Devils Shut Out by Rangers | False | By Jim Cerny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/mayor-seeks-300-million-in-spending-cuts.html | Mayor Seeks $300 Million in Spending Cuts | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/are-more-people-cheating-despite-ample-accounts-dishonesty-moral-decline-hard.html | Are More People Cheating?; Despite Ample Accounts Of Dishonesty, a Moral Decline Is Hard to Calculate | False | By Felicia R. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-mideast-peace-what-will-it-take-538752.html | Mideast Peace: What Will It Take? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/c-corrections-541249.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/l-rush-limbaugh-race-and-football-539015.html | Rush Limbaugh, Race and Football | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/national-briefing-south-georgia-andrew-young-says-no-to-senate-race.html | National Briefing | South: Georgia; Andrew Young Says No To Senate Race | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/white-house-is-told-to-hand-over-records.html | White House Is Told to Hand Over Records | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-africa-kenya-corrupt-judges-told-to-go.html | World Briefing | Africa: Kenya: Corrupt Judges Told To Go | False | By Marc Lacey (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/mother-seeks-mistrial-after-juror-incident.html | Mother Seeks Mistrial After Juror Incident | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/classified/paid-notice-deaths-jovanovic-kasnar-ta-tiana.html | Paid Notice: Deaths JOVANOVIC, KASNAR, TA TIANA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-basketball-with-bryant-absent-lakers-begin-practicing.html | PRO BASKETBALL; With Bryant Absent, Lakers Begin Practicing | False | By Mike Wise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/harvard-names-new-museum-director.html | Harvard Names New Museum Director | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/news/italian-fashion-a-special-report-rising-vogue-for-everything-vintage.html | ITALIAN FASHION: A SPECIAL REPORT: Rising vogue for everything vintage | False | By Jackie Cooperman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/the-california-recall-the-leading-republican-schwarzenegger-in-a-final-sweep.html | THE CALIFORNIA RECALL: THE LEADING REPUBLICAN; SCHWARZENEGGER IN A FINAL SWEEP | False | By Charlie Leduff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/c-corrections-541230.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/us/california-recall-candidate-s-words-schwarzenegger-releases-data-hitler-comments.html | THE CALIFORNIA RECALL: THE CANDIDATE'S WORDS; Schwarzenegger Releases Data on Hitler Comments | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/a-role-best-denied.html | A Role Best Denied | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/news/arroyo-is-poised-to-run-in-2004.html | Arroyo is poised to run in 2004 | False | By Carlos H. Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-europe-ireland-pubs-reject-smoking-ban.html | World Briefing | Europe: Ireland: Pubs Reject Smoking Ban | False | By Brian Lavery (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/your-money/IHT-bull-a-history-of-the-boom-19821999-book-report.html | Bull! A History of the Boom 1982-1999: Book Report | False | Reviewed by Holly Hubbard Preston, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/music-review-philharmonic-and-friends-explore-berlioz-s-romeo.html | MUSIC REVIEW; Philharmonic and Friends Explore Berlioz's 'Roméï'SÃ'Co' | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/news/italian-fashion-a-special-report-the-japanese-love-affair-with-the.html | ITALIAN FASHION: A SPECIAL REPORT: The Japanese love affair with the Italian mystique | False | By Kaori Shoji, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/business/world-business-briefing-asia-japan-internet-stock-rises.html | World Business Briefing | Asia: Japan: Internet Stock Rises | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/baseball-no-rest-in-sight-after-clemens-s-final-delivery.html | BASEBALL; No Rest in Sight After Clemens's Final Delivery | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/columbia-skirted-its-lottery-to-fill-a-new-primary-school.html | Columbia Skirted Its Lottery To Fill a New Primary School | False | By Karen W. Arenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/IHT-eu-leaders-gather-in-rome-to-wrangle-over-charter.html | EU leaders gather in Rome to wrangle over charter | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/opinion/1-origins-of-the-iraq-war-530964.html | Origins of the Iraq War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/IHT-briefly-manila-arroyo-now-expected-to-run-for-reelection.html | BRIEFLY: MANILA: Arroyo now expected to run for re-election | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-asia-afghanistan-6-die-in-blast-near-base.html | World Briefing | Asia: Afghanistan: 6 Die In Blast Near Base | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/style/IHT-an-evocation-of-the-past-works-wonders.html | An evocation of the past works wonders | False | By Souren Melikian, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-middle-east-egypt-mummy-for-sale.html | World Briefing | Middle East: Egypt: Mummy For Sale | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-04 | 2003-10-04 | https://www.nytimes.com/2003/10/04/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-greif-miriam.html | Paid Notice: Deaths GREIF, MIRIAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/who-s-counting.html | Who's Counting? | False | By Judith H. Dobrzynski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-israel-and-torah-531448.html | Israel and Torah | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-allison-mink-david-levine.html | WEDDINGS/CELEBRATIONS; Allison Mink, David Levine | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-person-an-equation-for-success.html | IN PERSON; An Equation for Success | False | By Marilyn Kochman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/jobs/for-media-training-a-focus-on-defense.html | For Media Training, a Focus on Defense | False | By Eilene Zimmerman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/when-weird-works-outkast-and-erykah-badu.html | When Weird Works: Outkast and Erykah Badu | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-urban-studies-lingering-down-to-the-sea-in-sips.html | NEIGHBORHOOD REPORT: URBAN STUDIES/LINGERING; Down to the Sea in Sips | False | By Wendell Jamieson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/an-overstretched-army-in-iraq.html | An Overstretched Army in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball-former-texas-star-brings-skills-and-victory-to-florida.html | Former Texas Star Brings Skills (and Victory) to Florida | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-love-triangle-teachers-students-rules-549363.html | Love Triangle: Teachers, Students, Rules | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/a-dismal-season-at-a-cherished-beach.html | A Dismal Season at a Cherished Beach | False | By J.d. Samuelson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/a-beneficial-debut-for-that-20-bill-541737.html | A Beneficial Debut For That $20 Bill | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/cuttings-hardy-enough-to-survive-a-hurricane.html | CUTTINGS; Hardy Enough to Survive a Hurricane | False | By Patricia A. Taylor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-549967.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/love-triangle-teachers-students-rules-2-letters.html | Love Triangle: Teachers, Students, Rules (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-shapiro-milton.html | Paid Notice: Deaths SHAPIRO, MILTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball-absorbing-a-blow-and-delivering-one-in-dramatic-fashion.html | BASEBALL; Absorbing a Blow, and Delivering One, in Dramatic Fashion | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-football-holmgren-spruces-up-for-green-bay-return.html | PRO FOOTBALL; Holmgren Spruces Up For Green Bay Return | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-the-no-frills-olympia-was-hardly-a-palace-541265.html | The No-Frills Olympia Was Hardly a Palace | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/chapters/they-marched-into-sunlight.html | ÂThey Marched Into SunlightÂÂ | False | By David Maraniss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball-yanks-aces-send-twins-offense-on-a-big-swing-downward.html | BASEBALL; Yanks' Aces Send Twins' Offense on a Big Swing Downward | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/color-coded.html | Color-Coded | False | By Sophie Harrison | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/market-insight-how-high-a-bounce-for-chip-stocks.html | MARKET INSIGHT; How High A Bounce For Chip Stocks? | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/sir-paul-s-little-girl-opens-in-los-angeles.html | Sir Paul's Little Girl Opens in Los Angeles | False | By David A. Keeps | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-townsend-felicia-t.html | Paid Notice: Deaths TOWNSEND, FELICIA T. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/business-electronic-arts-makes-itself-a-hollywood-home.html | Business; Electronic Arts Makes Itself a Hollywood Home | False | By Eryn Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/security-questions-at-shooting-ranges.html | Security Questions at Shooting Ranges | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/if-you-re-thinking-of-living-in-ozone-park-changing-faces-enduring-values.html | If You're Thinking of Living In/Ozone Park; Changing Faces, Enduring Values | False | By Diana Shaman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-proposal-stand-up-women.html | THE WAY WE LIVE NOW: 10-5-03: PROPOSAL; Stand-Up Women | False | By Gail Collins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/around-the-majors-a-cub-s-fine-line-between-quitting-and-closing.html | AROUND THE MAJORS; A Cub's Fine Line Between Quitting and Closing | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/here-comes-the-master-race.html | Here Comes the Master Race | False | By Daniel J. Kevles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-holland-mrs-estelle.html | Paid Notice: Deaths HOLLAND, MRS. ESTELLE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/choice-tables-relaxed-grown-up-cooking-in-denver.html | CHOICE TABLES; Relaxed Grown-Up Cooking in Denver | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-bugli-ralph-w.html | Paid Notice: Deaths BUGLI, RALPH W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/soapbox-keeping-a-helping-hand-out.html | SOAPBOX; Keeping a Helping Hand Out | False | By Joan P. Arnold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/postings-new-center-for-architecture-la-guardia-place-open-tuesday-design-that.html | POSTINGS: New Center for Architecture on La Guardia Place to Open Tuesday; A Design That Lets the Sun Shine In | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/film-denzel-s-heavy-cop-habit.html | FILM; Denzel's Heavy Cop Habit | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dining-out-temptations.html | DINING OUT; Temptations | False | By Karla Cook | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-550086.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-as-tech-takes-off-so-does-anxiety.html | MUTUAL FUNDS REPORT; As Tech Takes Off, So Does Anxiety | False | By Paul J. Lim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-essay-lincoln-center-s-culture-gap.html | THE WAY WE LIVE NOW: 10-5-03: ESSAY; Lincoln Center's Culture Gap | False | By Deborah Solomon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/automobiles/special-order-a-green-hummer.html | Special Order: A Green Hummer | False | By Jim Motavalli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/television-reruns-the-changing-tune-of-the-tv-theme-song.html | TELEVISION; RERUNS; The Changing Tune Of the TV Theme Song | False | By Emily Nussbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/nation-park-avenue-proletarians-every-four-years-blue-bloods-put-blue-collar.html | The Nation; Park Avenue Proletarians; Every Four Years, Blue Bloods Put on a Blue Collar | False | By Rick Lyman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/business-people-high-school-cafeteria-as-business-incubator.html | Business People; High School Cafeteria As Business Incubator | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/of-the-times-world-series-as-product-placement.html | Sports of The Times; World Series As Product Placement | False | By Selena Roberts | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/suffolk-officials-back-bigger-river-cleanup.html | Suffolk Officials Back Bigger River Cleanup | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/ideas-trends-among-best-selling-authors-the-daggers-are-out.html | Ideas & Trends; Among Best-Selling Authors The Daggers Are Out | False | By Emily Eakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/l-clint-eastwood-slow-growth-511307.html | CLINT EASTWOOD; Slow Growth | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/l-forever-young-541753.html | Forever Young?! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-a-new-country-with-the-accent-on-english.html | In a New Country With the Accent on English | False | By Yilu Zhao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-549975.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-ackerman-susan-j.html | Paid Notice: Deaths ACKERMAN, SUSAN J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-jackson-heights-citypeople-this-cab-future-has-arrived-wants.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS -- CITYPEOPLE; In This Cab, the Future Has Arrived and Wants to Pick You Up | False | By Ethan Todras-Whitehill | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/soccer-german-star-makes-one-more-comeback.html | SOCCER; German Star Makes One More Comeback | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-gallery-unambiguously-cindy.html | THE WAY WE LIVE NOW: 10-5-03: GALLERY; Unambiguously Cindy | False | By Michael Kimmelman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-it-may-be-chilly-out-but-west-nile-virus-still-poses-a-threat.html | WORTH NOTING; It May Be Chilly Out, But West Nile Virus Still Poses a Threat | False | By Christine Woodside | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-correspondent-s-report-idyllic-zanzibar-languishes-unvisited.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Idyllic Zanzibar Languishes Unvisited | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/volunteer-firefighting-at-issue-in-nassau.html | Volunteer Firefighting at Issue in Nassau | False | By Stewart Ain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-nation-party-time-california-s-new-trend-big-tent-republicans.html | The Nation: Party Time; California's New Trend: Big-Tent Republicans | False | By John Micklethwait and Adrian Wooldridge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-taylor-holliday-craig-havighurst.html | WEDDINGS/CELEBRATIONS; Taylor Holliday, Craig Havighurst | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/strategies-in-funds-hands-value-stocks-often-lose-their-luster.html | STRATEGIES; In Funds' Hands, Value Stocks Often Lose Their Luster | False | By Mark Hulbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/sports-of-the-times-it-s-most-unlikely-that-red-sox-fans-will-enjoy-the-moment.html | Sports of The Times; It's Most Unlikely That Red Sox Fans Will Enjoy the Moment | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/market-watch-lopsided-401-k-s-all-too-common.html | MARKET WATCH; Lopsided 401(k)s, All Too Common | False | By Gretchen Morgenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-glass-vials-renewed-fears-541273.html | Glass Vials, Renewed Fears | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/new-york-in-focus-overture.html | NEW YORK IN FOCUS; Overture | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/wild-wild-west-in-bethany-that-would-be-west-of-hartford.html | Wild, Wild West In Bethany (That Would Be West of Hartford) | False | By Carolyn Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/on-the-contrary-where-nobody-knows-you-re-a-music-thief.html | ON THE CONTRARY; Where Nobody Knows You're a Music Thief | False | By Daniel Akst | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-the-schools-making-home-visits-and-early-friends.html | IN THE SCHOOLS; Making Home Visits And Early Friends | False | BY Merri Rosenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-the-great-pet-debate-541257.html | The Great Pet Debate | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/communities-enclave-is-split-on-makeovers.html | COMMUNITIES; Enclave Is Split on Makeovers | False | By Carin Rubenstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-business-bank-to-come-to-county-with-a-white-plains-branch.html | IN BUSINESS; Bank to Come to County, With a White Plains Branch | False | By Elsa Brenner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-irina-yuen-jonathan-sobel.html | WEDDINGS/CELEBRATIONS; Irina Yuen, Jonathan Sobel | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/c-corrections-549762.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-550116.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-upper-east-side-famous-mansion-s-face-lift-gnaws-neighbors.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Famous Mansion's Face-Lift Gnaws at Neighbors' Raw Nerves | False | By Steve Kurutz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-halloween-festivities-in-new-england.html | TRAVEL ADVISORY; Halloween Festivities In New England | False | By Megan Fulweiler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/forward-and-back.html | Forward And Back | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/from-pitchforks-to-proposition-13.html | From Pitchforks to Proposition 13 | False | By David M. Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/your-home-sidewalk-liability-hits-home.html | YOUR HOME; Sidewalk Liability Hits Home | False | By Jay Romano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/california-recall-political-memo-with-rules-redefined-schwarzenegger-shrugs-off.html | THE CALIFORNIA RECALL: POLITICAL MEMO; With Rules Redefined, Schwarzenegger Shrugs Off Attacks | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/international/europe/exminister-says-blair-knew-iraq-had-no-banned-arms.html | Ex-Minister Says Blair Knew Iraq Had No Banned Arms | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/on-the-job-my-exit-music-please.html | ON THE JOB; My Exit Music, Please | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-williamsburg-thousands-of-sheets-to-the-wind.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Thousands Of Sheets To the Wind | False | By Jake Mooney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/world-pakistan-s-perennial-gadfly-one-man-s-life-glimpse-democracy-s-agony.html | The World: Pakistan's Perennial Gadfly; In One Man's Life, a Glimpse of Democracy's Agony | False | By David Rohde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/3-youths-badly-beaten-with-baseball-bats.html | 3 Youths Badly Beaten With Baseball Bats | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/television-as-it-is-written-so-it-is-viewed.html | TELEVISION; As It Is Written So It Is Viewed | False | By Sarah Hepola | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/1-familiar-prejudices-against-immigrants-549703.html | Familiar Prejudices Against Immigrants | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/dance-dancing-not-messing-with-mother-nature.html | DANCE; Dancing, Not Messing, With Mother Nature | False | By Gia Kourlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/where-are-all-the-new-drugs.html | Where Are All the New Drugs? | False | By Gardiner Harris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-550094.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/c-corrections-549797.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/new-york-bookshelf-baseball-when-the-yankees-had-to-share-with-the-giants | NEW YORK BOOKSHELF/BASEBALL; When the Yankees Had to Share With the Giants | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-business-at-home-on-the-water.html | IN BUSINESS; At Home, on the Water | False | By Kathy Kafer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-joints.html | BOOKS IN BRIEF: NONFICTION; Joints | False | By Steven Heller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-nora-feeley-coleman-brinckerhoff.html | WEDDINGS/CELEBRATIONS; Nora Feeley, Coleman Brinckerhoff | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/votes-in-congress-545481.html | Votes in Congress | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/for-rental-buildings-a-rising-market.html | For Rental Buildings, A Rising Market | False | By Alan S. Oser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/art-lee-bontecou-returns-from-her-faraway-planet.html | ART; Lee Bontecou Returns From Her Faraway Planet | False | By Lyle Rexer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/backtalk-a-century-ago-the-world-series-was-born.html | BackTalk; A Century Ago, the World Series Was Born | False | By Louis P. Masur | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/long-island-journal-flying-not-so-small-model-airplanes.html | LONG ISLAND JOURNAL; Flying Not-So-Small Model Airplanes | False | By Marcelle S. Fischler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-hannah-bae-john-lee.html | WEDDINGS/CELEBRATIONS; Hannah Bae, John Lee | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/othersports/french-derby-winner-captures-prix-de-larc-de-triomphe.html | French Derby Winner Captures Prix de lÃ¢ÂÂArc de Triomphe | False | By Gina Rarickinternational Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/how-soviet-jewish-artists-kept-their-traditions-alive.html | How Soviet-Jewish Artists Kept Their Traditions Alive | False | By Benjamin Genocchio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/editors-note-your-assignment-more-homework.html | Editors' Note; Your Assignment: More Homework | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-city-of-stories-again.html | The City of Stories Again | False | By Gary Shteyngart | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/l-the-power-of-simplicity-541761.html | The Power of Simplicity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-taina-hernandez-james-mcshane.html | WEDDINGS/CELEBRATIONS; Taina Hernandez, James McShane | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/new-york-s-vital-signs.html | New York's Vital Signs | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/international/middleeast/israel-attacks-what-it-calls-a-terrorist-camp-in.html | Israel Attacks What It Calls a Terrorist Camp in Syria | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-lazarus-stephen.html | Paid Notice: Deaths LAZARUS, STEPHEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/men-are-discovering-the-salon-and-spa.html | Men Are Discovering the Salon and Spa | False | By Paula Ganzi Licata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/tv/for-young-viewers-drawn-to-be-wild-and-ready-for-whatever.html | FOR YOUNG VIEWERS; Drawn to Be Wild, and Ready for Whatever | False | By George Gene Gustines | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/the-struggle-for-iraq-4-us-companies-will-try-to-restore-electricity-in-iraq.html | THE STRUGGLE FOR IRAQ; 4 U.S. Companies Will Try to Restore Electricity in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/q-a-the-amount-of-a-co-op-s-flip-tax.html | Q & A; The Amount of a Co-op's Flip Tax | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-basketball-nets-will-buy-out-mutombo-s-contract.html | PRO BASKETBALL; Nets Will Buy Out Mutombo's Contract | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/tv/cover-story-stop-whittling-and-just-eat-your-goats-intestines.html | COVER STORY; Stop Whittling and Just Eat Your Goats' Intestines | False | By Kathryn Shattuck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball/minnesotan-still-stalked-by-damn-yankees.html | Minnesotan Still Stalked by Â¬ÃDamn YankeesÂ¬Ã | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/best-sellers-october-5-2003.html | BEST SELLERS: October 5, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/the-guide-548570.html | THE GUIDE | False | By Barbara Delatiner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/a-struggling-graham-calls-on-clinton-and-daschle-for-advice.html | A Struggling Graham Calls on Clinton and Daschle for Advice | False | By Rachel L. Swarns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/quotation-of-the-day-543977.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/habitats-mercer-street-in-soho-1-loft-2-businesses-twins-and-1-marriage.html | Habitats/Mercer Street in SoHo; 1 Loft, 2 Businesses, Twins and 1 Marriage | False | By Penelope Green | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/debating-leak-former-diplomat-adviser-bush-s-father-redefines-himself-wary.html | DEBATING A LEAK: THE FORMER DIPLOMAT; Adviser to Bush's Father Redefines Himself as Wary Whistle-Blower | False | By Lynette Clemetson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-phenomenon-not-for-his-eyes-only.html | THE WAY WE LIVE NOW: 10-5-03: PHENOMENON; (Not) For His Eyes Only | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-nancy-cetin-eric-krause.html | WEDDINGS/CELEBRATIONS; Nancy Cetin, Eric Krause | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-for-3-funds-fireworks-in-small-stocks.html | MUTUAL FUNDS REPORT; For 3 Funds, Fireworks in Small Stocks | False | By Carole Gould | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/film-the-new-cinematic-realism.html | FILM; The New Cinematic Realism | False | By Caryn James | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/the-safe-house.html | The Safe House | False | By Sven Birkerts | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-the-eternal-road-in-endless-quest-of-a-stage.html | MUSIC; 'The Eternal Road,' In Endless Quest of a Stage | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/art-a-show-of-treasures-from-the-smithsonian.html | ART; A Show of Treasures From the Smithsonian | False | By Helen A. Harrison | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-add-country-inns-to-waterfront-projects-550175.html | Add Country Inns To Waterfront Projects | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-untouchables.html | The Untouchables | False | By John Colapinto | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-transportation-loss-of-highway-funds.html | BRIEFINGS: TRANSPORTATION; LOSS OF HIGHWAY FUNDS | False | By Jeremy Pearce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-anzell-hy.html | Paid Notice: Deaths ANZELL, HY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/chapters/quicksilver.html | Â¬ÂQuicksilverÂ¬Â | False | By Neal Stephenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/the-great-pet-debate.html | The Great Pet Debate | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-stricter-penalties-for-gamblers-found-to-be-under-21.html | WORTH NOTING; Stricter Penalties For Gamblers Found to Be Under 21 | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/the-real-patriot-act.html | The Real Patriot Act | False | By Thomas L. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-dissonance-in-a-poll-528650.html | Dissonance in a Poll | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/executive-life-the-boss-my-day-and-casey-s.html | EXECUTIVE LIFE: THE BOSS; My Day, and Casey's | False | By Bud Selig | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/wine-under-20-what-goes-with-what.html | WINE UNDER $20; What Goes With What? | False | By Howard G. Goldberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-melting-pot.html | The Melting Pot | False | By Suketu Mehta | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-east-side-after-a-flood-and-a-brief-exile-the-ziegfeld-girls-club-returns.html | NEIGHBORHOOD REPORT: EAST SIDE; After a Flood and a Brief Exile, The Ziegfeld Girls' Club Returns | False | By Michelle O'Donnell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-elise-bucknall-charis-keane.html | WEDDINGS/CELEBRATIONS; Elise Bucknall, Charis Keane | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-party.html | The Party | False | By Luc Sante | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-roschko-joseph.html | Paid Notice: Deaths ROSCHKO, JOSEPH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-back-to-the-future.html | THE WAY WE LIVE NOW: 10-5-03; Back to the Future | False | By James Traub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/l-the-passion-up-next-511331.html | 'THE PASSION,' Up Next | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-bennett-jay-i.html | Paid Notice: Deaths BENNETT, JAY I. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/c-corrections-549657.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431311.html | BOOKS IN BRIEF: NONFICTION | False | By Raye Snover | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-football-an-unbreakable-twin-formation.html | PRO FOOTBALL; An Unbreakable Twin Formation | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-essay-now-greed-has-become-unseemly.html | MUTUAL FUNDS REPORT: ESSAY; Now, Greed Has Become Unseemly | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/up-front-worth-noting-first-the-sopranos-now-the-stapinskis.html | UP FRONT: WORTH NOTING; First, the Sopranos. Now, the Stapinskis | False | By Jonathan Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-bridget-fennessy-john-volk.html | WEDDINGS/CELEBRATIONS; Bridget Fennessy, John Volk | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/political-points.html | Political Points | False | By Michael Janofsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/c-corrections-549665.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-alexa-adams-eric-shea.html | WEDDINGS/CELEBRATIONS; Alexa Adams, Eric Shea | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/boite-couture-s-clubhouse.html | BOÎTE; Couture's Clubhouse | False | By Christina Passariello | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/chess-take-my-knight-please-a-quick-route-to-a-loss.html | CHESS; Take My Knight, Please: A Quick Route to a Loss | False | By Robert Byrne | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-rose-kob-joseph-sansone.html | WEDDINGS/CELEBRATIONS; Rose Kob, Joseph Sansone | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/commercial-property-new-jersey-after-the-blackout-greater-interest-backup-power.html | Commercial Property/New Jersey; After the Blackout, Greater Interest in Backup Power | False | By Antoinette Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/art-review-drawings-revealing-quirks-and-idiosyncracies.html | ART REVIEW; Drawings, Revealing Quirks And Idiosyncracies | False | By William Zimmer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-memorials-jacobs-melvin.html | Paid Notice: Memorials JACOBS, MELVIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-a-mall-on-a-las-vegas-bridge.html | TRAVEL ADVISORY; A Mall on a Las Vegas Bridge | False | By Julie Dunn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/artistic-image-makers-of-a-presidency.html | Artistic Image Makers Of a Presidency | False | By Benjamin Genocchio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football-after-blowing-a-big-lead-the-longhorns-recover-for-a-victory.html | COLLEGE FOOTBALL; After Blowing a Big Lead, the Longhorns Recover for a Victory | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-a-rapper-reveals-a-secure-side.html | WORTH NOTING; A Rapper Reveals A Secure Side | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-michael-sabatino-jr-robert-voorheis.html | WEDDINGS/CELEBRATIONS; Michael Sabatino Jr. Robert Voorheis | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/art-jean-cocteau-before-his-own-fabulousness-consumed-him.html | ART; Jean Cocteau, Before His Own Fabulousness Consumed Him | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/the-law-official-or-not-lawyer-cries-foul.html | THE LAW; Official Or Not, Lawyer Cries Foul | False | By Yilu Zhao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/personal-business-diary-more-company-for-millionaires.html | PERSONAL BUSINESS: DIARY; More Company For Millionaires | False | By Vivian Marino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/t-too-many-games-551635.html | Too Many Games | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-allison-malcolm-eugene-carroll.html | WEDDINGS/CELEBRATIONS; Allison Malcolm, Eugene Carroll | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-jennifer-pappalardo-mark-sproule.html | WEDDINGS/CELEBRATIONS; Jennifer Pappalardo, Mark Sproule | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/l-captain-bligh-on-film-431095.html | Captain Bligh on Film | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-calls-for-a-recall-no-longer-have-the-same-ring.html | WORTH NOTING; Calls for a Recall No Longer Have The Same Ring | False | By Avi Salzman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/for-one-family-it-s-all-too-familiar.html | For One Family, It's All Too Familiar | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431290.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/good-company-when-reality-ends-and-reality-begins.html | GOOD COMPANY; When 'Reality' Ends And Reality Begins | False | By Andrew Goldman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-the-week-ahead-nobel-handicapping.html | PAGE TWO; SEPT. 28-OCT. 4 -- THE WEEK AHEAD; NOBEL HANDICAPPING | False | By Lizette Alvarez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/film-quentin-tarantino-s-girlfights.html | FILM; Quentin Tarantino's Girlfights | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-america-and-islam-in-the-mirror-549371.html | America and Islam, in the Mirror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-kathryn-thompson-thomas-maxwell-iii.html | WEDDINGS/CELEBRATIONS; Kathryn Thompson, Thomas Maxwell III | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-courts-verniero-retires.html | BRIEFINGS; COURTS; VERNIERO RETIRES | False | By Jeremy Pearce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/denver-journal-hoping-third-try-is-right-mile-high-city-marks-the-spot.html | Denver Journal; Hoping Third Try Is Right, Mile High City Marks the Spot | False | By Mindy Sink | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/law-schools-gays-and-the-military.html | Law Schools, Gays and the Military | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-on-language-zhlub.html | THE WAY WE LIVE NOW: 10-5-03: ON LANGUAGE; Zhlub | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-550132.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-monosson-sonny.html | Paid Notice: Deaths MONOSSON, SONNY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/c-corrections-540153.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-laura-chittenden-brant-janeway.html | WEDDINGS/CELEBRATIONS; Laura Chittenden, Brant Janeway | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431338.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-heutlinger-fay-s.html | Paid Notice: Deaths HEUTLINGER, FAY S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-the-metaphysical-poets-recited-on-the-fens.html | THEATER; The Metaphysical Poets, Recited on the Fens | False | By Matt Wolf | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-paul-townsend-s-legacy-at-l-i-business-news-549746.html | Paul Townsend's Legacy At L. I. Business News | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-california-watch-adventures-democracy-blasts-past.html | PAGE TWO: SEPT. 28-OCT. 4 -- CALIFORNIA WATCH; Adventures in Democracy: Blasts From the Past | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/boxing-ungracefully-holyfield-takes-beating-from-toney.html | BOXING; Ungracefully, Holyfield Takes Beating From Toney | False | By Michael Katz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/editorial-observer-stumbling-upon-wolf-tracks-northern-reaches-yellowstone.html | Editorial Observer; Stumbling Upon Wolf Tracks in the Northern Reaches of Yellowstone | False | By Verlyn Klinkenborg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-assembly-woman-acampora-to-lead-suffolk-republicans.html | IN BRIEF; Assemblywoman Acampora To Lead Suffolk Republicans | False | By Julia C. Mead | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/c-corrections-549770.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-america-and-islam-in-the-mirror-549398.html | America and Islam, in the Mirror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/up-front-worth-noting-first-impressions-are-um-important.html | UP FRONT: WORTH NOTING; First Impressions Are, Um, Important | False | By Jessica Bruder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-smoot-william-sidney.html | Paid Notice: Deaths SMOOT, WILLIAM SIDNEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-jeanne-yu-david-robinson-jr.html | WEDDINGS/CELEBRATIONS; Jeanne Yu, David Robinson Jr. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/business-people-keep-them-on-a-long-leash-or-throw-them-a-bone.html | Business People; Keep Them on a Long Leash Or Throw Them a Bone | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-michelle-slack-montel-cherry.html | WEDDINGS/CELEBRATIONS; Michelle Slack, Montel Cherry | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/l-baseball-could-use-costas-as-commissioner-551600.html | Baseball Could Use Costas as Commissioner | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-america-and-islam-in-the-mirror-549380.html | America and Islam, in the Mirror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-memorials-kortchmar-natalie-m.html | Paid Notice: Memorials KORTCHMAR, NATALIE M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/update-a-ghost-lot-is-gone-but-its-spirit-remains.html | UPDATE; A Ghost Lot Is Gone, But Its Spirit Remains | False | By Avi Salzman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/l-ingres-s-nude-saving-a-pregnancy-511358.html | INGRES NUDE; Saving a Pregnancy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-romanoff-ruth-finkel.html | Paid Notice: Deaths ROMANOFF, RUTH (FINKEL) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-annabel-neilon-adam-whiting.html | WEDDINGS/CELEBRATIONS; Annabel Neilon, Adam Whiting | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-nation-california-101-what-happened-governor-name-here-good-luck.html | The Nation -- CALIFORNIA 101: WHAT HAPPENED?; Governor [NAME HERE]: Good Luck | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/the-surveyor-of-customs.html | The Surveyor of Customs | False | By Brooke Allen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-lipa-to-switch-to-anti-glare-lights.html | IN BRIEF; LIPA to Switch To Anti-Glare Lights | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/jacuzzi-u-a-battle-of-perks-to-lure-students.html | Jacuzzi U.? A Battle of Perks to Lure Students | False | By Greg Winter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-what-could-khachaturian-do-besides-an-encore.html | MUSIC; What Could Khachaturian Do Besides An Encore? | False | By Maya Pritsker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/the-california-recall-the-governor-davis-struggling-to-hold-his-base.html | THE CALIFORNIA RECALL: THE GOVERNOR; DAVIS STRUGGLING TO HOLD HIS BASE | False | By John M. Broder and Mireya Navarro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutfund/with-gold-gaining-ground-many-wonder-whether-to-invest.html | With Gold Gaining Ground, Many Wonder Whether to Invest | False | By Conrad De Aenlle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-mager-julius.html | Paid Notice: Deaths MAGER, JULIUS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-odgers-pamela-nee-pamela-byrd-prout.html | Paid Notice: Deaths ODGERS, PAMELA. (NEE PAMELA BYRD PROUT) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/l-wild-for-the-wild-card-551627.html | Wild for the Wild Card | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball-in-ninth-marlins-hold-both-ball-and-series.html | BASEBALL; In Ninth, Marlins Hold Both Ball And Series | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/international/middleeast/us-avoids-criticism-of-raid-but-urges-caution-on.html | U.S. Avoids Criticism of Raid, but Urges Caution on Israel | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball-sosa-s-deep-fly-merely-pushes-series-to-limit.html | BASEBALL; Sosa's Deep Fly Merely Pushes Series to Limit | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-love-triangle-teachers-students-rules-549355.html | Love Triangle: Teachers, Students, Rules | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-america-and-islam-in-the-mirror-549401.html | America and Islam, in the Mirror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-darkest-night.html | The Darkest Night | False | By Jonathan Mahler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-duffy-elaine-m.html | Paid Notice: Deaths DUFFY, ELAINE M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/international/middleeast/iranian-woman-faces-execution-in-officials-death.html | Iranian Woman Faces Execution in OfficialÂ¹Âs Death | False | By Nazila Fathi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/coping-artisans-in-tile.html | COPING; Artisans in Tile | False | By Anemona Hartocollis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football.html | COLLEGE FOOTBALL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-what-if-you-crossed-momentum-with-value-investing.html | MUTUAL FUNDS REPORT; What If You Crossed Momentum With Value Investing? | False | By Virginia Munger Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-limbaugh-hot-tv-and-the-envelope-of-sanity.html | Page Two: Sept. 28-Oct. 4; Limbaugh, Hot TV and the Envelope of Sanity | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/music-it-wasn-t-the-final-curtain-after-all.html | MUSIC; It Wasn't the Final Curtain After All | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-arbeitman-william-j.html | Paid Notice: Deaths ARBEITMAN, WILLIAM J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-public-policy-polling-for-dollars.html | BRIEFINGS: PUBLIC POLICY; POLLING FOR DOLLARS | False | By Karen Demasters | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-the-first-couple-of-albee-and-now-of-beckett.html | THEATER; The First Couple of Albee, and Now of Beckett | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-550124.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/city-lore-what-a-wonderful-shave.html | CITY LORE; What a Wonderful Shave | False | By Jim O'Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/pulse-arctic-camouflage.html | PULSE; Arctic Camouflage | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/practical-traveler-seeking-roots-finding-them.html | PRACTICAL TRAVELER; Seeking Roots, Finding Them | False | By Martha Stevenson Olson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/a-statistic-that-s-missing-jobs-that-moved-overseas.html | A Statistic That's Missing Jobs That Moved Overseas | False | By Louis Uchitelle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/lives-home-away-from-home.html | LIVES; Home Away from Home | False | By Joanna Milter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/jobs/a-hands-on-life.html | A Hands-On Life | False | By Gary Kusin, Written With Glenn Rifkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/cuttings-some-hardy-survivors-for-the-garden.html | CUTTINGS; Some Hardy Survivors for the Garden | False | By Patricia A. Taylor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/the-original-information-age.html | The Original Information Age | False | By Polly Shulman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-lublin-gerson-d.html | Paid Notice: Deaths LUBLIN, GERSON D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-lela-mayers-phillip-davies.html | WEDDINGS/CELEBRATIONS; Lela Mayers, Phillip Davies | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-windex-and-ziploc-and-value-investing.html | MUTUAL FUNDS REPORT; Windex and Ziploc, And Value Investing | False | By Elizabeth Harris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/c-corrections-485284.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/style-the-new-guard.html | STYLE; The New Guard | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/on-politics-the-doctors-are-crying-all-the-way-to-the-bank.html | ON POLITICS; The Doctors Are Crying All the Way to the Bank | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/on-the-street-autumn-yarn.html | ON THE STREET; Autumn Yarn | False | By Bill Cunningham | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/from-pink-slip-to-owner.html | From Pink Slip to Owner | False | By Nancy Doniger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/l-the-future-of-pay-packages-541745.html | The Future of Pay Packages | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-world-three-wars-over-iraq-staying-the-course-may-be-the-hardest-battle.html | The World: Three Wars Over Iraq; Staying the Course May Be the Hardest Battle | False | By Patrick E. Tyler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-annie-guerrero-ryan-carlson.html | WEDDINGS/CELEBRATIONS; Annie Guerrero, Ryan Carlson | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-540927.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/living-in-the-greenhouse.html | Living in the Greenhouse | False | By Andrew C. Revkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/fashion/weddings/irene-gallagher-john-podewils.html | Irene Gallagher, John Podewils | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/l-the-passion-top-three-511340.html | THE PASSION; Top Three | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-global-warming-shift.html | Page Two: Sept. 28-Oct. 4; GLOBAL WARMING SHIFT? | False | By Andrew C. Revkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/win-one-for-the-groper.html | Win One For the Groper | False | By Maureen Dowd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-elizabeth-marx-mark-michels.html | WEDDINGS/CELEBRATIONS; Elizabeth Marx, Mark Michels | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/new-pressures-threaten-a-romanian-pastime-graft.html | New Pressures Threaten A Romanian Pastime: Graft | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/possessed-a-retread-with-mass-appeal.html | POSSESSED; A Retread With Mass Appeal | False | By David Colman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-excerpt-the-night-heron.html | THEATER: EXCERPT; THE NIGHT HERON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-another-side-to-trenton-story-549940.html | Another Side To Trenton Story | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-plea-bargains-judges-and-special-juries-549320.html | Plea Bargains, Judges and Special Juries | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-public-policy-paying-for-open-space.html | BRIEFINGS: PUBLIC POLICY; PAYING FOR OPEN SPACE | False | By George James | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-manhattan-valley-bitter-harvest-proposed-greenmarket-sparks.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; Bitter Harvest: A Proposed Greenmarket Sparks a Dispute | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/our-towns-you-get-a-line-ll-get-a-pole-and-we-ll-get-a-summons.html | Our Towns; You Get a Line, I'll Get a Pole . . . and We'll Get a Summons? | False | By Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431303.html | BOOKS IN BRIEF: NONFICTION | False | By Christine Kenneally | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/something-rotten-in-brookhaven.html | Something Rotten in Brookhaven | False | By Vivian S. Toy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-farley-collins-matthew-lucke.html | WEDDINGS/CELEBRATIONS; Farley Collins, Matthew Lucke | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/the-california-recall-the-overview-vote-nears-and-themes-are-attack-and-defend.html | THE CALIFORNIA RECALL: THE OVERVIEW; Vote Nears, And Themes Are Attack And Defend | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-the-boy-from-oz-you-won-t-meet-on-broadway.html | THEATER; The Boy From Oz You Won't Meet on Broadway | False | By Michael Joseph Gross | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/c-corrections-498408.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-memorials-ferrara-ronald-a.html | Paid Notice: Memorials FERRARA, RONALD A. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/editors-note-doing-homework.html | Editors' Note; Doing Homework | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/c-corrections-498394.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/to-find-party-general-marched-to-his-own-drummer.html | To Find Party, General Marched to His Own Drummer | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/a-different-world-demanding-devices-511315.html | 'A DIFFERENT WORLD; Demanding Devices | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/business-a-takeover-artist-s-new-target-is-land.html | Business; A Takeover Artist's New Target Is Land | False | By David Wethe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/transactions-550213.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-the-week-ahead-the-bryant-case.html | PAGE TWO: SEPT. 28-OCT. 4 -- THE WEEK AHEAD; THE BRYANT CASE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/business-people-grasso-and-the-gadfly-so-happy-together.html | Business People; Grasso and the Gadfly, So Happy Together | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-kimberly-kinoshita-ranjit-khanolkar.html | WEDDINGS/CELEBRATIONS; Kimberly Kinoshita, Ranjit Khanolkar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-third-quarter-july1-sept-30-2003.html | MUTUAL FUNDS REPORT: THIRD QUARTER; JULY1-SEPT. 30, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/business-people-so-how-many-big-personalities-can-fit-on-a-stage.html | Business People; So, How Many Big Personalities Can Fit on a Stage? | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/the-five-decade-book-party-and-its-tireless-host.html | The Five-Decade Book Party And Its Tireless Host | False | By Warren St. John | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-america-and-islam-in-the-mirror-549410.html | America and Islam, in the Mirror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/inside-547760.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-transportation-rail-money.html | BRIEFINGS: TRANSPORTATION; RAIL MONEY | False | By Jeremy Pearce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-hunnewell-richard-farnsworth.html | Paid Notice: Deaths HUNNEWELL, RICHARD FARNSWORTH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-diskint-evelyn.html | Paid Notice: Deaths DISKINT, EVELYN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-simmons-martin.html | Paid Notice: Deaths SIMMONS, MARTIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/l-disney-s-family-fare-still-elusive-511366.html | DISNEY'S FAMILY FARE; Still Elusive | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-deja-vu-again-on-special-counsel.html | Page Two: Sept. 28-Oct. 4; DéÃ Ã Vu Again On Special Counsel | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/unsuited-to-everything.html | Unsuited to Everything | False | By Inga Clendinnen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/law-and-order-state-has-film-industry-all-locked-up.html | LAW AND ORDER; State Has Film Industry All Locked Up | False | By Jessica Bruder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/chapters-hawthorne.html | Â·ÂHawthorneÂ·Â | False | By Brenda Wineapple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/garden/hardy-enough-to-survive-a-hurricane.html | Hardy Enough to Survive a Hurricane | False | By Patricia A. Taylor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-eyer-george-a-jr.html | Paid Notice: Deaths EYER, GEORGE A. JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-on-living-in-westchester-versus-new-jersey-550183.html | On Living in Westchester Versus New Jersey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-nation-footwear-politics-just-who-really-is-a-birkenstock-voter.html | The Nation: Footwear Politics; Just Who, Really, Is a Birkenstock Voter? | False | By Ginia Bellafante | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/international/interview-with-president-putin.html | Interview With President Putin | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-the-great-pet-debate-541176.html | The Great Pet Debate | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/word-for-word-hussein-era-textbooks-see-jane-run-from-the-zionist-intruders.html | Word for Word/Hussein-Era Textbooks; See Jane Run From the Zionist Intruders | False | By John Tierney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football-desperate-pass-gives-columbia-the-victory.html | COLLEGE FOOTBALL; Desperate Pass Gives Columbia The Victory | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/pope-cautions-anglican-leader-on-gays.html | Pope Cautions Anglican Leader on Gays | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-east-west-connection-a-tunnel-in-germany.html | TRAVEL ADVISORY; East-West Connection: A Tunnel in Germany | False | By Hugh Eakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/theater/theater-listings.html | Theater Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-clark-rudolph-h-sr.html | Paid Notice: Deaths CLARK, RUDOLPH H. SR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/chapters-living-a-year-of-kaddish.html | Â·ÂLiving a Year of KaddishÂ·Â | False | By Ari Goldman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-kirsten-hassenfeld-lee-boroson.html | WEDDINGS/CELEBRATIONS; Kirsten Hassenfeld, Lee Boroson | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/sports-briefing-stamps-wins-corporate-challenge.html | Sports Briefing; Stamps Wins Corporate Challenge | False | By Vincent M. Mallozzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-the-downside-of-moses-legacy-549738.html | The Downside Of Moses' Legacy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-smith-phyllis-w.html | Paid Notice: Deaths SMITH, PHYLLIS W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/on-the-market.html | On the Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/exhibits-how-they-fought-fires-on-the-island.html | EXHIBITS; How They Fought Fires on the Island | False | By Barbara Delatiner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/cuttings-some-hardy-survivors-to-add-to-your-garden.html | CUTTINGS; Some Hardy Survivors to Add to Your Garden | False | By Patricia A. Taylor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/suicide-attacker-kills-at-least-19-in-north-of-israel.html | SUICIDE ATTACKER KILLS AT LEAST 19 IN NORTH OF ISRAEL | False | By John F. Burns and Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-550108.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/l-two-division-solution-551619.html | Two-Division Solution | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dining-out-pan-asian-but-not-fusion.html | DINING OUT; Pan-Asian, but Not Fusion | False | By Joanne Starkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-whittemore-dr-aubrey-l-jr.html | Paid Notice: Deaths WHITTEMORE, DR. AUBREY L. JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/by-the-way-a-gift-left-by-grandmas.html | BY THE WAY; A Gift Left by Grandmas | False | By Tammy La Gorce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-a-centennial-debate-over-piano-titans.html | MUSIC; A Centennial Debate Over Piano Titans | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/good-morning-senator-you-rocked-on-k-street.html | Good Morning, Senator! You Rocked on 'K Street' | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/l-the-greater-disaster-431087.html | The Greater Disaster | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-the-week-ahead-all-eyes-west.html | PAGE TWO: SEPT. 28-OCT. 4 -- THE WEEK AHEAD; ALL EYES WEST | False | By Adam Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/on-sakhalin-the-cold-war-is-ending.html | On Sakhalin, the Cold War Is Ending | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/television-saving-private-lynch-from-misinformation.html | TELEVISION; Saving Private Lynch From Misinformation | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/li-work-finding-a-niche-in-antique-reproductions.html | L.I. @ WORK; Finding a Niche in Antique Reproductions | False | By Warren Strugatch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/jobs/home-front-at-home-in-lower-manhattan-for-211-years.html | HOME FRONT; At Home in Lower Manhattan for 211 Years | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/bison-burgers-for-humanity-s-sake.html | Bison Burgers, for Humanity's Sake | False | By Geraldine Fabrikant and Stephanie Strom | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/us-focusing-on-dubai-as-a-terrorist-financial-center.html | U.S. Focusing on Dubai as a Terrorist Financial Center | False | By Timothy L. O'Brien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-diane-debrovner-daniel-minus.html | WEDDINGS/CELEBRATIONS; Diane Debrovner, Daniel Minus | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/return-of-exile-turns-sour-for-his-backers-in-south-korea.html | Return of Exile Turns Sour For His Backers In South Korea | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-business-dobbs-ferry-gas-station-site-to-make-way-for-the-new.html | IN BUSINESS; Dobbs Ferry Gas Station Site To Make Way for the New | False | By Marc Ferris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/the-struggle-for-iraq-military-iraqi-army-takes-shape-as-recruits-end-training.html | THE STRUGGLE FOR IRAQ: MILITARY; Iraqi Army Takes Shape As Recruits End Training | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-white-house-eases-restrictions-on-tours.html | TRAVEL ADVISORY; White House Eases Restrictions on Tours | False | By Luba Vangelova | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/oil-rush-in-siberia-puts-other-treasures-at-risk.html | Oil Rush In Siberia Puts Other Treasures at Risk | False | By Sabrina Tavernise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/police-subdue-a-tiger.html | Police Subdue a Tiger | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-don-t-overconsume-natural-resources.html | MUTUAL FUNDS REPORT; Don't Overconsume Natural Resources | False | By J. Alex Tarquinio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/a-grim-familiar-routine-at-israeli-bombing-site.html | A Grim, Familiar Routine At Israeli Bombing Site | False | By John F. Burns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/parking-rules-543020.html | Parking Rules | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; Paris | False | By Corinne Labalme | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-deep-value-investing-now-back-in-style.html | MUTUAL FUNDS REPORT; Deep-Value Investing, Now Back in Style | False | By Conrad De Aenlle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/peter-waters-dead-73-preserved-hundreds-thousands-books-internationally.html | Peter Waters Is Dead at 73; Preserved Hundreds of Thousands of Books Internationally | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football-no-4-virginia-tech-pulls-rank-on-rutgers.html | COLLEGE FOOTBALL; No. 4 Virginia Tech Pulls Rank on Rutgers | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/art-diane-arbus-s-family-values.html | ART; Diane Arbus's Family Values | False | By Richard B. Woodward | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-tammy-sharp-daniel-o-sullivan.html | WEDDINGS/CELEBRATIONS; Tammy Sharp, Daniel O'Sullivan | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/ephraim-oshry-89-a-scholar-in-secret-during-the-holocaust.html | Ephraim Oshry, 89, a Scholar In Secret During the Holocaust | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/dining/good-eating-3-stars-times-7.html | GOOD EATING; 3 Stars Times 7 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-harlem-gets-a-tourist-center.html | TRAVEL ADVISORY; Harlem Gets A Tourist Center | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-terms-for-investors-combined-with-tips.html | MUTUAL FUNDS REPORT; Terms for Investors, Combined With Tips | False | By Robert D. Hershey Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-cynthia-yuan-lawrence-lee.html | WEDDINGS/CELEBRATIONS; Cynthia Yuan, Lawrence Lee | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/the-passion-a-way-out-511323.html | 'THE PASSION'; A Way Out | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball-baseball-analysis-upon-further-review-williams-can-still-deliver.html | BASEBALL; Baseball Analysis; Upon Further Review, Williams Can Still Deliver | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-the-reading-file.html | Page Two: Sept. 28-Oct. 4; THE READING FILE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/religion-and-politics-blur-with-sharpton-in-pulpit.html | Religion and Politics Blur With Sharpton in Pulpit | False | By Michael Slackman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/development-in-school-but-coping-with-construction.html | DEVELOPMENT; In School, but Coping With Construction | False | By Merri Rosenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/l-credit-is-due-431109.html | Credit Is Due | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-the-great-pet-debate-541206.html | The Great Pet Debate | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/simply-nothing-short-of-astonishing.html | Simply Nothing Short of Astonishing | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/war-on-terrorism-catches-a-gadfly.html | War on Terrorism Catches a Gadfly | False | By David Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-laura-armstrong-christopher-riley.html | WEDDINGS/CELEBRATIONS; Laura Armstrong Christopher Riley | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/mourning-at-a-distance.html | Mourning at a Distance | False | By Esther Schor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/golf-singh-has-eight-birdies-to-put-heat-on-woods.html | GOLF; Singh Has Eight Birdies To Put Heat on Woods | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/barnard-to-brighten-its-campus-with-a-six-story-student-center.html | Barnard to Brighten Its Campus With a Six-Story Student Center | False | By Sabrina Tavernise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-playlist-the-cat-stevens-countdown.html | MUSIC; PLAYLIST; The Cat Stevens Countdown | False | By Neil Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/streetscapes-art-students-league-215-west-57th-street-1892-limestone-fronted.html | Streetscapes/Art Students League at 215 West 57th Street; An 1892 Limestone-Fronted Building That Endures | False | By Christopher Gray | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/it-s-not-too-early-to-jockey-for-yale-s-class-of-21.html | It's Not Too Early To Jockey for Yale's Class of '21 | False | By Tammy La Gorce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-dunlop-john-t.html | Paid Notice: Deaths DUNLOP, JOHN T. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-548545.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/love-money-rolling-the-dice-on-private-school.html | LOVE & MONEY; Rolling the Dice On Private School | False | By Ellyn Spragins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-northern-queens-when-simple-phone-call-becomes-costly.html | NEIGHBORHOOD REPORT: NORTHERN QUEENS; When a Simple Phone Call Becomes a Costly Swindle | False | By Jim O'Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-if-only-teenage-cars-could-just-be-sold-off-550191.html | If Only Teenage Cars Could Just Be Sold Off | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-nation-beam-us-up-general-clark.html | The Nation; Beam Us Up, General Clark | False | By Dennis Overbye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/helping-afghan-children-fuels-his-dramatic-desires.html | Helping Afghan Children Fuels His Dramatic Desires | False | By Neil Genzlinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/chapters/shipwreck.html | Â¬Â¬Shipwreck¬Â¬ | False | By Louis Begley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-basketball-bryant-seems-to-be-losing-touch-with-his-teammates.html | PRO BASKETBALL; Bryant Seems to Be Losing Touch With His Teammates | False | By Mike Wise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/film-in-the-country-with-chabrol.html | FILM; In the Country With Chabrol | False | By Marcelle Clements | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/an-accidental-radical.html | An Accidental Radical | False | By Peter Beinart | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/up-front-worth-noting-can-you-go-home-again-well-it-all-depends.html | UP FRONT: WORTH NOTING; Can You Go Home Again? Well, It All Depends | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-higher-interest-rates-could-crimp-these-muni-funds.html | MUTUAL FUNDS REPORT; Higher Interest Rates Could Crimp These Muni Funds | False | By Ilana Polyak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/jerseyana-please-feed-the-animals.html | JERSEYANA; Please Feed the Animals | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/struggle-for-iraq-cost-pentagon-s-request-for-iraq-includes-money-for-troops.html | THE STRUGGLE FOR IRAQ: THE COST; Pentagon's Request for Iraq Includes Money for Troops, Weapons, Rewards and Allies | False | By Thom Shanker and Eric Schmitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/plea-bargains-judges-and-special-juries-2-letters.html | Plea Bargains, Judges and Special Juries (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-where-s-the-grain-to-go-against.html | MUTUAL FUNDS REPORT; Where's the Grain To Go Against? | False | By Norm Alster | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/chapters/american-woman.html | Â¬ÂAmerican WomanÂ¬Â | False | By Susan Choi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dining-at-a-casino-head-to-the-buffet-table.html | DINING; At a Casino, Head to the Buffet Table | False | By Stephanie Lyness | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/hardy-enough-to-survive-a-hurricane.html | Hardy Enough to Survive a Hurricane | False | By Patricia A. Taylor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/was-that-elijah.html | Was That Elijah? | False | By Louis Bayard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/24-win-macarthur-genius-awards-of-500000.html | 24 Win MacArthur 'Genius' Awards' of $500,000 | False | By Felicia R. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/in-the-region-connecticut-builder-of-upscale-homes-is-active-in-several-cities.html | In the Region/Connecticut; Builder of Upscale Homes Is Active in Several Cities | False | By Eleanor Charles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/fyi-538701.html | F.Y.I. | False | By George Robinson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/the-struggle-for-iraq-reconstruction-report-offered-bleak-outlook-about-iraq-oil.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Report Offered Bleak Outlook About Iraq Oil | False | By Jeff Gerth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-rieser-david-nathan-bunny.html | Paid Notice: Deaths RIESER, DAVID NATHAN 'BUNNY'. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/gray-skies-match-the-mood-at-reburial.html | Gray Skies Match the Mood at Reburial | False | By Randy Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-acting-together-to-end-civil-wars-531383.html | Acting Together To End Civil Wars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-can-confidence-be-restored.html | MUTUAL FUNDS REPORT; Can Confidence Be Restored? | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/ideas-trends-leaks-and-the-courts-there-s-law-but-little-order.html | Ideas & Trends; Leaks and the Courts: There's Law, but Little Order | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/as-big-brother-fades-chinese-rush-to-say-i-do.html | As Big Brother Fades, Chinese Rush to Say 'I Do' | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball/yanks-break-the-tension-and-then-the-twins.html | Yanks Break The Tension, and Then The Twins | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-basketball-mulling-shaky-future-bryant-joins-lakers.html | PRO BASKETBALL; Mulling Shaky Future, Bryant Joins Lakers | False | By Mike Wise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-piper-fogg-jonathan-gould.html | WEDDINGS/CELEBRATIONS; Piper Fogg, Jonathan Gould | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/long-island-vines-temptations-for-the-table.html | LONG ISLAND VINES; Temptations For the Table | False | By Howard G. Goldberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/william-steig-95-dies-tough-youths-and-jealous-satyrs-scowled-in-his-cartoons.html | William Steig, 95, Dies; Tough Youths and Jealous Satyrs Scowled in His Cartoons | False | By Sarah Boxer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | | By Michelle Falkenstein With Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-portfolios-etc-long-term-success-is-built-on-defense.html | MUTUAL FUNDS REPORT: PORTFOLIOS, ETC.; Long-Term Success Is Built on Defense | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/dining/dining-out-a-fusion-of-flavors-with-maximum-kick.html | DINING OUT; A Fusion of Flavors With Maximum Kick | False | By Claudia Rowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/soapbox-doing-the-singles-dance-side-step.html | SOAPBOX; Doing the Singles Dance Side Step | False | By Ani Robertson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/rochester-journal-some-see-a-landmark-others-a-bridge-too-rusty.html | Rochester Journal; Some See a Landmark; Others, a Bridge Too Rusty | False | By Michelle York | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-rockoff-norman.html | Paid Notice: Deaths ROCKOFF, NORMAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/new-noteworthy-paperbacks-443018.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football-georgia-s-first-half-outburst-is-enough.html | COLLEGE FOOTBALL; Georgia's First-Half Outburst Is Enough | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/design/art-listings.html | Art Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-in-brief.html | Page Two: Sept. 28-Oct. 4; IN BRIEF | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-lucile-noel-jose-mua-jr.html | WEDDINGS/CELEBRATIONS; Lucile Noëlâ€™Â I, Jose Muáˆâˆ‹ioz Jr. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-seifert-miles-parr-haszard.html | Paid Notice: Deaths SEIFERT, MILES PARR HASZARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/the-last-word-the-hunting-of-the-snark.html | THE LAST WORD; The Hunting Of The Snark | False | By Laura Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/she-shall-overcome.html | She Shall Overcome | False | By Gioia Diliberto | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/residential-sales.html | Residential Sales | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/databank-markets-open-3rd-quarter-on-a-strong-note.html | DataBank; Markets Open 3rd Quarter on a Strong Note | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-new-york-food-grappling-gourmets-are-doing-battle-new-web.html | NEIGHBORHOOD REPORT: NEW YORK FOOD; Grappling Gourmets Are Doing Battle On a New Web Site | False | By Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-the-week-ahead-bloody-friday.html | PAGE TWO: SEPT. 28-OCT. 4 -- THE WEEK AHEAD; BLOODY FRIDAY | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-susanne-fusso-joseph-siry.html | WEDDINGS/CELEBRATIONS; Susanne Fusso, Joseph Siry | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-pendleton-ellen-lindsay.html | Paid Notice: Deaths PENDLETON, ELLEN LINDSAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/a-night-out-with-dido-a-diva-rides-the-whirlwind.html | A NIGHT OUT WITH -- Dido; A Diva Rides the Whirlwind | False | By Lauren David Peden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/international/middleeast/us-inspector-sees-much-to-pursue-in-iraqi-weapons-search.html | U.S. Inspector Sees Much to Pursue in Iraqi Weapons Search | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/benefits-538485.html | BENEFITS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/chapters-open-wide-the-freedom-gates.html | Â·ÂÐOpen Wide the Freedom GatesÂ·Â | False | By Dorothy Height | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/food-dark-victory.html | FOOD; Dark Victory | False | By Jonathan Reynolds | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-elizabeth-ganzenmuller-steven-reimer.html | WEDDINGS/CELEBRATIONS; Elizabeth Ganzenmuller, Steven Reimer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-guilty-plea-entered-in-conspiracy-case.html | IN BRIEF; Guilty Plea Entered In Conspiracy Case | False | By Julia C. Mead | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/private-sector-after-a-fast-start-growing-pains.html | Private Sector; After a Fast Start, Growing Pains | False | By Eve Tahmincioglu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/economic-view-sunny-skies-for-europe-grab-that-umbrella.html | ECONOMIC VIEW; Sunny Skies For Europe? Grab That Umbrella | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-smith-richard-wade.html | Paid Notice: Deaths SMITH, RICHARD WADE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/a-diaspora-of-young-israelis-decompressing.html | A Diaspora of Young Israelis, Decompressing | False | By Jennifer Bleyer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-vows-key-german-and-dana-hill.html | WEDDINGS/CELEBRATIONS; VOWS; Key German and Dana Hill | False | By Jill P. Capuzzo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-football-featured-matchup.html | PRO FOOTBALL; FEATURED MATCHUP | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-schwartz-jerry.html | Paid Notice: Deaths SCHWARTZ, JERRY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-paul-townsend-s-legacy-at-l-i-business-news-549754.html | Paul Townsend's Legacy At L. I. Business News | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/unions-see-politics-in-new-disclosure-rules.html | Unions See Politics in New Disclosure Rules | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 10-5-03; What They Were Thinking | False | By Rob Turner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-melamed-elaine.html | Paid Notice: Deaths MELAMED, ELAINE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dealing-weapons-month-with-police-unit-face-death-undercover-life-guns.html | DEALING WEAPONS; A Month With a Police Unit; In the Face of Death, an Undercover Life of Guns | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-rosenbluth-ruth.html | Paid Notice: Deaths ROSENBLUTH, RUTH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/on-the-edge-of-the-neo-70-s.html | On The Edge Of The Neo-70s | False | By A.o. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/investing-a-land-of-market-timing-and-broken-watches.html | Investing; A Land of Market Timing (and Broken Watches) | False | By Carla Fried | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-terry-james-h-md.html | Paid Notice: Deaths TERRY, JAMES H., M.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/gambling-on-family-fun.html | Gambling on Family Fun | False | By Jane Gordon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/realestate/in-the-region-long-island-greater-environmental-awareness-on-golf-courses.html | In the Region/Long Island; Greater Environmental Awareness on Golf Courses | False | By Carole Paquette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/county-lines-salving-the-anguish-of-losing-a-pet.html | COUNTY LINES; Salving the Anguish of Losing a Pet | False | By Kate Stone Lombardi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-memorials-ray-margaret.html | Paid Notice: Memorials RAY, MARGARET | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-riverhead-and-lipa.html | IN BRIEF; Riverhead and LIPA | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/judge-declines-to-grant-new-trial-in-1986-prison-murder-case.html | Judge Declines to Grant New Trial in 1986 Prison Murder Case | False | By David W. Chen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-dilworth-elizabeth.html | Paid Notice: Deaths DILWORTH, ELIZABETH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/mr-schwarzenegger-gets-a-pass.html | Mr. Schwarzenegger Gets a Pass | False | By Katha Pollitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-public-policy-ethics-package.html | BRIEFINGS; PUBLIC POLICY; ETHICS PACKAGE | False | By George James | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/evening-hours-dress-circles.html | EVENING HOURS; Dress Circles | False | By Bill Cunningham | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/one-morning-in-october.html | One Morning in October | False | By Philip Caputo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/immigrants-rally-in-city-seeking-rights.html | Immigrants Rally in City, Seeking Rights | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/l-alban-berg-hidden-for-a-reason-511374.html | ALBAN BERG; Hidden for a Reason | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/palimpsest-street.html | Palimpsest Street | False | By Kevin Baker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/urban-tactics-and-bloomingdale-s-returns-his-calls.html | URBAN TACTICS; And Bloomingdale's Returns His Calls | False | By Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/othersports/mighty-spanish-team-has-a-meltdown-during-its-national.html | Mighty Spanish Team Has a Meltdown During Its National Race | False | By Samuel Abt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/state-of-the-unions-cricket-telesco-richard-burns-featured-in-vows-oct-8-1995.html | STATE OF THE UNIONS; Cricket Telesco, Richard Burns - Featured in Vows, Oct. 8, 1995 | False | By Lois Smith Brady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/personal-business-as-drug-benefits-fall-workers-need-a-strategy.html | Personal Business; As Drug Benefits Fall, Workers Need a Strategy | False | By Sana Siwolop | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-budget-problems-for-a-radio-station-helping-the-blind.html | WORTH NOTING; Budget Problems For a Radio Station Helping the Blind | False | By Avi Salzman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/nfl-matchups-week-5.html | N.F.L. Matchups | Week 5 | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/what-s-cooking-on-mindanao.html | What's Cooking on Mindanao? | False | By Michael Upchurch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-public-policy-start-up-financing.html | BRIEFINGS; PUBLIC POLICY; START-UP FINANCING | False | By Karen Demasters | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/from-local-artists-cd-s-to-tease-the-ear.html | From Local Artists, CD's to Tease the Ear | False | By Susan Hodara | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/jersey-double-the-pleasure-read-a-book-and-then-set-it-free.html | JERSEY; Double the Pleasure. Read a Book and Then Set It Free | False | By Fran Schumer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/c-corrections-540935.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/outdoors-of-fallen-fruit-and-fanciful-fishing.html | OUTDOORS; Of Fallen Fruit and Fanciful Fishing | False | By Nelson Bryant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/news-summary-547883.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/autumn-filled-with-the-sounds-of-concerts.html | Autumn Filled With the Sounds of Concerts | False | By Robert Sherman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/l-owning-native-culture-431079.html | Owning Native Culture | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/automobiles/behind-wheel-2004-porsche-cayenne-turbo-cayenne-s-taking-midlife-crises-new.html | BEHIND THE WHEEL/2004 Porsche Cayenne Turbo and Cayenne S; Taking Midlife Crises to New Places | False | By Keith Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/a-nomad-among-nomads-in-mongolia.html | A Nomad Among Nomads In Mongolia | False | By Michael Benanav | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-elkins-philip.html | Paid Notice: Deaths ELKINS, PHILIP | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-the-ethicist-metropolitan-life.html | THE WAY WE LIVE NOW: 10-5-03; THE ETHICIST; Metropolitan Life | False | By Randy Cohen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dancing-a-dream.html | Dancing a Dream | False | By Margo Nash | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/soapbox-campaign-laws-an-oxymoron.html | SOAPBOX; Campaign Laws. An Oxymoron. | False | By Pete McDonough Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-high-notes-the-philharmonic-looks-back-to-the-future.html | MUSIC: HIGH NOTES; The Philharmonic Looks Back to the Future | False | By James R. Oestreich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/quick-bite-greenfield-no-frog-s-legs-just-doughnuts.html | QUICK BITE/Greenfield; No Frog's Legs, Just Doughnuts | False | By Marge Perry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/america-and-islam-in-the-mirror-5-letters.html | America and Islam, in the Mirror (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/on-campus-a-security-card-and-more.html | On Campus, a Security Card and More | False | By Avi Salzman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/paperback-best-sellers-october-5-2003.html | PAPERBACK BEST SELLERS: October 5, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/where-s-larry-kramer-when-we-need-him.html | Where's Larry Kramer When We Need Him? | False | By Frank Rich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/international/middleeast/vote-in-oman-is-step-forward-for-democracy.html | Vote in Oman Is Step Forward for Democracy | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/commuter-s-journal-so-this-dog-walks-onto-the-train.html | COMMUTER'S JOURNAL; So, This Dog Walks Onto the Train . . . | False | By Jack Kadden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-jovanovic-kasnar-ta-tiana.html | Paid Notice: Deaths JOVANOVIC, KASNAR, TA TIANA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-robbins-rex.html | Paid Notice: Deaths ROBBINS, REX | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/fashion/weddings/alexa-adams-eric-shea.html | Alexa Adams, Eric Shea | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/backtalk-repairing-the-problems-of-racing-in-new-york.html | BackTalk; Repairing The Problems Of Racing In New York | False | By Bennett Liebman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/executive-life-a-driven-bunch-says-no-degree-no-problem.html | Executive Life; A Driven Bunch Says No Degree, No Problem | False | By Julia Lawlor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-are-the-toughest-crowds-on-broadway-online.html | THEATER; Are the Toughest Crowds on Broadway Online? | False | By Zachary Pincus-Roth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-familiar-prejudices-against-immigrants-549720.html | Familiar Prejudices Against Immigrants | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-business-coffee-drinkers-can-raise-a-cup-for-public-radio.html | IN BUSINESS; Coffee Drinkers Can Raise A Cup for Public Radio | False | By Kate Stone Lombardi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/heart-of-emptiness.html | Heart of Emptiness | False | By Richard Eder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-eileen-mullen-robert-wolejsza-jr.html | WEDDINGS/CELEBRATIONS; Eileen Mullen, Robert Wolejsza Jr. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-brooklyn-up-close-for-brownstone-set-two-glossies-make-pitch.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; For the Brownstone Set, Two Glossies Make a Pitch | False | By Jim O'Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/yourmoney/so-how-many-big-personalities-can-fit-on-a-stage.html | So, How Many Big Personalities Can Fit on a Stage? | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-a-good-quarter-in-spite-of-it-all.html | MUTUAL FUNDS REPORT; A Good Quarter (In Spite Of It All) | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/a-mall-in-las-vegas-white-house-tours-halloween-in-new-england.html | A Mall in Las Vegas; White House Tours; Halloween in New England | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/police-subdue-tiger-in-harlem-apartment.html | Police Subdue Tiger in Harlem Apartment | False | By Alan Feuer and Jason George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/fashion-diary-beyonce-and-bambi-romping-through-milan.html | FASHION DIARY; BeyoncÃ©Â© and Bambi, Romping Through Milan | False | By Guy Trebay | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/the-guide-548367.html | THE GUIDE | False | By Eleanor Charles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-island-to-keep-statistical-designation.html | IN BRIEF; Island to Keep Statistical Designation | False | By Phillip Lutz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/business/bulletin-board-employed-yes-but-not-necessarily-happy.html | BULLETIN BOARD; Employed, Yes. But Not Necessarily Happy. | False | By Hubert B. Herring | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music/music-listings.html | Music Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/clint-eastwood-a-different-world-the-passion.html | Clint Eastwood; Â¬ÃA Different WorldÂ¬Ã; Â¬ÃThe PassionÂ¬Ã | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-kirshon-elise.html | Paid Notice: Deaths KIRSHON, ELISE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/baseball-clemens-vanquishes-father-time-and-the-twins.html | BASEBALL; Clemens Vanquishes Father Time And the Twins | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/debating-a-leak-the-director-cia-chief-is-caught-in-middle-by-leak-inquiry.html | DEBATING A LEAK: THE DIRECTOR; C.I.A. Chief Is Caught in Middle by Leak Inquiry | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-irene-gallagher-john-podewils.html | WEDDINGS/CELEBRATIONS; Irene Gallagher, John Podewils | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-sleeping-rail-line-can-always-awaken-549959.html | Sleeping Rail Line Can Always Awaken | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/ideas-trends-this-wasn-t-the-first-war-fought-by-spies-and-hawks.html | Ideas & Trends; This Wasn't the First War Fought by Spies and Hawks | False | By James Risen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/l-the-great-pet-debate-541222.html | The Great Pet Debate | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/yankees-beat-twins-red-sox-hold-off-a-s.html | Yankees Beat Twins; Red Sox Hold Off A's | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/theater-review-a-child-of-south-africa-remembers.html | THEATER REVIEW; A Child of South Africa Remembers | False | By Alvin Klein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/home-for-the-homeless-but-can-it-continue.html | Home for the Homeless, But Can It Continue? | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/l-owning-native-culture-431060.html | Owning Native Culture | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/they-shoot-bears-don-t-they.html | They Shoot Bears, Don't They? | False | By Jeremy Pearce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/dance/dance-listings.html | Dance Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/basement-into-light-day-abuse-case-long-island-suburb-resonates-more-open-glen.html | Out of the Basement, Into the Light of Day; Abuse Case in a Long Island Suburb Resonates in a More Open Glen Ridge | False | By Iver Peterson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/l-plea-bargains-judges-and-special-juries-549312.html | Plea Bargains, Judges and Special Juries | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/classified/paid-notice-deaths-shiel-joan-allison.html | Paid Notice: Deaths SHIEL, JOAN ALLISON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431354.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/world/struggle-for-iraq-congress-gets-a-hot-potato-bush-s-detailed-program-rebuild-iraq.html | THE STRUGGLE FOR IRAQ; Congress Gets a Hot Potato: Bush's Detailed Program to Rebuild Iraq | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-questions-for-merce-cunningham-lord-of-the-dance.html | THE WAY WE LIVE NOW: 10-5-03 QUESTIONS FOR MERCE CUNNINGHAM; Lord Of The Dance | False | By Deborah Solomon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/c-corrections-549789.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/books/crime-429953.html | CRIME | False | By Marilyn Stasio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/style/view-out-of-step-and-having-a-baby.html | VIEW; Out of Step and Having a Baby | False | By Molly Jong-Fast | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/a-villa-that-defines-tuscany.html | A Villa That Defines Tuscany | False | By Mary Tannen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-05 | 2003-10-05 | https://www.nytimes.com/2003/10/05/us/debating-a-leak-2-disclaim-leaking-name-of-operative.html | DEBATING A LEAK; 2 Disclaim Leaking Name of Operative | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/politics/bush-reaffirms-that-israel-has-right-to-defend-homeland.html | Bush Reaffirms That Israel Has Right to Defend Â¬Â HomelandÂ¬Â | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/automobiles/autos-monday-technology-with-computer-wheel-steering-thinks-for-itself.html | AUTOS ON MONDAY/Technology; With a Computer at the Wheel, the Steering Thinks for Itself | False | By Dan McCosh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/international/hong-kong-court-allows-disputed-harbor-dredging.html | Hong Kong Court Allows Disputed Harbor Dredging | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/schwarzenegger-prompts-role-reversal-among-media.html | Schwarzenegger Prompts Role Reversal Among Media | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/worldbusiness/IHT-in-japan-the-fax-is-part-of-the-family.html | In Japan, the fax is part of the family | False | By Miki Tanikawa, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/IHT-arroyo-is-poised-to-run-in-2004.html | Arroyo is poised to run in 2004 | False | By Carlos H. Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/news/designers-stride-into-portugal.html | Designers stride into Portugal | False | By Elisa Anniss, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/white-house-letter-an-ear-in-the-oval-office-a-hand-in-baghdad.html | White House Letter; An Ear in the Oval Office, a Hand in Baghdad | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-skalsky-judi.html | Paid Notice: Deaths SKALSKY, JUDI | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/product-liability-lawsuits-are-new-threat-to-microsoft.html | Product Liability Lawsuits Are New Threat to Microsoft | False | By Steve Lohr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/paris-journal-france-s-pro-pet-hotels-are-dog-s-best-friend.html | Paris Journal; France's Pro-Pet Hotels Are Dog's Best Friend | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558699.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/bridge-the-kind-of-play-a-novice-would-probably-not-fall-for.html | BRIDGE; The Kind of Play a Novice Would Probably Not Fall For | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/market-place-enron-seeking-millions-for-power-never-delivered-sierra-pacific.html | Market Place; Enron Is Seeking Millions for Power Never Delivered To Sierra Pacific | False | By Kurt Eichenwald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football.html | PRO FOOTBALL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-courtroom-courtesy-532509.html | Courtroom Courtesy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/IHT-for-germanys-young-designers-theres-no-place-at-home.html | For Germany's young designers, there's no place at home | False | By Nora Fitzgerald, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/worldbusiness/IHT-ahead-of-the-markets-ipos-bounce-back-folo.html | AHEAD OF THE MARKETS: IPOs bounce back (folo) | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-saving-kids-from-lead-poisoning-558877.html | Saving Kids From Lead Poisoning | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/blair-is-challenged-again-on-iraq-risk.html | Blair Is Challenged Again on Iraq Risk | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/most-wanted-drilling-down-going-online-the-daily-internet-habit.html | MOST WANTED: DRILLING DOWN/GOING ONLINE; The Daily Internet Habit | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558788.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-mckeon-steers-marlins-thrill-ride-into-next-round.html | BASEBALL; McKeon Steers Marlins' Thrill Ride Into Next Round | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/soccer-unyielding-germany-upends-united-states.html | SOCCER; Unyielding Germany Upends United States | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/sports-of-the-times-their-boring-dominance-gives-stepford-yankees-the-upper-hand.html | Sports of The Times; Their Boring Dominance Gives Stepford Yankees the Upper Hand | False | By Selena Roberts | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/with-rubber-stamps-in-hand-chechens-vote-for-a-president.html | With Rubber Stamps in Hand, Chechens Vote for a President | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-business-advertising-addenda-interpublic-taps-rajan-unit-s-finance-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Taps Rajan As Unit's Finance Chief | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media/interpublic-taps-rajan-as-units-finance-chief.html | Interpublic Taps Rajan as Unit Â¬Âs Finance Chief | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/automobiles/the-shortfalls-of-longer-car-loans.html | The Shortfalls of Longer Car Loans | False | By Fara Warner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/saving-kids-from-lead-poisoning-4-letters.html | Saving Kids From Lead Poisoning (4 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/international/europe/crusade-of-ideals.html | Crusade of Ideals | False | By Romain Leick, der Spiegel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-in-advancing-past-braves-cubs-scratch-95-y-ear-itch.html | BASEBALL; In Advancing Past Braves, Cubs Scratch 95-Year Itch | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/california-recall-process-recall-voters-face-intricate-ballot-indeed-chads.html | THE CALIFORNIA RECALL: THE PROCESS; Recall Voters Face An Intricate Ballot, And, Indeed, Chads | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/IHT-horse-racing-dalakhani-lives-up-to-star-billing.html | HORSE RACING : Dalakhani lives up to star billing | False | By Gina Rarick, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/in-putin-s-words-win-iraq-s-sympathies.html | In Putin's Words: Win Iraq's 'Sympathies' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/technology-spam-fighters-turn-to-identifying-legitimate-e-mail.html | TECHNOLOGY; Spam Fighters Turn to Identifying Legitimate E-Mail | False | By Saul Hansell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/rock-review-rem-on-tour-revisits-its-roots.html | ROCK REVIEW; R.E.M., On Tour, Revisits Its Roots | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/sidney-s-mcmath-91-former-arkansas-governor.html | Sidney S. McMath, 91, Former Arkansas Governor | False | By Roy Reed | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558753.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-verma-dr-uma.html | Paid Notice: Deaths VERMA, DR. UMA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-twins-small-ball-squished-by-yanks.html | BASEBALL; Twins' Small Ball Squished By Yanks | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/quotation-of-the-day-558001.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-park-landfill-and-9-11-531405.html | Park, Landfill and 9/11 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/IHT-1953-steps-to-end-pier-strike-in-our-pages-100-75-and-50-years.html | 1953: Steps to End Pier Strike: IN OUR PAGES: 100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-reaction-wider-violence-will-follow-israeli-attack-arabs-warn.html | THE MIDEAST TURMOIL: REACTION; Wider Violence Will Follow Israeli Attack, Arabs Warn | False | By Patrick E. Tyler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/joseph-m-mccrane-79-dies-helped-new-jersey-get-giants.html | Joseph M. McCrane, 79, Dies; Helped New Jersey Get Giants | False | By Campbell Robertson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-airstrike-israel-attacks-what-it-calls-terrorist-camp-syria.html | THE MIDEAST TURMOIL: AIRSTRIKE; Israel Attacks What It Calls a Terrorist Camp in Syria | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-tyson-blanche-leitman.html | Paid Notice: Deaths TYSON, BLANCHE (LEITMAN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/killed-in-iraq.html | Killed In Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/the-mideast-turmoil-victims-bombing-rips-fabric-knit-by-a-kibbutz-s-families.html | THE MIDEAST TURMOIL: VICTIMS; Bombing Rips Fabric Knit By a Kibbutz's Families | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-brody-morris.html | Paid Notice: Deaths BRODY, MORRIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/technology-rapid-growth-of-china-s-huawei-has-its-high-tech-rivals-on-guard.html | TECHNOLOGY; Rapid Growth of China's Huawei Has Its High-Tech Rivals on Guard | False | By Chris Buckley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-horowitz-lillian.html | Paid Notice: Deaths HOROWITZ, LILLIAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/IHT-cycling-ullrich-stirs-up-a-word-war.html | Cycling : Ullrich stirs up a word war | False | By Samuel Abt, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/putin-says-us-faces-big-risks-in-effort-in-iraq.html | Putin Says U.S. Faces Big Risks In Effort in Iraq | False | By Steven Lee Myers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/sports-of-the-times-for-a-s-eight-losses-and-still-counting.html | Sports of The Times; For A's, Eight Losses And Still Counting | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-wainwright-charles-anthony.html | Paid Notice: Deaths WAINWRIGHT, CHARLES ANTHONY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-palestinians-arafat-names-new-cabinet-declares-emergency.html | THE MIDEAST TURMOIL: THE PALESTINIANS; Arafat Names New Cabinet And Declares an Emergency | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/region/from-a-cub-to-a-menace-and-now-a-mystery.html | From a Cub to a Menace, and Now a Mystery | False | By Lydia Polgreen and Jason George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/the-media-business-advertising-addenda-people-559130.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/a-blur-of-activity-on-the-political-fringes.html | A Blur of Activity on the Political Fringes | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/hockey/rangers-23man-roster-appears-set.html | RangersÃ¢Â 23-Man Roster Appears Set | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/IHT-for-italian-producers-china-emerges-as-both-a-threat-and-an-opportunity.html | For Italian producers, China emerges as both a threat and an opportunity | False | By Robert Galbraith, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/motorola-plans-to-spin-off-its-semiconductor-operations.html | Motorola Plans to Spin Off Its Semiconductor Operations | False | By Barnaby J. Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/IHT-the-collections-milan-missoni-young-at-50.html | The Collections: Milan: Missoni: Young at 50 | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/flights-of-fancy-but-flops-in-reality.html | Flights of Fancy, but Flops in Reality | False | By Jonathan Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/families-flee-a-brooklyn-fire-investigated-as-suspicious.html | Families Flee a Brooklyn Fire Investigated as Suspicious | False | By Robert F. Worth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-diplomacy-us-avoids-criticism-raid-urges-israel-use-caution.html | THE MIDEAST TURMOIL: DIPLOMACY; U.S. Avoids Criticism of Raid; Urges Israel to Use Caution | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-business-advertising-polaroid-hopes-flash-new-campaign-wins-back-its-image.html | THE MEDIA BUSINESS: ADVERTISING; Polaroid hopes the flash of a new campaign wins back its image of being on the cutting edge. | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/california-recall-leading-republican-challenging-governor-his-own-lawn.html | THE CALIFORNIA RECALL: THE LEADING REPUBLICAN; Challenging the Governor on His Own Lawn | False | By Charlie Leduff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/88-keys-many-languages-one-proud-name-workers-steinway-reflect-changing-face-new.html | 88 Keys, Many Languages, One Proud Name; Workers at Steinway Reflect the Changing Face of New York | False | By James Barron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/news-summary-558052.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/news/for-germanys-young-designers-theres-no-place-at-home.html | For Germany's young designers, there's no place at home | False | By Nora Fitzgerald, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/nassau-church-embraces-victims-of-suffolk-firebombing.html | Nassau Church Embraces Victims of Suffolk Firebombing | False | By Stacy Albin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/books/books-of-the-times-man-with-a-mission-regime-change.html | BOOKS OF THE TIMES; Man With a Mission: Regime Change | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball/division-series-summary.html | Division Series Summary | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558680.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-eyer-george-a-jr.html | Paid Notice: Deaths EYER, GEORGE A. JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/no-illegal-arms-no-casus-belli-558583.html | No Illegal Arms, No Casus Belli? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/economic-calendar.html | Economic Calendar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/politics/graham-drops-out-of-presidential-race.html | Graham Drops Out of Presidential Race | False | By Diane Cardwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/bond-sale-schedule-for-the-week-ahead.html | Bond Sale Schedule For the Week Ahead | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/stock-offerings-planned.html | Stock Offerings Planned | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metro-briefing-new-york-staten-island-man-freed-in-kidnap-inquiry.html | Metro Briefing | New York: Staten Island: Man Freed In Kidnap Inquiry | False | By William K. Rashbaum (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/sports-of-the-times-a-29-yard-field-goal-is-far-from-simple.html | Sports of The Times; A 29-Yard Field Goal Is Far From Simple | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/medicare-plan-raises-the-cost-for-the-affluent.html | Medicare Plan Raises the Cost For the Affluent | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-saslow-george.html | Paid Notice: Deaths SASLOW, GEORGE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/saving-kids-from-lead-poisoning-558869.html | Saving Kids from Lead Poisoning | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/baghdad-merchants-find-a-boulevard-of-dreams.html | Baghdad Merchants Find a Boulevard of Dreams | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-turnovers-haunt-toomer-and-his-teammates.html | PRO FOOTBALL; Turnovers Haunt Toomer and His Teammates | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-transit-tale-a-shuttle-grows-in-brooklyn-531049.html | Transit Tale: A Shuttle Grows in Brooklyn | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-yanks-advance-hope-party-is-just-starting.html | BASEBALL; Yanks Advance, Hope Party Is Just Starting | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/mayor-hopeful-about-closing-budget-gap.html | Mayor Hopeful About Closing Budget Gap | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/business-digest-553069.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/obituaries/william-steig-95-cartoonist-and-master-of-damsels-drunks-and-satyrs.html | William Steig, 95, Cartoonist and Master of Damsels, Drunks and Satyrs, Dies | False | By Sarah Boxer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/books/widow-but-spare-pity-resisting-pressure-sentimentalize-over-daniel-pearl.html | A Widow, But Spare The Pity; Resisting Pressure To Sentimentalize Over Daniel Pearl | False | By Julie Salamon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/sports-fan-is-the-prize-or-the-victim-in-cable-fight.html | Sports Fan Is the Prize, Or the Victim, In Cable Fight | False | By David D. Kirkpatrick and Geraldine Fabrikant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/IHT-rome-talks-highlight-issue-of-methodology-the-growing-eu-problem-25.html | Rome talks highlight issue of 'methodology' : The growing EU problem 25 leaders and 25 opinions | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/news/for-italian-producers-china-emerges-as-both-a-threat-and-an-opportunity.html | For Italian producers, China emerges as both a threat and an opportunity | False | By Robert Galbraith, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-roschko-joseph.html | Paid Notice: Deaths ROSCHKO, JOSEPH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/golf-woods-claims-victory-top-spot-on-money-list-and-shot-at-year-end-honors.html | GOLF; Woods Claims Victory, Top Spot on Money List and Shot at Year-End Honors | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/who-s-shallow-throat.html | Who's Shallow Throat? | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/international/europe/slaves-of-the-foreigners.html | Slaves of the Foreigners | False | By Bernhard Zand, der Spiegel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-business-advertising-addenda-group-luring-olympics-sets-up-creative-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group Luring Olympics Sets Up Creative Team | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/e-commerce-report-survivors-internet-bust-are-again-starting-see-interest.html | E-Commerce Report; Survivors of the Internet bust are again starting to see interest from investors. And initial offerings are back. | False | By Bob Tedeschi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/in-a-europe-of-25-equals-no-consensus-on-a-charter.html | In a Europe Of 25 Equals, No Consensus On a Charter | False | By Thomas Fuller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metro-matters-nobody-s-business-but-yours.html | Metro Matters; Nobody's Business But Yours | False | By Joyce Purnick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/movies/film-festival-review-to-the-dacha-born-in-sri-lanka.html | FILM FESTIVAL REVIEW; To the Dacha Born, in Sri Lanka | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-trying-to-sell-cd-s-by-adding-extras.html | MEDIA; Trying to Sell CD's by Adding Extras | False | By Chris Nelson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/ballet-review-chosen-but-not-celebrating.html | BALLET REVIEW; Chosen, But Not Celebrating | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/international/asia/southeast-asian-nations-urged-to-form-a-common-market.html | Southeast Asian Nations Urged to Form a Common Market | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-jobs-the-quality-kind-531391.html | Jobs, the Quality Kind | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/a-rough-and-tumble-mayoral-fight-in-a-fast-changing-river-city.html | A Rough-and-Tumble Mayoral Fight in a Fast-Changing River City | False | By Lisa W. Foderaro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/met-opera-review-getting-a-load-of-stravinsky-in-diverse-ways.html | MET OPERA REVIEW; Getting a Load of Stravinsky in Diverse Ways | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/IHT-in-the-arena-radcliffes-stellar-show-runs-on.html | In the Arena : Radcliffe's stellar show runs on | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-fitzgibbon-dorothy-rogers.html | Paid Notice: Deaths FITZGIBBON, DOROTHY ROGERS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-brennan-vincent-p.html | Paid Notice: Deaths BRENNAN, VINCENT P. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metro-briefing-new-york-babylon-body-found-in-water.html | Metro Briefing | New York: Babylon: Body Found In Water | False | By Thomas J. Lueck (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558737.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/24.7-million-gift-for-music-education.html | $24.7 Million Gift for Music Education | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/the-california-recall-the-governor-davis-calls-on-unions-to-help-defeat-recall.html | THE CALIFORNIA RECALL; THE GOVERNOR; Davis Calls on Unions to Help Defeat Recall | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-deaths-ryan-capitola-beatrice-kean-murphy.html | Paid Notice: Deaths RYAN, CAPITOLA BEATRICE KEAN MURPHY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-no-illegal-arms-no-casus-belli-558575.html | No Illegal Arms, No Casus Belli? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/inside-college-football-minnesota-looks-golden-in-a-tight-big-ten.html | INSIDE COLLEGE FOOTBALL; Minnesota Looks Golden in a Tight Big Ten | False | By Joe Lapointe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/politics/court-begins-new-term-by-letting-state-authority-expand.html | Court Begins New Term by Letting State Authority Expand | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/arnold-s-biggest-fan.html | Arnold's Biggest Fan | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558656.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/pop-review-a-sense-of-self-and-of-the-world.html | POP REVIEW; A Sense of Self and of the World | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-giants-have-their-opportunities-end-up-making-least-them.html | PRO FOOTBALL; The Giants Have Their Opportunities, And End Up Making the Least of Them | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/the-tv-watch-yom-kippur-piety-on-the-light-side.html | THE TV WATCH; Yom Kippur Piety on the Light Side | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-business-advertising-addenda-two-tivo-agreements-are-untraditional-kind.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two TiVo Agreements Are Untraditional Kind | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/kosovo-offers-police-as-peacekeepers-and-is-politely-refused.html | Kosovo Offers Police as Peacekeepers, and Is Politely Refused | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/the-weeks-economic-events.html | The Week´s Economic Events | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/IHT-1928-poland-and-monarchy-in-our-pages-100-75-and-50-years-ago.html | 1928: Poland and Monarchy: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/parking-rules-556556.html | Parking Rules | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/IHT-but-team-saw-no-ready-to-fire-weapons-toxins-found-in-iraq-chief-inspector.html | But team saw no ready-to-fire weapons : Toxins found in Iraq, chief inspector says | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/IHT-1903-love-in-the-latin-quarter-in-our-pages-100-75-and-50-years.html | 1903: Love in the Latin Quarter: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558761.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/worldbusiness/IHT-ahead-of-the-markets-pressure-grows-in-britain-to.html | AHEAD OF THE MARKETS: Pressure grows in Britain to lift interest rates | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/vote-for-one-or-not.html | Vote for One (or Not) | False | By Grant Gallicho | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/international/2-mri-pioneers-win-nobel-prize.html | 2 M.R.I. Pioneers Win Nobel Prize | False | By Nicholas Wade | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-saving-kids-from-lead-poisoning-558885.html | Saving Kids From Lead Poisoning | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-chiefs-hall-works-his-magic.html | PRO FOOTBALL; Chiefs' Hall Works His Magic | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/report-fuels-fear-that-city-won-t-get-all-of-promised-9-11-aid.html | Report Fuels Fear That City Won't Get All of Promised 9/11 Aid | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metropolitan-diary-556840.html | Metropolitan Diary | False | By Joe Rogers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-what-south-africa-is-doing-about-aids-558826.html | What South Africa Is Doing About AIDS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/IHT-designers-stride-into-portugal.html | Designers stride into Portugal | False | By Elisa Anniss, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/international/kremlins-candidate-prevails-in-chechnya-presidential-voting.html | Kremlin´s Candidate Prevails in Chechnya Presidential Voting | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-the-media-critic-who-would-be-a-mogul.html | MEDIA; The Media Critic Who Would Be a Mogul | False | By David Carr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/british-airways-shows-interest-in-iberia.html | British Airways Shows Interest in Iberia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-what-south-africa-is-doing-about-aids-558818.html | What South Africa Is Doing About AIDS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-swallow-this.html | the end user / A voice for the consumer : Swallow this phone | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/no-2-state-dept-official-visits-afghan-region-of-new-attacks.html | No. 2 State Dept. Official Visits Afghan Region of New Attacks | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-mcnabb-issues-his-reply.html | PRO FOOTBALL; McNabb Issues His Reply | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-ortiz-delivers-as-sox-play-another-day.html | BASEBALL; Ortiz Delivers as Sox Play Another Day | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/the-supreme-court-returns.html | The Supreme Court Returns | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/transactions-556904.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/the-media-business-advertising-addenda-interpublic-to-merge-agencies-in-la-area.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic to Merge Agencies in L.A. Area | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/inside-559202.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/boxing-holyfield-hanging-on.html | BOXING; Holyfield Hanging On | False | By Michael Katz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/tv-sports-espn-responds-but-its-leaders-hide.html | TV SPORTS; ESPN Responds, but Its Leaders Hide | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-fox-drops-the-ortegas-but-insists-the-show-has-not-been-canceled.html | MEDIA; Fox Drops 'The Ortegas' but Insists the Show Has Not Been Canceled | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/blair-doubted-iraq-had-arms-ex-aide-says.html | Blair Doubted Iraq Had Arms, Ex-Aide Says | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/as-garbage-and-smell-rise-in-chicago-striking-trash-haulers-reject-a-raise-offer.html | As Garbage, and Smell, Rise in Chicago, Striking Trash Haulers Reject a Raise Offer | False | By Jo Napolitano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/the-last-nuclear-moment.html | The Last Nuclear Moment | False | By Avner Cohen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/television-review-across-america-in-his-merry-winton.html | TELEVISION REVIEW; Across America in His Merry Winton | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/critic-s-choice-new-cd-s-not-no-1-that-s-all-right-elvis.html | CRITIC'S CHOICE/New CDs; Not No. 1? That's All Right, Elvis | False | By Neil Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/picking-up-a-stitch-or-two-or-three.html | Picking Up a Stitch (or Two, or Three) | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/pastor-and-2-others-are-killed-in-shooting-at-atlanta-church.html | Pastor and 2 Others Are Killed In Shooting at Atlanta Church | False | By Jeffrey Gettleman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/supreme-court-s-docket-for-term-includes-48-new-cases.html | Supreme Court's Docket for Term Includes 48 New Cases | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/onstage-attack-casts-pall-over-las-vegas-strip.html | Onstage Attack Casts Pall Over Las Vegas Strip | False | By Mireya Navarro and Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/southeast-asian-nations-meet-to-tighten-economic-bonds.html | Southeast Asian Nations Meet To Tighten Economic Bonds | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/technology-frequent-search-engine-users-google-is-watching-and-counting.html | TECHNOLOGY; Frequent Search Engine Users, Google Is Watching and Counting | False | By Lisa Napoli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-united-nations-syria-offers-resolution-condemn-israeli-raid.html | THE MIDEAST TURMOIL; UNITED NATIONS; Syria Offers A Resolution To Condemn Israeli Raid | False | By Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/yourmoney/a-good-quarter-in-spite-of-it-all.html | A Good Quarter (in Spite of It All) | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558710.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/business/investor-suit-is-dismissed.html | Investor Suit Is Dismissed | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558729.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-williams-decoy-extraordinaire.html | PRO FOOTBALL; Williams: Decoy Extraordinaire | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/the-looming-shrimp-war.html | The Looming Shrimp War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/what-south-africa-is-doing-about-aids-2-letters.html | What South Africa Is Doing About AIDS (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/basketball-mourning-will-miss-mutombo.html | BASKETBALL; Mourning Will Miss Mutombo | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558745.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-no-illegal-arms-no-casus-belli-558567.html | No Illegal Arms, No Casus Belli? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/movies/film-festival-review-war-as-a-nuisance-for-self-obsessed-culturati.html | FILM FESTIVAL REVIEW; War as a Nuisance for Self-Obsessed Culturati | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/c-corrections-558702.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/l-saving-kids-from-lead-poisoning-558850.html | Saving Kids From Lead Poisoning | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/us/california-recall-political-memo-schwarzenegger-win-could-have-downside-for-bush.html | THE CALIFORNIA RECALL: POLITICAL MEMO; Schwarzenegger Win Could Have Downside for Bush | False | By Adam Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-analysis-wells-could-give-yanks-a-parting-gift.html | Baseball Analysis; Wells Could Give Yanks a Parting Gift | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/world/white-house-to-overhaul-iraq-and-afghan-missions.html | White House to Overhaul Iraq and Afghan Missions | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-06 | 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/democrats-duty-on-energy.html | Democrats' Duty on Energy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-clair-robert-a.html | Paid Notice: Deaths CLAIR, ROBERT A. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/IHT-but-us-team-saw-no-ready-to-fire-arms-inspections-in-iraq-yielded-vial-of.html | But U.S. team saw no ready-to-fire arms : Inspections in Iraq yielded vial of toxin | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-brennan-vincent-p.html | Paid Notice: Deaths BRENNAN, VINCENT P. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-media-business-advertising-addenda-accounts-569941.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-digest-568635.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-president-hating-letters-to-the-editor.html | President hating LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570338.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/palestinian-cabinet-is-sworn-in.html | Palestinian Cabinet Is Sworn In | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/IHT-bush-insists-that-israel-has-right-to-defense-but-cautions-sharon.html | Bush insists that Israel has right to defense, but cautions Sharon | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-basketball-mourning-is-ready-to-resume-his-career.html | PRO BASKETBALL; Mourning Is Ready To Resume His Career | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/pope-prays-in-pompeii-allaying-some-concerns-on-health.html | Pope Prays in Pompeii, Allaying Some Concerns on Health | False | By Jason Horowitz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/the-mideast-turmoil-news-analysis-arabs-fear-a-new-crisis.html | THE MIDEAST TURMOIL: NEWS ANALYSIS; Arabs' Fear: A New Crisis | False | By Neil MacFarquhar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/singapore-and-thailand-urge-region-to-integrate.html | Singapore And Thailand Urge Region To Integrate | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/final-campaign-day-for-the-california-recall-effort-ends-11-whirlwind-weeks.html | Final Campaign Day for the California Recall Effort Ends 11 Whirlwind Weeks | False | By Dean E. Murphy and Charlie Leduff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/baghdad-awards-phone-contracts.html | Baghdad Awards Phone Contracts | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/agreement-in-maine-will-remove-dams-for-salmon-s-sake.html | Agreement in Maine Will Remove Dams For Salmon's Sake | False | By Pam Belluck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/finding-of-fact-myth-about-lung-cancer-can-be-deadly.html | Finding of Fact: Myth About Lung Cancer Can Be Deadly | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/city-opera-review-mozart-s-fairy-tale-in-that-magical-language-english.html | CITY OPERA REVIEW; Mozart's Fairy Tale in That Magical Language, English | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/dance-review-even-the-cheeriest-choreographer-has-a-dark-side.html | DANCE REVIEW; Even the Cheeriest Choreographer Has a Dark Side | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-as-california-votes-on-a-recall-569100.html | As California Votes on a Recall . . . | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/the-mideast-turmoil-the-attacker-bomber-left-her-family-with-a-smile-and-a-lie.html | THE MIDEAST TURMOIL: THE ATTACKER; Bomber Left Her Family With a Smile and a Lie | False | By John F. Burns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-petersen-frithjof-r.html | Paid Notice: Deaths PETERSEN, FRITHJOF R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/hockey/where-will-cujo-go.html | Where Will Cujo Go? | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/vaccine-refusal-is-cited-in-whooping-cough-cases.html | Vaccine Refusal Is Cited in Whooping Cough Cases | False | By RICHARD Pã?sÂ¿REZ-PEã?sÂ«A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/a-table-for-two-away-from-the-kids-2-letters.html | A Table for Two (Away From the Kids) (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-humphrey-mark-alton.html | Paid Notice: Deaths HUMPHREY, MARK ALTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/world-business-briefing-asia-japan-bank-raises-forecast.html | World Business Briefing | Asia: Japan: Bank Raises Forecast | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-science-and-health-tests-find-smog-forming-gases-in-3-states.html | National Briefing | Science And Health: Tests Find Smog-Forming Gases In 3 States | False | By Andrew C. Revkin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/world-briefing-americas-bolivia-protests-block-roads.html | World Briefing | Americas: Bolivia: Protests Block Roads | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/tiger-tiger.html | Tiger, Tiger | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/hockey/woe-is-the-original-six-or-at-least-five-of-the-six.html | Woe Is the Original Six, or at Least Five of the Six | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/afghans-lack-even-the-basic-ingredient-needed-to-cure-a-disease.html | Afghans Lack Even the Basic Ingredient Needed to Cure a Disease | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/court-rules-fcc-erred-on-net-access-using-cable.html | Court Rules F.C.C. Erred On Net Access Using Cable | False | By Matt Richtel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-connecticut-bethel-mother-and-child-hurt-in-crash.html | Metro Briefing | Connecticut: Bethel: Mother and Child Hurt In Crash | False | By Faiza Akhtar (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/l-a-burning-issue-569925.html | A Burning Issue | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-as-california-votes-on-a-recall-569143.html | As California Votes on a Recall . | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-to-understand-success-of-jeter-calm-down.html | BASEBALL; To Understand Success of Jeter, Calm Down | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-midwest-illinois-chicago-names-police-superintendent.html | National Briefing | Midwest: Illinois: Chicago Names Police Superintendent | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/tough-questions-are-raised-on-fen-phen-compensation.html | Tough Questions Are Raised On Fen-Phen Compensation | False | By Reed Abelson and Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-the-new-cheaters-562874.html | The New Cheaters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/vital-signs-patterns-for-youth-downside-to-dieting.html | VITAL SIGNS: PATTERNS; For Youth, Downside to Dieting | False | By John O'Neil | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/lumps-of-labor.html | Lumps of Labor | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/in-yellowstone-a-subterranean-volcano-exerts-its-influence.html | In Yellowstone, a Subterranean Volcano Exerts Its Influence | False | By Jim Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-as-california-votes-on-a-recall-569097.html | As California Votes on a Recall . | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/vital-signs-at-risk-for-babies-perils-in-big-beds.html | VITAL SIGNS: AT RISK; For Babies, Perils in Big Beds | False | By John O'Neil | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-as-california-votes-on-a-recall-569135.html | As California Votes on a Recall . | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-rademacher-michael.html | Paid Notice: Deaths RADEMACHER, MICHAEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/l-assessing-addiction-569879.html | Assessing Addiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-1928-art-lovers-to-guard-works-in-our-pages-100-75-and-50-years.html | 1928: Art Lovers to Guard Works: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/vital-signs-aging-keeping-balance-with-a-jiggle.html | VITAL SIGNS: AGING; Keeping Balance, With a Jiggle | False | By John O'Neil | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-kramer-julius.html | Paid Notice: Deaths KRAMER, JULIUS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/l-physicists-and-their-dimensions-569917.html | Physicists and Their Dimensions | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/ferry-passenger-held-in-friend-s-stabbing.html | Ferry Passenger Held in Friend's Stabbing | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/li-athletes-could-face-more-charges.html | L.I. Athletes Could Face More Charges | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-basketball-first-test-for-limping-knicks.html | PRO BASKETBALL; First Test for Limping Knicks | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/market-place-motorola-will-spin-off-its-money-losing-semiconductor-business.html | Market Place; Motorola Will Spin Off Its Money-Losing Semiconductor Business | False | By Barnaby J. Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/saturn-s-biggest-moon-starts-to-divulge-some-of-its-secrets.html | Saturn's Biggest Moon Starts to Divulge Some of Its Secrets | False | By Kenneth Chang | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/review-fashion-a-pastel-twilight-in-milan.html | Review/Fashion; A Pastel Twilight in Milan | False | By Cathy Horyn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/africa-s-betting-public-lures-foreign-investors.html | Africa's Betting Public Lures Foreign Investors | False | By Marc Lacey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/mideast-turmoil-white-house-bush-tells-israel-it-has-right-defend-itself.html | THE MIDEAST TURMOIL: THE WHITE HOUSE; BUSH TELLS ISRAEL IT HAS THE RIGHT TO DEFEND ITSELF | False | By Richard W. Stevenson and Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-gaspari-contessa-antoinette-francois.html | Paid Notice: Deaths GASPARI, CONTESSA ANTOINETTE FRANCOIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/the-mideast-turmoil-in-the-north-israeli-soldier-shot-to-death-near-lebanon.html | THE MIDEAST TURMOIL: IN THE NORTH; Israeli Soldier Shot to Death Near Lebanon | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/l-corrections-570273.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-new-york-queens-4-are-charged-in-baseball-bat-attack.html | Metro Briefing | New York: Queens: 4 Are Charged In Baseball Bat Attack | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/quotation-of-the-day-567647.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/after-the-storm-a-better-look-at-ravaged-coasts.html | After the Storm, a Better Look at Ravaged Coasts | False | By Cornelia Dean | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-pennington-returns-if-only-for-a-practice.html | PRO FOOTBALL; Pennington Returns, If Only for a Practice | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/company-briefs-570796.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/iraq-s-founding-moments.html | Iraq's Founding Moments | False | By David Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/fashion-diary-forgot-clothes-these-rumors-are-really-hot.html | FASHION DIARY; Forget Clothes. These Rumors Are Really Hot. | False | By Guy Trebay | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-travel-on-the-road-major-change-foreseen-in-air-travel.html | BUSINESS TRAVEL: ON THE ROAD; Major Change Foreseen in Air Travel | False | By Joe Sharkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/asia/hong-kong-bowing-to-opposition-scales-back-harbor-plan.html | Hong Kong, Bowing to Opposition, Scales Back Harbor Plan | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/wine-without-barrels-sacre-bleu.html | Wine Without Barrels? Sacré'à©© Bleu! | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/college-football-a-texas-quarterback-quandary-vs-sooners.html | COLLEGE FOOTBALL; A Texas Quarterback Quandary vs. Sooners | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/l-assessing-addiction-569895.html | Assessing Addiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-1903-british-protectionism-in-our-pages-100-75-and-50-years-ago.html | 1903: British Protectionism: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/an-over-the-top-prize-that-s-better-to-give-than-to-receive.html | An Over-the-Top Prize That's Better to Give Than to Receive | False | By Donald G. McNeil Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-blair-and-iraq-letters-to-the-editor.html | Blair and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/where-rejects-find-buyers-who-love-them.html | Where Rejects Find Buyers Who Love Them | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-rocklin-ralph-j.html | Paid Notice: Deaths ROCKLIN, RALPH J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-travel-some-basic-tips-to-ward-off-burnout-bloat-and-bleary-eyes.html | BUSINESS TRAVEL; Some Basic Tips to Ward Off Burnout, Bloat and Bleary Eyes | False | By Perry Garfinkel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/weighing-pain-gain-and-risk-in-replacing-a-hip.html | Weighing Pain, Gain and Risk in Replacing a Hip | False | By Laurie Tarkan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-memorials-hogg-john-goldsborough.html | Paid Notice: Memorials HOGG, JOHN GOLDSBOROUGH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/world-briefing-americas-canada-man-held-in-syria-is-free.html | World Briefing | Americas: Canada: Man Held In Syria Is Free | False | By Colin Campbell (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-cayton-bill.html | Paid Notice: Deaths CAYTON, BILL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/asia/china-to-encourage-greater-investment-in-southeast-asia.html | China to Encourage Greater Investment in Southeast Asia | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/personal-health-those-with-hepatitis-c-still-face-long-odds.html | PERSONAL HEALTH; Those With Hepatitis C Still Face Long Odds | False | By Jane E. Brody | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/partial-birth-legislation-2-letters.html | Partial Birth Legislation (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/middleeast/iraqi-council-opposes-turkey-troops-3-gis-die-in.html | Iraqi Council Opposes Turkey Troops; 3 G.I.Â´Âs Die in Attacks | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/movies/dvd-s-retro-mix-shades-doris-rock-remakes-willard-italian-job.html | DVD'S; A Retro Mix: Shades of Doris and Rock and Remakes of 'Willard' and 'The Italian Job' | False | By Peter M. Nichols | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/rapid-reaction-force-exercise-to-be-included-in-nato-meeting.html | Rapid Reaction Force Exercise to Be Included in NATO Meeting | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/american-and-briton-win-nobel-for-using-chemists-test-for-mri-s.html | American and Briton Win Nobel for Using Chemists' Test for M.R.I.'s | False | By Nicholas Wade | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/technology-briefing-internet-company-agrees-pay-815000-settle-credit-card-case.html | Technology Briefing | Internet: Company Agrees To Pay $815,000 To Settle Credit Card Case | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/sports-briefing-hockey-rangers-23-man-roster-appears-set.html | Sports Briefing: HOCKEY; Rangers' 23-Man Roster Appears Set | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/six-hurt-in-three-car-crash-near-st-patrick-s-cathedral.html | Six Hurt in Three-Car Crash Near St. Patrick's Cathedral | False | By Thomas J. Lueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-scouting-report-florida-vs-chicago.html | BASEBALL: SCOUTING REPORT; Florida vs. Chicago | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/q-a-532649.html | Q & A | False | By C. Claiborne Ray | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/world-briefing-americas-mexico-four-cases-of-west-nile-found.html | World Briefing | Americas: Mexico: Four Cases Of West Nile Found | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/media-business-advertising-competition-heats-up-fast-food-quiznos-places-one-new.html | THE MEDIA BUSINESS: ADVERTISING; As competition heats up in fast food, Quiznos places one new order and reviews other agencies. | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/hockey/messier-mr-longevity.html | Messier, Mr. Longevity | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/tiger-owner-faced-eviction-from-apartment.html | Tiger Owner Faced Eviction From Apartment | False | By James Barron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570311.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/stewart-s-lawyers-seek-dismissal-of-2-of-5-criminal-charges.html | Stewart's Lawyers Seek Dismissal of 2 of 5 Criminal Charges | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570320.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/union-organizing-remains-muddled-in-chrysler-pact.html | Union Organizing Remains Muddled In Chrysler Pact | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-science-health-panel-sees-no-link-between-flu-shot-ms-relapse.html | National Briefing | Science And Health: Panel Sees No Link Between Flu Shot And M.S. Relapse | False | By Donald G. McNeil Jr. (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-eyer-george-a-jr.html | Paid Notice: Deaths EYER, GEORGE A. JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-huff-victor.html | Paid Notice: Deaths HUFF, VICTOR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/soccer-report-obstacles-for-us-youth-team.html | SOCCER REPORT; Obstacles for U.S. Youth Team | False | By Jack Bell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/style/IHT-elton-and-yohji-love-at-first-suit.html | Elton and Yohji: love at first suit | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-players-keep-eyes-front-as-cubs-fans-celebrate.html | BASEBALL; Players Keep Eyes Front As Cubs Fans Celebrate | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/toughing-it-out.html | Toughing It Out | False | By David Horovitz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/theater/a-new-artistic-director-for-los-angeles-theater.html | A New Artistic Director For Los Angeles Theater | False | By Jesse McKinley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/a-turn-for-the-worse-in-the-mideast.html | A Turn for the Worse in the Mideast | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/creating-global-airlines.html | Creating Global Airlines | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/IHT-rugby-world-cup-trophy-likely-to-stay-in-the-grasp-of-the-rich.html | RUGBY WORLD CUP: Trophy likely to stay in the grasp of the rich | False | By Peter Berlin, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/turkish-parliament-gets-iraq-troop-bid.html | Turkish Parliament Gets Iraq Troop Bid | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/books-on-health-house-home-and-health.html | BOOKS ON HEALTH; House, Home and Health | False | By John Langone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/soccer-soccer-analysis-cup-defeat-reflects-end-of-era.html | SOCCER: Soccer Analysis; Cup Defeat Reflects End of Era | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/world-briefing-europe-britain-new-lords-leader.html | World Briefing | Europe: Britain: New Lords Leader | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/books/finding-middle-earth-montana-teenager-s-fantasy-set-magical-land-best-seller.html | Finding a Middle Earth in Montana; A Teenager's Fantasy Set in a Magical Land Is a Best Seller | False | By Dinitia Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/IHT-rugby-world-cup-group-d-trophy-likely-to-stay-in-the.html | RUGBY WORLD CUP: Group D: Trophy likely to stay in the grasp of the rich | False | By Peter Berlin, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/l-physicists-and-their-dimensions-569909.html | Physicists and Their Dimensions | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-koether-natalie.html | Paid Notice: Deaths KOETHER, NATALIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-new-york-albany-new-law-for-child-performers.html | Metro Briefing | New York: Albany: New Law For Child Performers | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/bank-of-america-to-review-trading-practices-at-its-funds.html | Bank of America to Review Trading Practices at Its Funds | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/us-convicts-2-in-9-11-swindle-of-350000-in-business-relief.html | U.S. Convicts 2 in 9/11 Swindle Of $350,000 in Business Relief | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/inside-569666.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-flanagan-mary-anne-maura.html | Paid Notice: Deaths FLANAGAN, MARY ANNE (MAURA) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/hong-kong-court-rules-in-favor-of-harbor-work.html | Hong Kong Court Rules in Favor Of Harbor Work | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/big-british-brewer-sheds-its-pubs-for-4.2-billion.html | Big British Brewer Sheds Its Pubs for $4.2 Billion | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570354.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-dowling-william-c-jr.html | Paid Notice: Deaths DOWLING, WILLIAM C., JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/a-combustible-combination-exotic-cats-in-private-hands.html | A Combustible Combination: Exotic Cats in Private Hands | False | By Erica Goode and Mark Derr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/fred-tuttle-84-farmer-and-celebrity-dies.html | Fred Tuttle, 84, Farmer and Celebrity, Dies | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/clark-reports-a-quick-start-in-fund-raising.html | Clark Reports A Quick Start In Fund-Raising | False | By Glen Justice | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/national/dissatisfaction-on-economy-is-strong-voters-say.html | Dissatisfaction on Economy Is Strong, Voters Say | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-iraqi-arms-report-a-war-justified-569216.html | Iraqi Arms Report: A War Justified? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/russia-s-chechnya-chief-wins-election-but-many-experts-cry-foul.html | Russia's Chechnya Chief Wins Election, but Many Experts Cry Foul | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/house-republicans-trimming-bush-s-spending-plan-for-iraq.html | House Republicans Trimming Bush's Spending Plan for Iraq | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/after-a-star-s-death-hard-choices-for-abc.html | After a Star's Death, Hard Choices for ABC | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/graham-citing-slim-chance-of-victory-quits-presidential-bid.html | Graham, Citing Slim Chance of Victory, Quits Presidential Bid | False | By Diane Cardwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/music-review-well-rested-this-time-kirov-returns-to-carnegie.html | MUSIC REVIEW; Well Rested This Time, Kirov Returns to Carnegie | False | By James R. Oestreich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/golf-18-holes-with-gary-player-winning-on-horses-or-courses.html | GOLF: 18 HOLES WITH — Gary Player; Winning on Horses or Courses | False | By Michael Arkush | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/l-small-potatoes-569933.html | Small Potatoes | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/keeping-his-foot-in-a-creaking-door-radio-pioneer-clings-to-imagination.html | Keeping His Foot In a Creaking Door; Radio Pioneer Clings to Imagination | False | By Joseph Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-german-ostalgie-fondly-recalling-the-bad-old-days.html | German Ostalgie : Fondly recalling the bad old days | False | By Steven Zeitchik, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-if-pitching-is-key-yanks-like-chances.html | BASEBALL; If Pitching Is Key, Yanks Like Chances | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/nyc-is-california-contagious-don-t-laugh.html | NYC; Is California Contagious? Don't Laugh | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/national/national-briefing-south.html | National Briefing South | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-as-california-votes-on-a-recall-569119.html | As California Votes on a Recall . . . | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/officials-warn-of-absentee-vote-factor.html | Officials Warn of Absentee Vote Factor | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-307 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-21-point-rally-in-4th-lifts-colts.html | PRO FOOTBALL; 21-Point Rally in 4th Lifts Colts | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/hockey-heatley-and-thrashers-reel-over-a-death.html | HOCKEY; Heatley and Thrashers Reel Over a Death | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/i-assessing-addiction-569887.html | Assessing Addiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/technology-peoplesoft-again-raises-its-3rd-quarter-forecast.html | TECHNOLOGY; PeopleSoft Again Raises Its 3rd-Quarter Forecast | False | By Laurie J. Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/theater/london-theater-spreads-its-cheer.html | London Theater Spreads Its Cheer | False | By Mel Gussow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/transactions-570729.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-shockey-goes-on-offensive-again-and-criticizes-fans.html | PRO FOOTBALL; Shockey Goes on Offensive Again and Criticizes Fans | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-media-business-advertising-addenda-people-569950.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/asia/IHT-rugby-world-cup-group-b-trophy-likely-to-stay-in-the-grasp-of-the.html | RUGBY WORLD CUP: Group B: Trophy likely to stay in the grasp of the rich | False | By Peter Berlin, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/asia/taliban-may-be-planning-larger-attacks-us-envoy-says.html | Taliban May Be Planning Larger Attacks, U.S. Envoy Says | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-restricting-prison-food-562700.html | Restricting Prison Food | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/the-philharmonic-and-carnegie-hall-call-off-merger.html | The Philharmonic and Carnegie Hall Call Off Merger | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/critics-say-execution-drug-may-hide-suffering.html | Critics Say Execution Drug May Hide Suffering | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/critic-s-notebook-new-orleans-celebrates-itself-quite-sensibly.html | CRITIC'S NOTEBOOK; New Orleans Celebrates Itself Quite Sensibly | False | By Bernard Holland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/medicare-for-the-fiscally-healthy.html | Medicare for the Fiscally Healthy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-jets-abraham-will-plead-guilty-to-lesser-charge.html | PRO FOOTBALL; Jets' Abraham Will Plead Guilty to Lesser Charge | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/national/us-to-ask-appeals-court-to-revive-case-on-911-suspect.html | U.S. to Ask Appeals Court to Revive Case on 9/11 Suspect | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/world-business-briefing-americas-canada-oil-pipeline.html | World Business Briefing | Americas: Canada: Oil Pipeline | False | By Bernard Simon (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-1953-brits-develop-new-jet-plane-in-our-pages-100-75-and-50-years.html | 1953: Brits Develop New Jet Plane: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/technology/technology-briefing-hardware.html | Technology Briefing | Hardware | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/boy-who-sought-help-was-seen-as-a-target.html | Boy Who Sought Help Was Seen as a Target | False | By Stacey Stowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-south-georgia-court-rejects-driver-s-drug-test-law.html | National Briefing | South: Georgia: Court Rejects Driver's Drug Test Law | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570346.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-giove-william-v.html | Paid Notice: Deaths GIOVE, WILLIAM V. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/you-go-dean-babies-of-boomers-find-a-candidate.html | You Go, Dean! Babies of Boomers Find a Candidate | False | By Jodi Wilgoren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/from-hydra-venom-to-anthrax.html | From Hydra Venom to Anthrax | False | By John Noble Wilford | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/company-news-quebec-company-buys-circle-k-for-820-million.html | COMPANY NEWS; QUEBEC COMPANY BUYS CIRCLE K FOR $820 MILLION | False | By Bernard Simon (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-southwest-texas-work-permits-for-smuggling-accident-survivors.html | National Briefing | Southwest: Texas: Work Permits For Smuggling Accident Survivors | False | By Steve Barnes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-new-york-new-rochelle-college-student-missing-one-week.html | Metro Briefing | New York: New Rochelle: College Student Missing One Week | False | By Faiza Akhtar (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570281.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/a-pregnant-mother-s-diet-may-turn-the-genes-around.html | A Pregnant Mother's Diet May Turn the Genes Around | False | By Sandra Blakeslee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-as-california-votes-on-a-recall-569127.html | As California Votes on a Recall . . . | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/breaking-the-stalemate-in-iran.html | Breaking the Stalemate in Iran | False | By Rose Gottemoeller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/homeland-security-dept-planning-7-offices-overseas-to-screen-visas.html | Homeland Security Dept. Planning 7 Offices Overseas to Screen Visas | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-the-idea-of-reparations-563030.html | The Idea of Reparations | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-after-collision-course-for-red-sox-is-bronx.html | BASEBALL; After Collision, Course for Red Sox Is Bronx | False | By Michael Arkush | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-rosner-lola.html | Paid Notice: Deaths ROSNER, LOLA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/layoffs-by-carrier-corp-strike-syracuse-in-heart.html | Layoffs by Carrier Corp. Strike Syracuse in Heart | False | By Michael Luo and Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/books/arts-briefing-highlights-brooklyn-golijov-opera-canceled.html | ARTS BRIEFING: HIGHLIGHTS; BROOKLYN: GOLIJOV OPERA CANCELED | False | By Ben Sisario | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/after-son-s-suicide-mother-is-convicted-over-unsafe-home.html | After Son's Suicide, Mother Is Convicted Over Unsafe Home | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/bush-toughens-his-support-of-investigation-into-leak.html | Bush Toughens His Support Of Investigation Into Leak | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/the-doctor-who-made-his-students-wash-up.html | The Doctor Who Made His Students Wash Up | False | By Howard Markel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/iraqi-arms-report-a-war-justified-2-letters.html | Iraqi Arms Report: A War Justified? (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-partial-birth-legislation-569372.html | Partial Birth Legislation | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/mesa-air-makes-stock-offer-for-atlantic-coast.html | Mesa Air Makes Stock Offer for Atlantic Coast | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-travel-ground-santa-fe-old-city-spas-galleries-government.html | BUSINESS TRAVEL: ON THE GROUND -- Santa Fe; An Old City of Spas, Galleries and Government | False | By Mark A. Stein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-basketball-cleveland-feels-luck-has-changed-with-james.html | PRO BASKETBALL; Cleveland Feels Luck Has Changed With James | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/style/IHT-london-rolls-out-the-buzz-for-fashion-rocks.html | London rolls out the buzz for 'Fashion Rocks' | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570303.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/public-lives-a-hunter-of-big-games-thinking-globally.html | PUBLIC LIVES; A Hunter of Big Games, Thinking Globally | False | By Robin Finn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/news-summary-567973.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/london-journal-car-owners-hero-dresses-for-the-job.html | London Journal; Car Owners' Hero Dresses for the Job | False | By Sarah Lyall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/fear-of-sabotage-by-mistranslation-at-guantanamo.html | FEAR OF SABOTAGE BY MISTRANSLATION AT GUANTÃ¡Ã…..NAMO | False | By Eric Schmitt and Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/new-doctor-new-diet-but-still-no-cookies.html | New Doctor, New Diet, But Still No Cookies | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/when-pigs-stress-out.html | When Pigs Stress Out | False | By Armelle Casau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/boldface-names-570001.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-rivkin-sylvia-w-nee-webman.html | Paid Notice: Deaths RIVKIN, SYLVIA W. (NEE WEBMAN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-a-unesco-reunion-562718.html | A Unesco Reunion | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/middleeast/turkish-parliament-agrees-to-send-peacekeepers-to.html | Turkish Parliament Agrees to Send Peacekeepers to Iraq | False | By Brian Knowlton, Br / International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/IHT-rugby-world-cup-group-c-trophy-likely-to-stay-in-the-grasp-of-the.html | RUGBY WORLD CUP: Group C: Trophy likely to stay in the grasp of the rich | False | By Peter Berlin, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/sports-of-the-times-martinez-again-earns-day-of-rest.html | Sports Of The Times; MartÃâ€¡ã¢Ânez Again Earns Day of Rest | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-horowitz-lillian.html | Paid Notice: Deaths HOROWITZ, LILLIAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/international/asia/south-korea-may-send-troops-to-iraq-but-at-a-price-to-us.html | South Korea May Send Troops to Iraq, but at a Price to U.S. | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-memorials-kramer-emmanuel-j.html | Paid Notice: Memorials KRAMER, EMMANUEL J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/books/books-of-the-times-the-mimic-who-sang-i-gotta-be-me.html | BOOKS OF THE TIMES; The Mimic Who Sang 'I Gotta Be Me' | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-new-jersey-willingboro-teenager-charged-in-shooting-death.html | Metro Briefing | New Jersey: Willingboro: Teenager Charged In Shooting Death | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/media/accounts-and-people-of-note.html | Accounts and People of Note | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-bushs-allies-letters-to-the-editor.html | Bush's allies: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-yankowitz-laura.html | Paid Notice: Deaths YANKOWITZ, LAURA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-a-table-for-two-away-from-the-kids-569160.html | A Table for Two (Away From the Kids) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-memorials-reid-george-b-jr.html | Paid Notice: Memorials REID, GEORGE B., JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570290.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/vital-signs-testing-danish-vaccines-found-to-be-safe.html | VITAL SIGNS: TESTING; Danish Vaccines Found to Be Safe | False | By John O'Neil | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/politics/a-top-republican-says-he-will-not-seek-new-term.html | A Top Republican Says He Will Not Seek New Term | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/health/cases-heeding-thyroid-s-warnings.html | CASES; Heeding Thyroid's Warnings | False | By RICHARD PÉrÂçREZ-PEÑÂ«A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-saslow-george.html | Paid Notice: Deaths SASLOW, GEORGE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/c-corrections-570265.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-iraqi-arms-report-a-war-justified-569380.html | Iraqi Arms Report: A War Justified? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/tyson-refund-is-rejected.html | Tyson Refund Is Rejected | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/tunnel-vision-thanks-for-shopping-the-q-train-quietly.html | TUNNEL VISION; Thanks for Shopping the Q Train, Quietly | False | By Randy Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-corsi-francesca.html | Paid Notice: Deaths CORSI, FRANCESCA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-iraqi-arms-report-a-war-justified-569186.html | Iraqi Arms Report: A War Justified? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-anderberg-edward.html | Paid Notice: Deaths ANDERBERG, EDWARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/theater/theater-review-the-days-of-bons-mots-and-arranged-marriages.html | THEATER REVIEW; The Days of Bons Mots and Arranged Marriages | False | By Wilborn Hampton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/officers-rescue-five-children-and-adult-at-burning-house.html | Officers Rescue Five Children And Adult at Burning House | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-for-sideline-reporters-making-quick-hits-is-the-key-on-game-day.html | PRO FOOTBALL; For Sideline Reporters, Making Quick Hits Is the Key on Game Day | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/world/resolute-iranian-pilgrims-meet-awed-g.i.s.html | Resolute Iranian Pilgrims Meet Awed G.I.'s | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/movies/a-war-torn-berlin-reborn-in-russia.html | A War-Torn Berlin Reborn in Russia | False | By John Varoli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/as-california-votes-on-a-recall-6-letters.html | As California Votes on a Recall . . . (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/royal-bank-of-scotland-buys-an-irish-rival-for-1-billion.html | Royal Bank of Scotland Buys An Irish Rival for $1 Billion | False | By Brian Lavery | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/IHT-rugby-world-cup-group-a-trophy-likely-to-stay-in-the-grasp-of-the.html | RUGBY WORLD CUP: Group A: Trophy likely to stay in the grasp of the rich | False | By Peter Berlin, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/justices-let-stand-ruling-that-allows-forcibly-drugging-inmate-before-execution.html | Justices Let Stand Ruling That Allows Forcibly Drugging an Inmate Before Execution | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/national/national-briefing-science-and-health.html | National Briefing Science and Health | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-gordon-helen.html | Paid Notice: Deaths GORDON, HELEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/business/rumsfeld-says-not-told-of-postwar-shakeup.html | Rumsfeld Says Not Told of Postwar Shake-up | False | By Peter Spiegel, Ft.com | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/us/a-veteran-of-ferreting-out-spies-turns-his-attention-to-the-white-house.html | A Veteran of Ferreting Out Spies Turns His Attention to the White House | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/IHT-the-state-of-iraq-letters-to-the-editor.html | The state of Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/l-a-table-for-two-away-from-the-kids-569151.html | A Table for Two (Away From the Kids) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-goldstein-sheila-nee-sirowitz.html | Paid Notice: Deaths GOLDSTEIN, SHEILA (NEE SIROWITZ) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/classified/paid-notice-deaths-fitzgibbon-dorothy-rogers.html | Paid Notice: Deaths FITZGIBBON, DOROTHY ROGERS | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-07 | 2003-10-07 | https://www.nytimes.com/2003/10/07/science/russian-and-2-americans-win-nobel-prize-in-physics.html | Russian and 2 Americans Win Nobel Prize in Physics | False | By Kenneth Chang | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-mountains-of-magic-576174.html | Mountains of Magic | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/struggle-for-iraq-occupation-roadside-bombs-kill-3-soldiers-translator-iraq.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; Roadside Bombs Kill 3 Soldiers and a Translator in Iraq | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-americas-canada-sars-report-urges-new-agency.html | World Briefing \| Americas: Canada: SARS Report Urges New Agency | False | By Colin Campbell (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-french-soul-searching-letters-to-the-editor.html | French soul-searching LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/a-new-college-ranking-system-arrives-wanted-or-not.html | A New College Ranking System Arrives, Wanted or Not | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/bowl-bid-competitor-for-giants-stadium.html | Bowl Bid Competitor For Giants Stadium | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/public-lives-a-staten-island-cheerleader-with-an-o-not-an-i.html | PUBLIC LIVES; A Staten Island Cheerleader, With an O, Not an I | False | By John Kifner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/wizard-financial-mergers-loses-proposal-merge-two-music-organizations.html | A Wizard at Financial Mergers Loses Out on a Proposal to Merge Two Music Organizations | False | By Patrick McGeehan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/villagers-demonstrate-against-photographer-whose-houses-are-not-her-home.html | Villagers Demonstrate Against Photographer Whose Houses Are Not Her Home | False | By Colin Moynihan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/the-minimalist-for-these-spend-like-a-sailor.html | THE MINIMALIST; For These, Spend Like A Sailor | False | By Mark Bittman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-arnold-aint-al-networks-name-victor.html | THE CALIFORNIA RECALL: VOTERS; Arnold Ain't Al: Networks Name Victor | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/eleanor-lambert-empress-of-fashion-dies-at-100.html | Eleanor Lambert, Empress of Fashion, Dies at 100 | False | By Enid Nemy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-baseball-draws-big-numbers.html | BASEBALL; Baseball Draws Big Numbers | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-disturbing-images-letters-to-the-editor.html | Disturbing images: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/2-envoys-urge-west-to-stay-course-in-balkans.html | 2 Envoys Urge West to Stay Course in Balkans | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-1928-penniless-girl-becomes-heir-in-our-pages-100-75-and-50-years.html | 1928: Penniless Girl Becomes Heir: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-asia-hong-kong-dengue-fever-detected.html | World Briefing \| Asia: Hong Kong: Dengue Fever Detected | False | By Keith Bradsher (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-notebook-damon-likely-to-miss-action-early-in-series.html | BASEBALL; NOTEBOOK; Damon Likely to Miss Action Early in Series | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/c-corrections-574406.html | Corrections | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/facing-opposition-hong-kong-delays-harbor-dumping-plan.html | Facing Opposition, Hong Kong Delays Harbor Dumping Plan | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-sultan-max.html | Paid Notice: Deaths SULTAN, MAX | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/conditional-approval-given-to-british-broadcast-merger.html | Conditional Approval Given To British Broadcast Merger | False | By Heather Timmons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-unfinished-business-for-yankees-and-red-sox.html | BASEBALL; Unfinished Business For Yankees And Red Sox | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588121.html | Corrections | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-the-life-of-the-mind-or-the-good-life-586471.html | The Life of the Mind, or the Good Life? | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/the-media-business-advertising-addenda-personnel-changes-at-ddb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Personnel Changes At DDB Worldwide | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-1903-russia-to-quit-japan-in-our-pages-100-75-and-50-years-ago.html | 1903: Russia to Quit Japan: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/restaurants-to-see-and-to-be-seen-perchance-to-dine.html | RESTAURANTS; To See and to Be Seen, Perchance to Dine | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/l-chefs-have-rights-too-588377.html | Chefs Have Rights, Too | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/theater/theater-review-poetry-concrete-and-cosmic-in-a-world-of-losers.html | THEATER REVIEW; Poetry, Concrete and Cosmic, in a World of Losers | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-king-wood-david.html | Paid Notice: Deaths KING, WOOD, DAVID | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/the-chef-rebecca-charles-a-sea-scallop-s-picnic-in-the-woods.html | THE CHEF: Rebecca Charles; A Sea Scallop's Picnic in the Woods | False | By Matt Lee and Ted Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/report-cites-persistent-bias-among-cabbies-in-washington.html | Report Cites Persistent Bias Among Cabbies In Washington | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-basketball-knicks-drawing-closer-to-obtaining-mutombo.html | PRO BASKETBALL; Knicks Drawing Closer To Obtaining Mutombo | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/news/mass-brands-hone-their-lines.html | Mass brands hone their lines | False | By Sarah Raper Larenaudie, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining1-fear-of-cooking-588334.html | Fear of Cooking | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-hey-somebody-moved-the-polling-place.html | THE CALIFORNIA RECALL: VOTERS; Hey, Somebody Moved The Polling Place | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/the-media-business-advertising-addenda-banana-republic-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Banana Republic Seeks New Agency | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-parker-thomas-r.html | Paid Notice: Deaths PARKER, THOMAS R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/temptation-fresh-baked-pie-warms-autumn-s-chill.html | TEMPTATION; Fresh Baked Pie Warms Autumn's Chill | False | By Faith Middleton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/1-the-life-of-the-mind-or-the-good-life-586498.html | The Life of the Mind, or the Good Life? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/IHT-the-message-is-all-in-the-bag.html | The message is all in the bag | False | By Rebecca Voight, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/coca-cola-settles-whistle-blower-suit-for-540000.html | Coca-Cola Settles Whistle-Blower Suit for $540,000 | False | By Sherri Day | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/oklahoma-republican-is-retiring-from-senate.html | Oklahoma Republican Is Retiring From Senate | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-of-the-times-if-satan-skates-cubs-have-baker-to-thank.html | Sports Of The Times; If Satan Skates, Cubs Have Baker to Thank | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/arafat-swears-in-new-palestinian-cabinet.html | Arafat Swears In New Palestinian Cabinet | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/relentless-seeker-authentic-jew-exhibition-photographer-s-odyssey-capturing.html | Relentless Seeker of the Authentic Jew; An Exhibition of a Photographer's Odyssey in Capturing Myriad Identities | False | By Laurie Goodstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/world-business-briefing-europe-britain-soccer-stake-sold.html | World Business Briefing | Europe: Britain: Soccer Stake Sold | False | By Brian Lavery (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/news/viktor-rolf-concept-to-concrete.html | Viktor & Rolf: concept to concrete | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world-business-briefing-australia-scrum-money.html | World Business Briefing | Australia: Scrum Money | False | By John Shaw (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/inside-588261.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/israel-h-asper-71-creator-of-media-giant-in-canada.html | Israel H. Asper, 71, Creator Of Media Giant in Canada | False | By Bernard Simon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/IHT-soccer-english-miscreants.html | Soccer : English miscreants | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/market-place-dollar-weakens-again-no-us-tears-are-shed.html | Market Place; Dollar Weakens Again (No U.S. Tears Are Shed) | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/nato-agrees-to-widen-role-in-afghanistan-beyond-kabul.html | NATO Agrees to Widen Role in Afghanistan Beyond Kabul | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-kazick-david.html | Paid Notice: Deaths KAZICK, DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/balancing-cattle-land-and-ledgers.html | Balancing Cattle, Land and Ledgers | False | By Jim Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/making-yanks-laugh-it-s-a-bit-dodgy-mate.html | Making Yanks Laugh? It's a Bit Dodgy, Mate | False | By Jesse McKinley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/international/american-and-briton-win-nobel-prize-for-economics.html | American and Briton Win Nobel Prize for Economics | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-europe-portugal-foreign-minister-quits.html | World Briefing | Europe: Portugal: Foreign Minister Quits | False | By Dale Fuchs (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-lowell-wins-game-in-11th-and-negates-sosa-heroics.html | BASEBALL; Lowell Wins Game in 11th And Negates Sosa Heroics | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-briefing-marathon-5-of-10-top-women-plan-to-run-in-new-york.html | SPORTS BRIEFING: MARATHON; 5 of 10 Top Women Plan to Run in New York | False | By Lena Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/media-business-advertising-are-markets-for-local-advertising-recovering-yes-no.html | THE MEDIA BUSINESS: ADVERTISING; Are markets for local advertising recovering? Yes, no, maybe: pick an answer, any answer. | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/national/schwarzenegger-starts-preparing-for-his-new-role.html | Schwarzenegger Starts Preparing for His New Role | False | By Dean E. Murphy With Carla Baranauckas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/boldface-names-582360.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-biotech-debate-ii-french-vandals-destroy-hopes.html | Biotech debate II: French vandals destroy hopes | False | By Enrique Silver, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/IHT-but-tokyo-says-it-cant-be-edged-out-of-talks-pyongyang-rebuffs-japan.html | But Tokyo says it can't be edged out of talks : Pyongyang rebuffs Japan | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/pop-review-songs-of-love-gone-wrong-and-rejection-never-ending.html | POP REVIEW; Songs of Love Gone Wrong And Rejection Never Ending | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/fbi-agents-are-examined-for-tactics-with-hamas.html | F.B.I. Agents Are Examined For Tactics With Hamas | False | By Timothy L. O'Brien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/style/IHT-chinese-artists-look-homeward.html | Chinese artists look homeward | False | By Kai-Yin Lo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588237.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/l-fast-isn-t-so-marvelous-588326.html | Fast Isn't So Marvelous | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/even-in-magic-acts-tigers-and-bullets-can-be-lethal.html | Even in Magic Acts, Tigers and Bullets Can Be Lethal | False | By Neil Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/movies/film-festival-review-dour-postwar-glasgow-breeds-a-sexy-antihero.html | FILM FESTIVAL REVIEW; Dour Postwar Glasgow Breeds a Sexy Antihero | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/international/asia/japan-quarantines-cattle-linked-to-a-case-of-mad-cow.html | Japan Quarantines Cattle Linked to a Case of Mad Cow Disease | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/the-struggle-for-iraq-diplomacy-us-may-drop-attempt-at-vote-on-iraq-in-un.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; U.S. May Drop Attempt at Vote On Iraq in U.N. | False | By Steven R. Weisman and Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-recall-just-who-started-this-thing-if-you-will.html | THE CALIFORNIA RECALL: VOTERS; Recall Just Who Started This Thing, If You Will | False | By Chris Dixon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/international/israel-increases-troops-in-palestinian-territories.html | Israel Increases Troops in Palestinian Territories | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-briefing-hockey-leetch-skates-on-sore-ankle.html | SPORTS BRIEFING: HOCKEY; Leetch Skates on Sore Ankle | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/national/pride-in-austria-on-schwarzenegger-but-less-joy-elsewhere.html | Pride in Austria on Schwarzenegger, but Less Joy Elsewhere | False | By Richard Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/clark-campaign-manager-quits-signaling-rift.html | Clark Campaign Manager Quits, Signaling Rift | False | By Glen Justice | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/international/middleeast/white-house-seeks-to-minimize-iraq-differences-with.html | White House Seeks to Minimize Iraq Differences With Rumsfeld | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/us-to-appeal-ruling-on-9-11-terror-suspect.html | U.S. to Appeal Ruling on 9/11 Terror Suspect | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-and-the-winner-is-see-the-movie.html | THE CALIFORNIA RECALL: VOTERS; And the Winner Is . . . (See the Movie) | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/hockey-season-preview.html | HOCKEY; SEASON PREVIEW | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-a-us-gas-tax-to-help-iraq-586463.html | A U.S. Gas Tax To Help Iraq? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/jazz-sits-in-on-the-curriculum-and-moves-a-young-audience.html | Jazz Sits In on the Curriculum and Moves a Young Audience | False | By Roberta Hershenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/lady-donaldson-82-lord-mayor-not-lady-please-of-london.html | Lady Donaldson, 82, Lord Mayor (Not Lady, Please!) of London | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/the-chef-a-sea-scallop-s-picnic-in-the-woods.html | THE CHEF; A Sea Scallop's Picnic in the Woods | False | By Matt Lee and Ted Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-governor-elect-sudden-decisive-victory-for-newcomer-politics.html | THE CALIFORNIA RECALL: THE GOVERNOR-ELECT; A Sudden, Decisive Victory For a Newcomer to Politics | False | By Charlie Leduff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/afghan-envoy-warns-us-of-possible-major-attacks.html | Afghan Envoy Warns U.S. Of Possible Major Attacks | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/review-fashion-for-a-start-seeing-double-in-paris.html | Review/Fashion; For a Start, Seeing Double in Paris | False | By Cathy Horyn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-petersen-frithjof-r.html | Paid Notice: Deaths PETERSEN, FRITHJOF R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-football-bryant-out-so-giants-sign-conway.html | PRO FOOTBALL; Bryant Out, So Giants Sign Conway | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/news/the-message-is-all-in-the-bag.html | The message is all in the bag | False | By Rebecca Voight, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-buffalo-nursing-home-allegations-settled.html | Metro Briefing | New York: Buffalo: Nursing-Home Allegations Settled | False | By Stacey Stowe (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-finkelstein-elaine.html | Paid Notice: Deaths FINKELSTEIN, ELAINE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/wine-talk-making-sense-still-making-sense.html | WINE TALK; 'Making Sense' Still Making Sense | False | By Frank J. Prial | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/on-education-how-a-good-school-can-fail-on-paper.html | ON EDUCATION; How a Good School Can Fail on Paper | False | By Michael Winerip | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-tacos-burritos-and-tortas-to-devour-on-the-fly.html | FOOD STUFF; Tacos, Burritos and Tortas To Devour on the Fly | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/how-to-be-the-mccain-of-04-by-john-mccain.html | How to Be the McCain of '04, by John McCain | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/IHT-austrian-banks-shop-in-the-former-empire.html | Austrian banks shop in the former empire | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/books/books-of-the-times-shaping-the-nation-in-corsets-or-pantsuits.html | BOOKS OF THE TIMES; Shaping the Nation, In Corsets or Pantsuits | False | By Ellen Chesler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-giove-william-v.html | Paid Notice: Deaths GIOVE, WILLIAM V. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/pope-appears-strong-at-pompeii-shrine.html | Pope Appears Strong At Pompeii Shrine | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/pop-review-tales-of-decline-with-opulence-and-humor.html | POP REVIEW; Tales of Decline With Opulence and Humor | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-basketball-bids-for-nets-due-today.html | PRO BASKETBALL; Bids for Nets Due Today | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/international/world-briefing-americas.html | World Briefing | Americas | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588229.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/cop-not-kansas-anymore-chasing-stolen-artifact-into-alien-territory-new-york.html | A Cop Not in Kansas Anymore; Chasing Stolen Artifact Into Alien Territory: New York | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-boston-s-lowe-is-ready-for-a-quick-turnaround.html | BASEBALL; Boston's Lowe Is Ready For a Quick Turnaround | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/uranium-enrichment-to-continue-iran-says.html | Uranium Enrichment to Continue, Iran Says | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/style/IHT-the-case-for-making-short-cds.html | The case for making short CD's | False | By Mike Zwerin, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/justices-consider-dispute-on-use-of-potomac-river.html | Justices Consider Dispute On Use of Potomac River | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/l-france-and-the-mangosteen-588393.html | France and the Mangosteen | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-jersey-cranbury-township-two-killed-in-crash.html | Metro Briefing | New Jersey: Cranbury Township: Two Killed In Crash | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-a-us-gas-tax-to-help-iraq-586439.html | A U.S. Gas Tax To Help Iraq? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/l-packaging-and-pollution-588342.html | Packaging and Pollution | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/commercial-real-estate-one-victim-when-jobs-go-overseas-us-office-space.html | COMMERCIAL REAL ESTATE; One Victim When Jobs Go Overseas: U.S. Office Space | False | By Terry Pristin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/national/nationalspecial3/television-calls-winner-as-polls-close.html | Television Calls Winner as Polls Close | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/international/explosion-in-bogot-raises-new-fears-of-bombing-campaign.html | Explosion in Bogotáî Raises New Fears of Bombing Campaign | False | By Juan Forero | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-when-israel-acts-against-terror-586587.html | When Israel Acts Against Terror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/in-brand-names-a-bow-to-japan.html | In Brand Names, a Bow to Japan | False | By Kay Rentschler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-cubs-keeping-legacy-of-carey-ever-present.html | Cubs Keeping Legacy of Carey Ever Present | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/schools-seem-in-no-hurry-to-buy-irradiated-beef.html | Schools Seem in No Hurry To Buy Irradiated Beef | False | By Marian Burros | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/dream-teams.html | Dream Teams | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-adler-elaine-lipton.html | Paid Notice: Deaths ADLER, ELAINE (LIPTON) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-1953-greenlease-boy-found-dead-in-our-pages-100-75-and-50-years.html | 1953: Greenlease Boy Found Dead; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588148.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-overview-davis-schwarzenegger-big-margins-california-recall.html | THE CALIFORNIA RECALL: THE OVERVIEW; DAVIS IS OUT, SCHWARZENEGGER IS IN BY BIG MARGINS IN CALIFORNIA RECALL | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/company-briefs-587079.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-rudko-samuel.html | Paid Notice: Deaths RUDKO, SAMUEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/theater/theater-review-little-league-fathers-with-two-views-of-the-field.html | THEATER REVIEW; Little League Fathers With Two Views of the Field | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/national-briefing-south-georgia-state-payments-to-religious-groups.html | National Briefing | South: Georgia: State Payments To Religious Groups | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-briefing-colleges-ncaa-adds-academic-investigators.html | SPORTS BRIEFING: COLLEGES; N.C.A.A. Adds Academic Investigators | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/critic-s-notebook-sometimes-the-best-route-to-progress-is-a-u-turn.html | CRITIC'S NOTEBOOK; Sometimes the Best Route To Progress Is a U-Turn | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/commercial-real-estate-regional-market-stamford-an-empire-of-offices-fades-out.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Stamford; An Empire Of Offices Fades Out | False | By Eleanor Charles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/worldbusiness/IHT-asset-allocation-funds-gain-favor-as-a-retirement.html | Asset allocation funds gain favor as a retirement choice : Looking golden | False | By Judith Rehak, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/a-us-gas-tax-to-help-iraq-586455.html | A U.S. Gas Tax To Help Iraq? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-the-bronx-woman-dies-in-house-fire.html | Metro Briefing | New York: The Bronx: Woman Dies In House Fire | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/money-troubles-at-ground-zero.html | Money Troubles at Ground Zero | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/ge-and-vivendi-agree-on-terms-of-nbc-universal-merger.html | G.E. and Vivendi Agree on Terms of NBC Universal Merger | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-meanwhile-the-forgotten-palaces-of-palestine.html | MEANWHILE: The forgotten palaces of Palestine | False | By Jonathan Cook, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/california-s-new-gold-rush.html | California's New Gold Rush | False | By Kay Rentschler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-baseball-analysis-torre-sees-no-problem-for-clemens-at-fenway.html | BASEBALL: Baseball Analysis; Torre Sees No Problem For Clemens at Fenway | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588075.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-scouting-report-boston-vs-yankees.html | BASEBALL: SCOUTING REPORT; Boston vs. Yankees | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/national-briefing-southwest-texas-fbi-looking-for-bias-in-assault.html | National Briefing | Southwest: Texas: F.B.I. Looking For Bias In Assault | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/25-and-under-based-loosely-on-a-traditional-tale-from-greece.html | $25 AND UNDER; Based Loosely on a Traditional Tale From Greece | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/national/reconciling-the-conflicts-in-a-movie-stars-image.html | Reconciling the Conflicts in a Movie Star´s Image | False | By Patricia Leigh Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-brooklyn-cars-vandalized-on-yom-kippur.html | Metro Briefing | New York: Brooklyn: Cars Vandalized On Yom Kippur | False | By William K. Rashbaum (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-football-after-record-rally-dungy-has-the-colts-believing-again.html | PRO FOOTBALL; After Record Rally, Dungy Has the Colts Believing Again | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-public-school-choice-574503.html | Public School Choice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/carrier-layoffs-spotlight-syracuse-s-battle-rise-dependence-manufacturing.html | Carrier Layoffs Spotlight Syracuse's Battle to Rise From Dependence on Manufacturing | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/music/praise-god-and-raise-the-roof.html | Praise God and Raise the Roof | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-what-the-leak-reveals-576182.html | What the Leak Reveals | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/about-new-york-stale-harvest-marketing-a-party-boss.html | About New York; Stale Harvest: Marketing a Party Boss | False | By Dan Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-football-jets-start-to-look-at-next-year.html | PRO FOOTBALL; Jets Start to Look at Next Year | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/a-tiger-s-keeper-says-he-misses-his-friend.html | A Tiger's Keeper Says He Misses His 'Friend' | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/our-towns-in-frayed-slice-of-a-tidy-city-red-flags-rise.html | Our Towns; In Frayed Slice Of a Tidy City, Red Flags Rise | False | By Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/and-to-go-with-that-nifty-new-sharpener.html | And to Go With That Nifty New Sharpener | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-biotech-debate-i-let-a-thousand-gm-crops-bloom.html | Biotech debate I : Let a thousand GM crops bloom | False | By Valerie Karplus, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/national/nationalspecial3/what-the-wellundressed-woman-wears-to-her.html | What the Well-Undressed Woman Wears to Her Concession | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-shapiro-dr-philip.html | Paid Notice: Deaths SHAPIRO, DR. PHILIP | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/haifa-bomb-blurs-family-s-fine-line.html | Haifa Bomb Blurs Family's Fine Line | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/when-israel-acts-against-terror-6-letters.html | When Israel Acts Against Terror (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/letter-from-europe-russia-and-germany-a-reunion-of-bookworms.html | LETTER FROM EUROPE; Russia and Germany : A Reunion of Bookworms | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/hockey-questions-as-nhl-season-begins.html | HOCKEY; Questions as N.H.L. Season Begins | False | By Joe Lapointe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/accused-of-abuse-jesuit-college-leader-quits.html | Accused of Abuse, Jesuit College Leader Quits | False | By Monica Davey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/national/a-few-wrinkles-in-shrivers-marriage-to-nbc-news.html | A Few Wrinkles in Shriver's Marriage to NBC News | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/leaker-may-remain-elusive-bush-suggests.html | Leaker May Remain Elusive, Bush Suggests | False | By Richard W. Stevenson and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-isaacson-cecilia.html | Paid Notice: Deaths ISAACSON, CECILIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/syrian-leader-says-israel-aims-to-stir-region.html | Syrian Leader Says Israel Aims to Stir Region | False | By Neil MacFarquhar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588164.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/the-markets-commodities-us-sees-gas-heating-costs-roughly-at-last-year-s-levels.html | THE MARKETS: COMMODITIES; U.S. Sees Gas Heating Costs Roughly at Last Year's Levels | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/science/new-model-of-the-universe-its-shaped-like-a-soccerball.html | New Model of the Universe: It's Shaped Like a Soccerball | False | By Dennis Overbye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/transactions-586021.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/quotation-of-the-day-584738.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/how-blair-lost-by-winning.html | How Blair Lost by Winning | False | By Geoffrey Wheatcroft | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-the-life-of-the-mind-or-the-good-life-586501.html | The Life of the Mind, or the Good Life? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/star-witness-is-questioned-in-bank-case.html | Star Witness Is Questioned In Bank Case | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/business-digest-585173.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/turkey-is-joining-up.html | Turkey Is Joining Up | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/movies/at-the-movies-from-elf-queen-to-journalist.html | AT THE MOVIES; From Elf Queen to Journalist | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/bank-widens-offer-to-repay-fund-holders-amid-inquiry.html | Bank Widens Offer to Repay Fund Holders Amid Inquiry | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-a-us-gas-tax-to-help-iraq-586447.html | A U.S. Gas Tax To Help Iraq? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/russian-and-2-americans-win-nobel-prize.html | Russian and 2 Americans Win Nobel Prize | False | By Kenneth Chang | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/company-news-jetblue-airways-announces-3-for-2-stock-split.html | COMPANY NEWS; JETBLUE AIRWAYS ANNOUNCES 3-FOR-2 STOCK SPLIT | False | By Edward Wong (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/recipe-scalloped-scallops.html | Recipe: Scalloped Scallops | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-just-off-the-vine-and-snug-in-their-pods.html | FOOD STUFF; Just Off the Vine and Snug in Their Pods | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/carnegie-abandons-merger-discussions-with-philharmonic.html | Carnegie Abandons Merger Discussions With Philharmonic | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/3-when-israel-acts-against-terror-586560.html | When Israel Acts Against Terror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/international/conference-centers-on-fate-of-the-tories%C3%A2 lackluster-leader.html | Conference Centers on Fate of the Tories·Â·Â Lackluster Leader | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-postman-neil-m.html | Paid Notice: Deaths POSTMAN, NEIL M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-crown-paul.html | Paid Notice: Deaths CROWN, PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-robbins-hon-alfred-s.html | Paid Notice: Deaths ROBBINS, HON. ALFRED S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/us-auditing-oversight-board-begins-policing-role-by-settling-on-procedure.html | U.S. Auditing Oversight Board Begins Policing Role by Settling on Procedure | False | By Stephen Labaton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/north-korea-wants-japan-out-of-future-talks.html | North Korea Wants Japan Out of Future Talks | False | By Samuel Len | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-takes-center-stage-with-chefs-in-the-wings.html | Food Takes Center Stage, With Chefs in the Wings | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-tweedy-anne-e-nee-bracken.html | Paid Notice: Deaths TWEEDY, ANNE E. (NEE BRACKEN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/knife-in-shoe-is-found-at-newark-airport.html | Knife in Shoe Is Found at Newark Airport | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588253.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/seattle-paper-seeks-appeal-of-ruling.html | Seattle Paper Seeks Appeal of Ruling | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-governor-for-gray-davis-great-fall-highest-height.html | THE CALIFORNIA RECALL: THE GOVERNOR; For Gray Davis, Great Fall From the Highest Height | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/3-killed-in-90-mph-crash-on-west-side-and-friends-are-mystified.html | 3 Killed in 90-M.P.H. Crash on West Side, and Friends Are Mystified | False | By Thomas J. Lueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/media/banana-republic-seeks-new-agency.html | Banana Republic Seeks New Agency | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/movies/film-review-the-sad-before-and-after-of-a-hostage-crisis-in-rio.html | FILM REVIEW; The Sad Before and After Of a Hostage Crisis in Rio | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/music-review-a-baritone-s-serious-recital-laced-with-a-little-attitude.html | MUSIC REVIEW; A Baritone's Serious Recital, Laced With a Little Attitude | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/news-summary-584819.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/attack-and-parry-as-tyco-arguments-open.html | Attack and Parry as Tyco Arguments Open | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-europe-russia-priest-who-married-men-is-defrocked.html | World Briefing | Europe: Russia: Priest Who Married Men Is Defrocked | False | By Seth Mydans (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/gauging-rollovers-on-a-track-and-not-just-on-paper.html | Gauging Rollovers on a Track, and Not Just on Paper | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/jeb-bush-files-brief-in-case-of-woman-on-life-support.html | Jeb Bush Files Brief in Case Of Woman on Life Support | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/to-young-a-russian-enclave-is-too-much-the-old-country.html | To Young, a Russian Enclave Is Too Much the Old Country | False | By Sabrina Tavernise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-dowling-william-c-jr.html | Paid Notice: Deaths DOWLING, WILLIAM C., JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-french-soulsearching-letters-to-the-editor-93583429374.html | French soul-searching; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-rocklin-ralph-j.html | Paid Notice: Deaths ROCKLIN, RALPH J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/city-tv-for-the-aging-the-hip-and-the-frugal.html | City TV, for the Aging, the Hip and the Frugal | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/movies/film-festival-review-family-whose-flower-might-be-a-venus-flytrap.html | FILM FESTIVAL REVIEW; Family Whose Flower Might Be a Venus' Flytrap | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/when-prudery-kills.html | When Prudery Kills | False | By Nicholas D. Kristof | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-kornetz-norman-s.html | Paid Notice: Deaths KORNETZ, NORMAN S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/IHT-world-opinion-of-america-letters-to-the-editor.html | World opinion of America; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/3-when-israel-acts-against-terror-586544.html | When Israel Acts Against Terror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-briefing-court-news-chicago-s-hockey-appeal-is-rejected.html | SPORTS BRIEFING: COURT NEWS; Chicago's Hockey Appeal Is Rejected | False | By David Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/as-it-tries-to-cut-costs-wall-street-looks-to-india.html | As It Tries To Cut Costs, Wall Street Looks to India | False | By Saritha Rai | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/IHT-turkey-votes-to-send-troops-iraqis-say-theyre-not-welcome.html | Turkey votes to send troops; Iraqis say they're not welcome | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588180.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-leroy-neiman-dined-here-with-pen-and-fork.html | FOOD STUFF; LeRoy Neiman Dined Here With Pen and Fork | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/national-briefing-south-virginia-senator-s-wife-abducted-and-released.html | National Briefing | South: Virginia: Senator's Wife Abducted And Released | False | By James Dao (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-manhattan-no-appeal-on-dismissal-of-terror-charges.html | Metro Briefing | New York: Manhattan: No Appeal On Dismissal Of Terror Charges | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/holocaust-fund-official-says-many-people-may-not-be-paid.html | Holocaust Fund Official Says Many People May Not Be Paid | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/grass-is-green-for-amazon-farmers.html | Grass Is Green for Amazon Farmers | False | By Tony Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/graffiti-artist-who-created-dean-mural-is-held.html | Graffiti Artist Who Created Dean Mural Is Held | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/l-some-cooking-better-than-none-588350.html | Some Cooking Better Than None | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/time-and-a-half-in-the-capitol.html | Time and a Half in the Capitol | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/conservative-anglicans-rally-to-reorganize-church-power.html | Conservative Anglicans Rally To Reorganize Church Power | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/smart-money-is-on-two-for-nobel-in-economics.html | Smart Money Is on Two For Nobel in Economics | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588210.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/world-business-briefing-asia-japan-telecom-forecast-raised.html | World Business Briefing | Asia: Japan: Telecom Forecast Raised | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/a-us-gas-tax-to-help-iraq-4-letters.html | A U.S. Gas Tax to Help Iraq? (4 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-slonim-michael-l.html | Paid Notice: Deaths SLONIM, MICHAEL L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/IHT-viktor-rolf-concept-to-concrete.html | Viktor & Rolf: concept to concrete | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/new-products-help-pepsico-to-13-rise-in-earnings.html | New Products Help PepsiCo To 13% Rise In Earnings | False | By Sherri Day | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/fast-isnt-so-marvelous.html | Fast IsnÂ¿Ât So Marvelous | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/hockey-newcomers-to-the-devils-get-with-the-program.html | HOCKEY; Newcomers to the Devils Get With the Program | False | By Jim Cerny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-salads-by-the-pound-and-meatloaves-in-miniature.html | FOOD STUFF; Salads by the Pound and Meatloaves in Miniature | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-basketball-o-neal-wants-to-do-his-thing.html | PRO BASKETBALL; O'Neal Wants to Do His Thing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/mayor-trades-his-sox-for-the-local-pinstripes.html | Mayor Trades His Sox For The Local Pinstripes | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-when-israel-acts-against-terror-586617.html | When Israel Acts Against Terror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-the-context-new-leader-new-tumult.html | THE CALIFORNIA RECALL: THE CONTEXT; New Leader, New Tumult | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/politics/house-panel-votes-to-impose-sanctions-on-syria.html | House Panel Votes to Impose Sanctions on Syria | False | By Brian Knowlton, Br / International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-when-israel-acts-against-terror-586625.html | When Israel Acts Against Terror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/test-kitchen-new-lives-for-old-knives.html | TEST KITCHEN; New Lives For Old Knives | False | By Denise Landis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-what-the-well-undressed-woman-wears-to-concede.html | THE CALIFORNIA RECALL: VOTERS; What the Well-Undressed Woman Wears to Concede | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-ballots-was-135-name-ballot-unwieldy-most-voters-say-no-way.html | THE CALIFORNIA RECALL: THE BALLOTS; Was 135-Name Ballot Unwieldy? Most of the Voters Say, 'No Way' | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-middle-east-iran-trial-opens-in-journalist-s-death.html | World Briefing | Middle East: Iran: Trial Opens In Journalist's Death | False | By Nazila Fathi (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/national-briefing-new-england-rhode-island-report-on-indian-tobacco-raid.html | National Briefing \| New England: Rhode Island: Report On Indian Tobacco Raid | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/l-when-israel-acts-against-terror-586552.html | When Israel Acts Against Terror | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-of-the-times-it-s-win-or-else-for-the-general-in-a-turtleneck.html | Sports of The Times; It's Win or Else for the General in a Turtleneck | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/world-business-briefing-asia-japan-bank-outlook-improves.html | World Business Briefing \| Asia: Japan: Bank Outlook Improves | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/joint-oversight-on-children-in-connecticut.html | Joint Oversight On Children In Connecticut | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/struggle-for-iraq-missing-weapons-us-can-t-locate-missiles-once-held-arsenal.html | THE STRUGGLE FOR IRAQ: MISSING WEAPONS; U.S. CAN'T LOCATE MISSILES ONCE HELD IN ARSENAL OF IRAQ | False | By Raymond Bonner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/the-life-of-the-mind-or-the-good-life-3-letters.html | The Life of the Mind, or the Good Life? (3 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/a-sea-scallops-picnic-in-the-woods.html | A Sea ScallopÂ¬Âs Picnic in the Woods | False | By Matt Lee and Ted Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/business/china-promises-more-investment-in-southeast-asia.html | China Promises More Investment in Southeast Asia | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/c-corrections-588202.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/IHT-mass-brands-hone-their-lines.html | Mass brands hone their lines | False | By Sarah Raper Larenaudie, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-political-memo-california-insurrection-puts-other-politicians.html | THE CALIFORNIA RECALL: POLITICAL MEMO; California Insurrection Puts Other Politicians on Notice | False | By Adam Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-memorials-walsh-james-e.html | Paid Notice: Memorials WALSH, JAMES E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-manhattan-man-charged-with-stalking-singer.html | Metro Briefing \| New York: Manhattan: Man Charged With Stalking Singer | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-americas-haiti-anti-aristide-protest.html | World Briefing \| Americas: Haiti: Anti-Aristide Protest | False | By David Gonzalez (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/classified/paid-notice-deaths-miller-bernard.html | Paid Notice: Deaths MILLER, BERNARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/national/what-the-welldressed-woman-wears-to-her-concession.html | What the Well-Dressed Woman Wears to Her Concession | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/muslims-in-european-schools.html | Muslims in European Schools | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-08 | 2003-10-08 | https://www.nytimes.com/2003/10/08/style/IHT-genevas-grand-theatre-remains-loyal-to-his-first-thoughts.html | Geneva's Grand ThÃ©Ã¢tre remains loyal to his first thoughts : Mussorgsky's 'Boris,' take one | False | By David Stevens, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/minor-accident-leads-to-charge-for-torricelli.html | Minor Accident Leads to Charge For Torricelli | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/osaka-journal-tokyo-s-rival-says-the-real-japan-is-right-here.html | Osaka Journal; Tokyo's Rival Says 'the Real Japan' Is Right Here | False | By Norimitsu Onishi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york-manhattan-eyes-and-noses-on-the-prize.html | Metro Briefing \| New York: Manhattan: Eyes, and Noses, On the Prize | False | By Michael Cooper (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/putin-s-democratic-present-fights-his-kgb-past.html | Putin's Democratic Present Fights His K.G.B. Past | False | By Steven Lee Myers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/jazz-review-young-man-and-horn-with-buzz.html | JAZZ REVIEW; Young Man And Horn, With Buzz | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-of-the-times-same-teams-different-rivalry.html | Sports of The Times; Same Teams, Different Rivalry | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york-white-plains-new-emergency-radios-approved.html | Metro Briefing \| New York: White Plains: New Emergency Radios Approved | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-boyd-robert-f-jr.html | Paid Notice: Deaths BOYD, ROBERT F. JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-innovation-the-alchemist-at-work-objects-at-rest-and-in-motion.html | CURRENTS: INNOVATION; The Alchemist at Work: Objects at Rest and in Motion | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-barrow-jenette-a.html | Paid Notice: Deaths BARROW, JENETTE A. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-greece-terrorism-interrogation.html | World Briefing \| Europe: Greece: Terrorism Interrogation | False | By Anthee Carassava (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-governor-elect-seizing-moment-defying-expectations.html | THE CALIFORNIA RECALL: THE GOVERNOR-ELECT; Seizing the Moment, and Defying Expectations | False | By Charlie LeDuff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-shock-waves-from-a-political-earthquake-604666.html | Shock Waves From a Political Earthquake | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/for-small-groups-worries-die-with-the-deal.html | For Small Groups, Worries Die With the Deal | False | By Jesse McKinley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-more-likely-to-cheat-596140.html | More Likely to Cheat | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-braisted-andrew-charles-phd.html | Paid Notice: Deaths BRAISTED, ANDREW CHARLES, PHD. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-tax-cuts-and-the-budget-594962.html | Tax Cuts and the Budget | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/panel-scientists-supports-review-biomedical-research-that-terrorists-could-use.html | Panel of Scientists Supports Review of Biomedical Research That Terrorists Could Use | False | By Nicholas Wade | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/ge-finishes-vivendi-deal-expanding-its-media-assets.html | G.E. Finishes Vivendi Deal, Expanding Its Media Assets | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-shock-waves-from-a-political-earthquake-604828.html | Shock Waves From a Political Earthquake | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/bomb-in-colombian-capital-kills-6-wounds-19.html | Bomb in Colombian Capital Kills 6, Wounds 19 | False | By Juan Forero | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/adding-weight-to-suspicion-sonar-is-linked-to-whale-deaths.html | Adding Weight to Suspicion, Sonar Is Linked to Whale Deaths | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/house-proud-mr-clean-s-dream-house.html | HOUSE PROUD; Mr. Clean's Dream House | False | By Matt Richtel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/the-charm-from-beijing.html | The Charm From Beijing | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/alls-fair-during-a-foul-night-for-the-yankees.html | AllÂ¬Âs Fair During a Foul Night for the Yankees | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/national-briefing-southwest-texas-border-patrol-releases-immigrants.html | National Briefing | Southwest: Texas: Border Patrol Releases Immigrants | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/music/delicate-and-complex-music-played-with-little-care.html | Delicate and Complex Music Played With Little Care | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/possible-turkish-role-upsets-iraqi-council.html | Possible Turkish Role Upsets Iraqi Council | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/charges-believed-imminent-against-brooklyn-leader.html | Charges Believed Imminent Against Brooklyn Leader | False | By Kevin Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-peripherals-the-free-range-mouse-points-the-way.html | NEWS WATCH: PERIPHERALS; The Free-Range Mouse Points the Way | False | By Adam Baer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/city-comptroller-raises-questions-on-deal-to-put-snapple-products-in-schools.html | City Comptroller Raises Questions on Deal to Put Snapple Products in Schools | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/news-summary-603147.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/national/sniper-suspect-to-argue-insanity.html | Sniper Suspect to Argue Insanity | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-walsh-alison-j.html | Paid Notice: Deaths WALSH, ALISON J, | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/medicare-bill-hits-new-york-the-hardest.html | Medicare Bill Hits New York The Hardest | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A«A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york-brooklyn-guilty-plea-in-bribery-case.html | Metro Briefing | New York: Brooklyn: Guilty Plea In Bribery Case | False | By William Glaberson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-shock-waves-from-a-political-earthquake-604844.html | Shock Waves From a Political Earthquake | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-stopping-sexual-abuse-594920.html | Stopping Sexual Abuse | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/review-fashion-the-lady-ascends-an-old-pedestal.html | Review/Fashion; The Lady Ascends An Old Pedestal | False | By Cathy Horyn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/a-bit-of-the-emerald-isle-in-a-florida-backyard.html | A Bit of the Emerald Isle In a Florida Backyard | False | By Andrea Truppin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-root-root-root-for-the-home-team-604461.html | Root, Root, Root for the Home Team! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/shock-waves-from-a-political-earthquake-7-letters.html | Shock Waves From a Political Earthquake (7 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/bridge-stuck-in-a-terrible-slam-but-not-giving-up.html | BRIDGE; Stuck in a Terrible Slam, but Not Giving Up | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/dean-says-president-bush-is-setting-the-stage-for-the-failure-of-america.html | Dean Says President Bush Is Setting the Stage for the 'Failure of America' | False | By Jodi Wilgoren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/delta-to-meet-with-pilots-in-hopes-of-restarting-salary-talks.html | Delta to Meet With Pilots in Hopes of Restarting Salary Talks | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-root-root-root-for-the-home-team-604470.html | Root, Root, Root for the Home Team! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-weeks-donna-joyce-joy.html | Paid Notice: Deaths WEEKS, DONNA JOYCE (JOY) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/two-professors-collaborators-in-econometrics-win-the-nobel.html | Two Professors, Collaborators In Econometrics, Win the Nobel | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-halperin-bernard.html | Paid Notice: Deaths HALPERIN, BERNARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/the-california-recall-the-president-bush-plans-appearance-with-schwarzenegger.html | THE CALIFORNIA RECALL: THE PRESIDENT; Bush Plans Appearance With Schwarzenegger | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-greenwald-anne-r.html | Paid Notice: Deaths GREENWALD, ANNE R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/the-media-business-advertising-addenda-people-605263.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Saul Hansell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/two-americans-win-nobel-for-chemistry.html | Two Americans Win Nobel for Chemistry | False | By Kenneth Chang | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/hockey-with-union-talks-nearing-nhl-is-citing-big-losses.html | HOCKEY; With Union Talks Nearing, N.H.L. Is Citing Big Losses | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/this-year-cubs-don-t-stink-but-something-sure-does-chicago-s-mayor-wants-it-gone.html | This Year the Cubs Don't Stink, but Something Sure Does, and Chicago's Mayor Wants It Gone | False | By Monica Davey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/assembly-amends-old-budget-as-pataki-looks-ahead.html | Assembly Amends Old Budget as Pataki Looks Ahead | False | By James C. McKinley Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-overview-schwarzenegger-lays-foundation-for-transition.html | THE CALIFORNIA RECALL: THE OVERVIEW; SCHWARZENEGGER LAYS FOUNDATION FOR A TRANSITION | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/letter-from-houston-snarls-of-traffic-and-politics-amid-freestyle-design.html | LETTER FROM HOUSTON; Snarls of Traffic and Politics Amid Freestyle Design | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-software-from-blurry-type-to-tagalog-the-scanner-is-unfazed.html | NEWS WATCH: SOFTWARE; From Blurry Type to Tagalog, the Scanner Is Unfazed | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-shock-waves-from-a-political-earthquake-604720.html | Shock Waves From a Political Earthquake | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/iraqi-leaders-condemn-plan-for-troops-from-turkey.html | Iraqi Leaders Condemn Plan For Troops from Turkey | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/ebay-founder-raises-foundation-endowment-to-300-million.html | EBay Founder Raises Foundation Endowment to $300 Million | False | By Stephanie Strom | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york-buffalo-another-hurdle-for-budget-plan.html | Metro Briefing | New York: Buffalo: Another Hurdle For Budget Plan | False | By David Staba (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/prison-term-for-guardian-who-stole-from-clients.html | Prison Term For Guardian Who Stole From Clients | False | By Robert F. Worth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/bloomberg-faults-california-recall-process.html | Bloomberg Faults California Recall Process | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-balloting-signaling-voter-unrest-schwarzenegger-cut-deep-into.html | THE CALIFORNIA RECALL: THE BALLOTING; Signaling Voter Unrest, Schwarzenegger Cut Deep Into the Democrats' Base | False | By Katharine Q. Seelye and Marjorie Connelly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/hockey/for-devils-a-double-debut-will-test-a-pair-of-rookies.html | For Devils, a Double Debut Will Test a Pair of Rookies | False | By Jim Cerny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-also-rans-just-being-game-was-enough-for-some-who-came-away.html | THE CALIFORNIA RECALL; THE ALSO-RANS; Just Being in the Game Was Enough for Some Who Came Away as Losers | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/fiscal-monitors-give-nassau-high-praise-for-2004-budget.html | Fiscal Monitors Give Nassau High Praise for 2004 Budget | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/the-pop-life-and-the-winner-is-refreshingly-unknown.html | THE POP LIFE; And the Winner Is . . . Refreshingly Unknown | False | By Neil Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/boldface-names-603945.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/national-briefing-washington-2-cities-ask-for-convention-security-aid.html | National Briefing \| Washington; 2 Cities Ask For Convention Security Aid | False | By John Files (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/who-s-calling-please-check-the-tv.html | Who's Calling, Please? Check the TV | False | By Will Wade | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/li-coaches-say-they-tried-to-prevent-student-hazing.html | L.I. Coaches Say They Tried To Prevent Student Hazing | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-an-irresponsible-leak-594970.html | An Irresponsible Leak | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-held-frances-k.html | Paid Notice: Deaths HELD, FRANCES K. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/dozens-killed-as-afghan-factions-clash.html | Dozens Killed as Afghan Factions Clash | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-baseball-analysis-mussina-falls-short-of-greatness-again.html | BASEBALL: Baseball Analysis; Mussina Falls Short Of Greatness Again | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/oscar-voters-may-get-dvd-s-after-all.html | Oscar Voters May Get DVD's After All | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-technology-harnessing-the-power-of-whimsy.html | CURRENTS: TECHNOLOGY; Harnessing the Power of Whimsy | False | By Craig Kellogg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-shamir-nira.html | Paid Notice: Deaths SHAMIR, NIRA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/priest-charged-with-gun-possession-and-harassment.html | Priest Charged With Gun Possession and Harassment | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/quotation-of-the-day-605107.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/lawmakers-are-insisting-money-for-iraq-be-loans.html | Lawmakers Are Insisting Money for Iraq Be Loans | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-root-root-root-for-the-home-team-604488.html | Root, Root, Root for the Home Team! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/inside-603791.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/the-media-business-advertising-addenda-tiaa-cref-cuts-review-to-3-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TIAA-CREF Cuts Review to 3 Finalists | False | By Saul Hansell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/nasa-is-speeding-work-on-space-plane-for-some-shuttle-tasks.html | NASA Is Speeding Work on Space Plane for Some Shuttle Tasks | False | By Warren E. Leary | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/a-deal-done-what-now-with-diller.html | A Deal Done, What Now With Diller? | False | By Geraldine Fabrikant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/root-for-the-home-team-or-the-homeland.html | Root for the Home Team, or the Homeland? | False | By Alan Feuer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/a-mezzo-poised-for-the-heights.html | A Mezzo Poised for the Heights | False | By Dinitia Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/personal-shopper-rugs-invite-a-hop-and-a-skip.html | PERSONAL SHOPPER; Rugs Invite a Hop and a Skip | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/calendar.html | CALENDAR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/warned-of-attacks-israel-builds-forces-in-west-bank-and-gaza.html | Warned of Attacks, Israel Builds Forces in West Bank and Gaza | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/torre-opts-for-almonte-leaving-out-hammond.html | Torre Opts for Almonte, Leaving Out Hammond | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/congressional-memo-adjusting-to-the-senate-after-aiming-for-more.html | Congressional Memo; Adjusting to the Senate After Aiming for More | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-connecticut-new-haven-drug-figure-sentenced.html | Metro Briefing \| Connecticut: New Haven: Drug Figure Sentenced | False | By Stacey Stowe (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-cubs-power-overwhelms-the-marlins.html | BASEBALL; Cubs' Power Overwhelms the Marlins | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-of-the-times-in-the-playoffs-the-thrills-just-keep-on-coming.html | Sports of The Times; In the Playoffs, the Thrills Just Keep On Coming | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-a-moment-in-the-spotlight-for-one-18-year-old-fan.html | BASEBALL; A Moment in the Spotlight For One 18-Year-Old Fan | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/theater/theater-review-a-male-lesbian-whose-appeal-is-mainly-cerebral.html | THEATER REVIEW; A Male Lesbian Whose Appeal Is Mainly Cerebral | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/hockey-islanders-roll-out-new-system-for-new-era.html | HOCKEY; Islanders Roll Out New System For New Era | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/long-spoon-diplomacy.html | Long Spoon Diplomacy | False | By Thomas L. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/for-venus-and-mars-a-midpoint-in-design.html | For Venus And Mars, A Midpoint In Design | False | By Michel Marriott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/the-boston-globe-for-red-sox-a-long-way-still-to-go.html | The Boston Globe; For Red Sox, A Long Way Still to Go | False | By Dan Shaughnessy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-307 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/hockey-luck-smiles-as-the-devils-hold-on-for-a-tie-in-boston.html | HOCKEY; Luck Smiles as the Devils Hold On for a Tie in Boston | False | By Jim Cerny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/readersopinions/war-on-carbs.html | War on Carbs | False | By Nytimes.com | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/national-briefing-southwest-texas-lady-bird-johnson-falls.html | National Briefing | Southwest: Texas: Lady Bird Johnson Falls | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-drabkin-sylvia.html | Paid Notice: Deaths DRABKIN, SYLVIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/circuits/the-filesharing-debates.html | The File-Sharing Debates | False | By David Pogue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/national-briefing-new-england-maine-1970-s-law-bans-sunday-liquor-sales.html | National Briefing | New England: Maine: 1970'S Law Bans Sunday Liquor Sales | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/market-place-modest-proposal-sec-might-increase-influence-activist-institutional.html | Market Place; A modest proposal the S.E.C. might increase the influence of activist institutional investors. | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/separate-paths.html | Separate Paths | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/c-corrections-607347.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/ruling-roils-philippine-bid-to-regain-disputed-money.html | Ruling Roils Philippine Bid To Regain Disputed Money | False | By Wayne Arnold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/rivera-is-the-yankees-ace-in-the-hole.html | Rivera Is the YankeesÂ¬Â Ace in the Hole | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-children-in-china-594822.html | Children in China | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/c-corrections-607304.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-briefing-horse-racing-funny-cide-to-skip-breeders-classic.html | SPORTS BRIEFING: HORSE RACING; Funny Cide to Skip Breeders' Classic | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-winter-claire.html | Paid Notice: Deaths WINTER, CLAIRE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-king-wood-david.html | Paid Notice: Deaths KING, WOOD, DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/school-pedophilia-scandal-shakes-portuguese-society.html | School Pedophilia Scandal Shakes Portuguese Society | False | By Craig S. Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/goldman-to-buy-9.1-billion-in-sumitomo-loans.html | Goldman to Buy $9.1 Billion in Sumitomo Loans | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/california-s-day-after-governor-schwarzenegger.html | California's Day After; Governor Schwarzenegger | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-wittke-margaret-maggie-freal.html | Paid Notice: Deaths WITTKE, MARGARET (MAGGIE) FREAL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/books/books-of-the-times-curbs-lip-balm-and-other-hang-ups.html | BOOKS OF THE TIMES; Curbs, Lip Balm and Other Hang-Ups | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-spain-jail-planned-for-soccer-violence.html | World Briefing | Europe: Spain: Jail Planned For Soccer Violence | False | By Dale Fuchs (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/company-briefs-606464.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-football-pennington-back-on-oct-26.html | PRO FOOTBALL; Pennington Back on Oct. 26 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/world-business-briefing-asia-southeast-asian-debt-upgraded.html | World Business Briefing | Asia: Southeast Asian Debt Upgraded | False | By Wayne Arnold (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/official-says-airport-trainees-knew-questions-before-tests.html | Official Says Airport Trainees Knew Questions Before Tests | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/ortiz-continues-to-bedevil-yankees.html | BASEBALL; Ortiz Continues To Bedevil Yankees | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/media/tiaacref-cuts-review-to-3-finalists.html | TIAA-CREF Cuts Review to 3 Finalists | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/national/2-are-held-in-kidnapping-of-senators-wife.html | 2 Are Held in Kidnapping of SenatorÂ¬Âs Wife | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/panel-approves-sanctions-on-syria-with-white-house-support.html | Panel Approves Sanctions on Syria With White House Support | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-lieutenant-governor-poor-showing-clouds-prospects-state-s-no-2.html | THE CALIFORNIA RECALL: THE LIEUTENANT GOVERNOR; Poor Showing Clouds Prospects of State's No. 2 | False | By Matt Richtel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/for-a-king-of-jazz-a-castle-in-queens.html | For a King of Jazz, a Castle in Queens | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/international/europe/tory-leader-says-a-bid-to-oust-him-would-only-aid-blair.html | Tory Leader Says a Bid to Oust Him Would Only Aid Blair | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-hammerman-murray.html | Paid Notice: Deaths HAMMERMAN, MURRAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/world-business-briefing-europe-france-caterer-s-profit-falls.html | World Business Briefing | Europe: France: Caterer-s Profit Falls | False | By Ariane Bernard (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-access-closed-captions-refreshed-without-a-racing-typist.html | NEWS WATCH: ACCESS; Closed Captions, Refreshed Without a Racing Typist | False | By Ian Austen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-heuman-harilyn-m.html | Paid Notice: Deaths HEUMAN, HARILYN M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/c-corrections-607312.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/airport-knives-gain-a-home.html | Airport Knives Gain a 'Home' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/prosecution-rests-in-trial-of-ex-banker.html | Prosecution Rests in Trial of Ex-Banker | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/dominicans-gaining-on-puerto-ricans-in-city.html | Dominicans Gaining on Puerto Ricans in City | False | By Joseph Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-shock-waves-from-a-political-earthquake-604607.html | Shock Waves From a Political Earthquake | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/international/middleeast/car-bombing-and-2-other-attacks-in-iraq-leave-at.html | Car Bombing and 2 Other Attacks in Iraq Leave at Least 10 Dead | False | By Raymond Bonner and Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/s-p-to-test-amex-prices-in-calculating-its-indexes.html | S&P. to Test Amex Prices In Calculating Its Indexes | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/economic-scene-for-those-who-live-buzz-it-s-important-know-who-s-doing-talking.html | Economic Scene; For those who live by buzz, it's important to know who's doing the talking. | False | By Virginia Postrel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/international/europe/europe-criticizes-us-move-to-impose-sanctions-on-syria.html | Europe Criticizes U.S. Move to Impose Sanctions on Syria | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/c-corrections-607282.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/music-review-the-philadelphia-s-new-conductor-in-a-risky-debut.html | MUSIC REVIEW; The Philadelphia's New Conductor In a Risky Debut | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-football-abraham-likely-to-sit-out-despite-offering-apology.html | PRO FOOTBALL; Abraham Likely to Sit Out Despite Offering Apology | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-teahouses-modern-twists-on-a-japanese-classic.html | CURRENTS: TEAHOUSES; Modern Twists on a Japanese Classic | False | By Eve M. Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/c-corrections-607290.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/with-friends-like-these-who-needs-book-agents.html | With Friends Like These, Who Needs Book Agents? | False | By Clea Simon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/yankees-take-game-2.html | Yankees Take Game 2 | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-fielding-benjamin.html | Paid Notice: Deaths FIELDING, BENJAMIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/visions-of-doom-endure-in-queens-prophecy-and-a-rift-at-a-shrine.html | Visions of Doom Endure in Queens; Prophecy, and a Rift, at a Shrine | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-postman-neil.html | Paid Notice: Deaths POSTMAN, NEIL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/music/capturing-the-restlessness-in-contemporary-works.html | Capturing the Restlessness in Contemporary Works | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/a-rested-petitte-may-have-an-edge-on-lowe-in-game-2.html | A Rested Petitte May Have an Edge on Lowe in Game 2 | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/technology/judge-says-minnesota-cannot-regulate-internet-calls.html | TECHNOLOGY; Judge Says Minnesota Cannot Regulate Internet Calls | False | By Barnaby J. Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/all-s-fair-during-a-foul-night-for-the-yankees.html | BASEBALL; All's Fair During a Foul Night for the Yankees | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/simon-group-gives-up-hostile-bid-for-taubman-centers.html | Simon Group Gives Up Hostile Bid for Taubman Centers | False | By Sherri Day and Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/media/business-advertising-yahoo-s-resurgent-profit-led-strong-advertising.html | THE MEDIA BUSINESS: ADVERTISING; Yahoo's Resurgent Profit Is Led by Strong Advertising | False | By Saul Hansell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/currency-rumors-in-china-shake-hong-kong.html | Currency Rumors in China Shake Hong Kong | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-briefing-olympic-basketball-wnba-stars-are-selected.html | SPORTS BRIEFING: OLYMPIC BASKETBALL; W.N.B.A. Stars Are Selected | False | By Lena Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-matters-say-you-want-a-revolution-well-um-no.html | Metro Matters; Say You Want A Revolution? Well, Um, No | False | By Joyce Purnick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-graphics-face-lift-and-body-work.html | CURRENTS; GRAPHICS; Face-Lift and Body Work | False | By Craig Kellogg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-silver-solomon.html | Paid Notice: Deaths SILVER, SOLOMON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-asia-pakistan-missile-test-successful.html | World Briefing | Asia: Pakistan: Missile Test Successful | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/the-media-business-advertising-addenda-illinois-narrows-tourism-review-to-6.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Illinois Narrows Tourism Review to 6 | False | By Saul Hansell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-habitats-designers-and-architects-are-wagging-the-doghouse.html | CURRENTS; HABITATS; Designers and Architects Are Wagging the Doghouse | False | By Eve M. Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/lyle-bettger-88-film-villain-in-westerns-and-noir-dramas.html | Lyle Bettger, 88, Film Villain In Westerns and Noir Dramas | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-who-knew-a-case-of-now-you-see-it-now-it-s-a-blank-slate.html | CURRENTS; WHO KNEW?; A Case of Now You See It, Now It's a Blank Slate | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/football/a-look-ahead-at-the-week-in-the-nfl.html | A Look Ahead at the Week in the N.F.L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/unhappy-times-for-the-tories-and-their-lackluster-leader.html | Unhappy Times for the Tories and Their Lackluster Leader | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/books/librarian-making-big-noise-quick-celebrity-after-her-book-last-was-published.html | A Librarian Is Making A Big Noise; Quick Celebrity After Her 'Book Last' Was Published | False | By Claire Dederer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-lambert-eleanor.html | Paid Notice: Deaths LAMBERT, ELEANOR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/live-from-satchmo-s-den.html | Live From Satchmo's Den | False | By John Leland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-dor-benny.html | Paid Notice: Deaths DOR, BENNY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-france-rural-life-it-s-a-joke.html | World Briefing | Europe: France: Rural Life? It's A Joke | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/limit-seen-on-use-of-iraq-aid-funds.html | LIMIT SEEN ON USE OF IRAQ AID FUNDS | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/fbi-s-counterterrorism-chief-is-leaving-after-three-months.html | F.B.I.'s Counterterrorism Chief Is Leaving After Three Months | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/complaints-of-abuse-by-the-police-have-increased-25-percent.html | Complaints of Abuse by the Police Have Increased 25 Percent | False | By William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/neil-postman-72-mass-media-critic-dies.html | Neil Postman, 72, Mass Media Critic, Dies | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/texas-republicans-report-a-deal-on-hotly-disputed-redistricting.html | Texas Republicans Report a Deal On Hotly Disputed Redistricting | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/us-bug-in-mayor-s-office-roils-philadelphia-race.html | U.S. Bug in Mayor's Office Roils Philadelphia Race | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-of-the-times-the-ghosts-are-glorious-or-otherwise.html | Sports of The Times; The Ghosts Are Glorious Or Otherwise | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/small-business-even-the-best-ideas-don-t-sell-themselves.html | SMALL BUSINESS; Even the Best Ideas Don't Sell Themselves | False | By Eve Tahmincioglu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/big-retailers-are-upbeat-on-prospects-for-holidays.html | Big Retailers Are Upbeat On Prospects For Holidays | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/3-month-old-twins-found-dead-in-an-apartment-in-the-bronx.html | 3-Month-Old Twins Found Dead In an Apartment in the Bronx | False | By Thomas J. Lueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/it-s-enough-to-give-a-gator-a-complex.html | It's Enough To Give A Gator A Complex | False | By James Barron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/is-condi-gaslighting-rummy.html | Is Condi Gaslighting Rummy? | False | By Maureen Dowd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/c-corrections-607339.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/cosmic-soccer-ball-theory-already-takes-sharp-kicks.html | Cosmic Soccer Ball? Theory Already Takes Sharp Kicks | False | By Dennis Overbye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/the-california-recall-the-media-see-arnold-run-a-movie.html | THE CALIFORNIA RECALL: THE MEDIA; 'See Arnold Run,' a Movie | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/rumsfeld-quick-to-dismiss-talk-of-reduced-role-in-iraq-policy.html | Rumsfeld Quick to Dismiss Talk Of Reduced Role in Iraq Policy | False | By David E. Sanger and Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-winer-rabbi-gershon.html | Paid Notice: Deaths WINER, RABBI GERSHON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/picking-up-the-pieces-after-the-philharmonic-deal-s-collapse.html | Picking Up the Pieces After the Philharmonic Deal's Collapse | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-307 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/to-make-sure-votes-count-sensor-device-goes-back-on.html | To Make Sure Votes Count, Sensor Device Goes Back On | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-sultan-max.html | Paid Notice: Deaths SULTAN, MAX | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/next-wave-festival-review-summoning-the-ocean-in-sounds-old-and-new.html | NEXT WAVE FESTIVAL REVIEW; Summoning The Ocean, In Sounds Old and New | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-awnings-and-billboards-595195.html | Awnings and Billboards | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-basketball-bryant-may-waive-right-to-hearing.html | PRO BASKETBALL; Bryant May Waive Right to Hearing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/basketball-in-surprise-strategy-bryant-goes-ahead-with-hearing.html | In Surprise Strategy, Bryant Goes Ahead With Hearing | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-spilka-louise-alayne-schaffer.html | Paid Notice: Deaths SPILKA, LOUISE ALAYNE (SCHAFFER) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/television-review-selective-intelligence-on-road-to-baghdad.html | TELEVISION REVIEW; Selective Intelligence On Road to Baghdad | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/world-business-briefing-europe-britain-a-murdoch-seeks-tv-job.html | World Business Briefing | Europe: Britain: A Murdoch Seeks TV Job | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/public-lives-in-world-of-decorating-the-insiders-new-insider.html | PUBLIC LIVES; In World of Decorating, the Insiders' New Insider | False | By Lynda Richardson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/health/new-drug-regimen-can-cut-risk-of-breast-cancer-in-women.html | New Drug Regimen Can Cut Risk of Breast Cancer in Women | False | By Gina Kolata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/business-digest-603619.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/archie-model-of-sobriety-fights-teenage-drinking.html | Archie, Model of Sobriety, Fights Teenage Drinking | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/c-corrections-607320.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/c-corrections-607355.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/the-california-recall-europe-in-austria-pride-elsewhere-reserve.html | THE CALIFORNIA RECALL: EUROPE; In Austria, Pride; Elsewhere, Reserve | False | By Richard Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-accessories-a-cd-burner-to-go-size-xs.html | NEWS WATCH: ACCESSORIES; A CD Burner to Go, Size XS | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/stephen-jay-rose-77-started-ad-agency.html | Stephen Jay Rose, 77; Started Ad Agency | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/soccer-soccer-analysis-disparities-in-women-s-game.html | SOCCER: Soccer Analysis; Disparities in Women's Game | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/business/pixar-disney-talks-said-to-show-progress.html | Pixar-Disney Talks Said to Show Progress | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/what-s-next-decoding-the-subtle-dance-of-ordinary-movements.html | WHAT'S NEXT; Decoding the Subtle Dance of Ordinary Movements | False | By Anne Eisenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/tear-out-a-check-then-watch-it-vanish.html | Tear Out a Check, Then Watch It Vanish | False | By Jeffrey Selingo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/q-a-where-your-browser-is-a-welcome-guest.html | Q&A; Where Your Browser Is a Welcome Guest | False | By J.d.biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/killed-in-iraq.html | Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-root-root-root-for-the-home-team-604453.html | Root, Root, Root for the Home Team! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/transactions-607258.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/newark-sex-assaults-to-be-rechecked-using-dna.html | Newark Sex Assaults to Be Rechecked Using DNA | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/national-briefing-southwest-arizona-inquiry-starts-on-changed-grades.html | National Briefing | Southwest: Arizona: Inquiry Starts On Changed Grades | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-spain-france-roundup-of-basques.html | World Briefing | Europe: Spain/France: Roundup Of Basques | False | By Dale Fuchs (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/l-shock-waves-from-a-political-earthquake-604771.html | Shock Waves From a Political Earthquake | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/pettitte-eager-to-start-game-2.html | Pettitte Eager to Start Game 2 | 2 | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-audio-as-the-music-swells-soak-it-up-in-the-hot-tub.html | NEWS WATCH: AUDIO; As the Music Swells, Soak It Up in the Hot Tub | False | By Andrew Zipern | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/nato-officials-play-out-terrorism-scenario-at-colorado-talks.html | NATO Officials Play Out Terrorism Scenario at Colorado Talks | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-lai-william-t-buck.html | Paid Notice: Deaths LAI, WILLIAM T. (BUCK) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/state-lowering-bar-on-regents-exams-needed-to-graduate.html | State Lowering Bar On Regents Exams Needed to Graduate | False | By Karen W. Arenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/fashion-diary-the-height-of-something-and-someone.html | FASHION DIARY; The Height Of Something (And Someone) | False | By Guy Trebay | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-spain-fighting-illegal-immigration.html | World Briefing | Europe: Spain: Fighting Illegal Immigration | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/no-more-secretary-nice-guy.html | No More Secretary Nice Guy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-reagan-robin-stahl.html | Paid Notice: Deaths REAGAN, ROBIN STAHL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/a-boy-from-graz.html | A Boy From Graz | False | By Anneliese Rohrer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/online-shopper-outfitting-the-teenager-s-dominion.html | ONLINE SHOPPER; Outfitting the Teenager's Dominion | False | By Michelle Slatalla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/it-s-even-worse-than-you-think.html | It's Even Worse Than You Think | False | By Howell E. Jackson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-basketball-three-groups-submit-initial-bids-to-buy-nets.html | PRO BASKETBALL; Three Groups Submit Initial Bids to Buy Nets | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/robotic-road-trip-on-a-military-mission.html | Robotic Road Trip on a Military Mission | False | By Ashlee Vance | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-football-giants-prepare-for-team-with-similar-problems.html | PRO FOOTBALL; Giants Prepare for Team With Similar Problems | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-basketball-chaney-apologizes-to-his-point-guards.html | PRO BASKETBALL; Chaney Apologizes To His Point Guards | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-asia-china-pow-camp-to-be-preserved.html | World Briefing | Asia: China: P.O.W. Camp To Be Preserved | False | By Jim Yardley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/classified/paid-notice-deaths-wold-keith-clinton-md.html | Paid Notice: Deaths WOLD, KEITH CLINTON, MD, | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/california-s-day-after-overshadowed-blessings.html | California's Day After; Overshadowed Blessings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball/a-moment-in-the-spotlight-for-one-18y-earold-fan.html | A Moment in the Spotlight for One 18-Year-Old Fan | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/state-of-the-art-with-palms-fewer-is-more.html | STATE OF THE ART; With Palms, Fewer Is More | False | By David Pogue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/us/the-california-recall-the-wife-s-influence-recall-race-s-no-longer-secret-weapon.html | THE CALIFORNIA RECALL: THE WIFE'S INFLUENCE; Recall Race's No Longer 'Secret' Weapon | False | By Adam Nagourney and Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/mayor-goes-550-feet-below-to-note-start-of-tunnel-construction.html | Mayor Goes 550 Feet Below to Note Start of Tunnel Construction | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/in-a-nod-to-lush-film-scores-game-music-gains-texture.html | In a Nod to Lush Film Scores, Game Music Gains Texture | False | By Matthew Mirapaul | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/politics/campaigns/bush-campaigning-in-nh-defends-record-on-iraq.html | Bush, Campaigning in N.H., Defends Record on Iraq | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/how-it-works-the-50-s-sinatra-spliced-with-digital-razzmatazz.html | HOW IT WORKS; The 50's Sinatra, Spliced With Digital Razzmatazz | False | By Marcia Biederman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/shock-waves-from-a-political-earthquake-604577.html | Shock Waves From a Political Earthquake | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-09 | 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-still-a-bit-fragile-and-foggy-damon-rejoins-the-red-sox.html | BASEBALL; Still a Bit Fragile and Foggy, Damon Rejoins the Red Sox | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-jason-rhoades-meccatuna.html | ART IN REVIEW; Jason Rhoades -- 'Meccatuna' | False | By Michael Kimmelman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/hockey-rangers-are-leaning-on-lindros.html | HOCKEY; Rangers Are Leaning on Lindros | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/international/asia/china-to-launch-manned-spacecraft-next-week.html | China to Launch Manned Spacecraft Next Week | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-nasreen-mohamedi.html | ART IN REVIEW; Nasreen Mohamedi | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-asia-japan-retailer-posts-profit.html | World Business Briefing | Asia: Japan: Retailer Posts Profit | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/IHT-hiphop-on-a-roll.html | Hip-hop on a roll | False | By James Sherwood, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/new-contract-ends-trash-collectors-strike.html | New Contract Ends Trash Collectors' Strike | False | By Monica Davey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/a-market-revival-and-less-turmoil-at-american-air.html | A Market Revival, and Less Turmoil, at American Air | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/posco-profit-rises-30-as-demand-stays-strong.html | Posco Profit Rises 30% As Demand Stays Strong | False | By Samuel Len | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-the-california-vote-anger-with-reason-622460.html | The California Vote: Anger, With Reason | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/construction-was-spotted-at-syrian-camp-hit-by-israel.html | Construction Was Spotted at Syrian Camp Hit by Israel | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/union-cites-growing-violence-on-teachers.html | Union Cites Growing Violence on Teachers | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-asia-india-new-prosecutors-for-riot-cases.html | World Briefing | Asia: India: New Prosecutors For Riot Cases | False | By Amy Waldman (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/politics/cheney-defends-administrations-handling-of-iraq.html | Cheney Defends AdministrationÂ¬Âs Handling of Iraq | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-medicare-and-the-well-to-do-622265.html | Medicare and the Well-to-Do | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/news-summary-621234.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/mexico-s-new-energy-chief-faces-entrenched-monopoly.html | Mexico's New Energy Chief Faces Entrenched Monopoly | False | By John Moody | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/the-candidates-views-in-their-own-words.html | The Candidates' Views In Their Own Words | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/democratic-candidates-fix-on-clark-in-phoenix-debate.html | Democratic Candidates Fix on Clark in Phoenix Debate | False | By Katharine Q. Seelye and Jodi Wilgoren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-europe-russia-putin-rejects-european-energy-demands.html | World Briefing | Europe: Russia: Putin Rejects European Energy Demands | False | By Steven Lee Myers (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/more-agents-are-added-to-leak-case.html | More Agents Are Added To Leak Case | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-shapiro-minnie.html | Paid Notice: Deaths SHAPIRO, MINNIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/energy-bill-could-be-stalled-until-04-senate-aide-says.html | Energy Bill Could Be Stalled Until '04, Senate Aide Says | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/international/middleeast/7-palestinians-killed-in-overnight-israeli-raid-in.html | 7 Palestinians Killed in Overnight Israeli Raid in Gaza Strip | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-and-dance-in-review-emanuele-arciuli.html | MUSIC AND DANCE IN REVIEW; Emanuele Arciuli | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-sharons-move-letters-to-the-editor.html | Sharon's move: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/soccer-us-team-s-ironwoman-nears-the-end-of-the-road.html | SOCCER; U.S. Team's Ironwoman Nears the End of the Road | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-scorcia-anthony.html | Paid Notice: Deaths SCORCIA, ANTHONY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/IHT-the-ups-and-downs-of-the-dollar-the-ripples-are-worldwide.html | The ups and downs of the dollar: The ripples are worldwide | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/differing-impressions-of-priest-charged-in-obscene-call-case.html | Differing Impressions of Priest Charged in Obscene-Call Case | False | By Daniel J. Wakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-horwitz-dr-betty.html | Paid Notice: Deaths HORWITZ, DR. BETTY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/IHT-house-committee-backs-step-33-to-2-syria-sanctions-likely-as-white-house.html | House committee backs step, 33 to 2 : Syria sanctions likely as White House shifts | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-americas-guatemala-oas-criticism.html | World Briefing | Americas: Guatemala: O.A.S. Criticism | False | By David Gonzalez (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/big-board-ponders-pay-disclosures.html | Big Board Ponders Pay Disclosures | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-the-california-vote-anger-with-reason-622508.html | The California Vote: Anger, With Reason | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/abbott-posts-57-quarterly-profit-increase.html | Abbott Posts 5.7% Quarterly Profit Increase | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/struggle-for-iraq-occupation-facing-risks-turkish-leader-defends-decision-send.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; Facing Risks, Turkish Leader Defends Decision to Send Troops to Iraq | False | By Craig S. Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/two-arrested-in-abduction-of-senator-s-wife-in-virginia.html | Two Arrested in Abduction Of Senator's Wife in Virginia | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-africa-ethiopia-demarcation-to-go-ahead.html | World Briefing | Africa: Ethiopia: Demarcation To Go Ahead | False | By Marc Lacey (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/spare-times-612111.html | SPARE TIMES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/theater-guide.html | THEATER GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624268.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/business-digest-620173.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-boxed-in-early-yankees-square-the-series.html | BASEBALL; Boxed In Early, Yankees Square the Series | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/IHT-the-collections-paris-abstract-artistry-from-kawakubo.html | The Collections / Paris: Abstract artistry from Kawakubo | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-gilbert-dr-harriet-s.html | Paid Notice: Deaths GILBERT, DR. HARRIET S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-small-voices.html | FILM IN REVIEW; 'Small Voices' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-porn-theater.html | FILM IN REVIEW; 'Porn Theater' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/pop-and-jazz-guide-611638.html | POP AND JAZZ GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/lessons-in-civility.html | Lessons In Civility | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-berger-arthur.html | Paid Notice: Deaths BERGER, ARTHUR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/details-emerge-on-post-9-11-clash-between-white-house-and-epa.html | Details Emerge on Post-9/11 Clash Between White House and E.P.A. | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624241.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/schwarzenegger-wants-davis-to-stop-filling-posts-and-signing-bills.html | Schwarzenegger Wants Davis to Stop Filling Posts and Signing Bills | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/retool-but-hold-firm-to-standards.html | Retool, but Hold Firm to Standards | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/tory-leader-besieged-delivers-a-fighting-speech-to-his-party.html | Tory Leader, Besieged, Delivers a Fighting Speech to His Party | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/fashion-diary-as-they-were-saying-between-the-shows.html | FASHION DIARY; As They Were Saying Between the Shows | False | By Guy Trebay | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-mc-govern-kevin-patrick.html | Paid Notice: Deaths MC GOVERN, KEVIN PATRICK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/l-medicare-and-the-well-to-do-622281.html | Medicare and the Well-to-Do | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/tv-sports-the-mets-leiter-talks-a-good-game.html | TV SPORTS; The Mets' Leiter Talks a Good Game | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/us-set-to-review-use-of-silicone-gel-in-breast-implants.html | U.S. Set to Review Use of Silicone Gel In Breast Implants | False | By Melody Petersen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-chakaia-booker-no-more-milk-and-cookies.html | ART IN REVIEW; Chakaia Booker -- 'No More Milk and Cookies' | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-baseball-s-money-610658.html | Baseball's Money | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/fraud-case-at-enron-is-settled.html | Fraud Case At Enron is Settled | False | By Kurt Eichenwald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/feud-erupts-anew-between-arafat-and-his-premier.html | Feud Erupts Anew Between Arafat and His Premier | False | By John F. Burns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/bush-vows-to-stay-course-on-policies.html | Bush Vows to Stay Course on Policies | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-pressman-dr-paul-samuel.html | Paid Notice: Deaths PRESSMAN, DR. PAUL SAMUEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/inside-the-nfl-bootlegs-proving-to-be-bad-news-for-defenses.html | INSIDE THE N.F.L.; Bootlegs Proving to Be Bad News for Defenses | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-review-tough-women-in-the-pen-decide-to-get-tougher.html | FILM REVIEW; Tough Women in the Pen Decide to Get Tougher | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-medicare-and-the-well-to-do-622290.html | Medicare and the Well-to-Do | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-aptheker-fay-herbert.html | Paid Notice: Deaths APTHEKER, FAY & HERBERT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/ex-fbi-agent-is-charged-in-a-1981-gangland-killing.html | Ex-F.B.I. Agent Is Charged In a 1981 Gangland Killing | False | By Fox Butterfield | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-dor-benjamin.html | Paid Notice: Deaths DOR, BENJAMIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-richard-serra.html | ART IN REVIEW; Richard Serra | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/trial-of-2-brothers-begins-in-officer-s-death.html | Trial of 2 Brothers Begins in Officer's Death | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/reverberations-dogville-shows-a-danish-director-s-german-side.html | REVERBERATIONS; 'Dogville' Shows a Danish Director's German Side | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-americas-brazil-lloyds-sells-bank.html | World Business Briefing \| Americas: Brazil: Lloyds Sells Bank | False | By Tony Smith (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/style/IHT-a-restaurant-cheers-its-30-years-atop-mount-olympus-taillevent.html | A restaurant cheers its 30 years atop Mount Olympus : Taillevent celebrates its stars | False | By Patricia Wells, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/bugging-philadelphias-mayor.html | Bugging Philadelphia's Mayor | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/snoop-software-is-generating-privacy-concerns.html | Snoop Software Is Generating Privacy Concerns | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/ge-to-buy-british-medical-company-for-95-billion-in-stock.html | G.E. to Buy British Medical Company for $9.5 Billion in Stock | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/a-cubans-free-speech-611794.html | A Cuban's Free Speech | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/style/IHT-ask-roger-collis-emails-to-go-focus-on-software.html | Ask ROGER COLLIS: E-mails to go: focus on software | False | By Roger Collis, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/newsstands-to-give-way-to-new-kiosks-with-ads.html | Newsstands to Give Way To New Kiosks With Ads | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/review-fashion-the-sneaker-plays-dress-up.html | Review/Fashion; The Sneaker Plays Dress-Up | False | By Ginia Bellafante | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-jersey-toms-river-ex-officer-pleads-guilty-in-killings.html | Metro Briefing \| New Jersey: Toms River: Ex-Officer Pleads Guilty In Killings | False | By Robert Hanley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-of-the-times-cloninger-gives-boston-a-touch-of-new-york.html | Sports Of The Times; Cloninger Gives Boston A Touch of New York | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/brooklyn-party-chief-is-facing-charges.html | Brooklyn Party Chief Is Facing Charges | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/autopsy-results-inconclusive-in-3-month-old-twins-deaths.html | Autopsy Results Inconclusive In 3-Month-Old Twins' Deaths | False | By William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/shelter-island-surprise-is-likely-an-indian-grave.html | Shelter Island Surprise Is Likely an Indian Grave | False | By Peter C. Beller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/former-aide-alleges-cover-up-by-suffolk-county-candidate.html | Former Aide Alleges Cover-Up By Suffolk County Candidate | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-frank-moore.html | ART IN REVIEW; Frank Moore | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-asper-israel.html | Paid Notice: Deaths ASPER, ISRAEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-brooklyn-2-accused-in-insurance-fraud.html | Metro Briefing \| New York: Brooklyn: 2 Accused In Insurance Fraud | False | By William Glaberson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624187.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/IHT-rugby-world-cup-kickoff-to-6-stirring-weeks.html | Rugby World Cup : Kickoff to 6 stirring weeks | False | By Peter Fitzsimons, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-a-rational-thought-letters-to-the-editor.html | A rational thought: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-united-nations-prosecutor-demands-more-cooperation.html | World Briefing \| United Nations: Prosecutor Demands More Cooperation | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-ties-that-divide-turkish-troops-would-make-things-worse-in-iraq.html | Ties that divide : Turkish troops would make things worse in Iraq | False | By John K. Cooley, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/ex-banker-denies-intent-to-obstruct-us-inquiry.html | Ex-Banker Denies Intent To Obstruct U.S. Inquiry | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/woody-allen-seeking-bids-on-memoir.html | Woody Allen Seeking Bids On Memoir | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/engine-derailment-near-penn-station-snarls-train-traffic.html | Engine Derailment Near Penn Station Snarls Train Traffic | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/the-media-business-advertising-addenda-at-t-wireless-ads-reprise-reach-out.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T Wireless Ads Reprise 'Reach Out' | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-flesh-for-the-beast.html | FILM IN REVIEW; 'Flesh for the Beast' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-perkin-richard-talmage.html | Paid Notice: Deaths PERKIN, RICHARD TALMAGE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/einstein-and-princeton-matched-set.html | Einstein and Princeton: Matched Set | False | By Iver Peterson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-vivian-springford-west-meets-east.html | ART IN REVIEW; Vivian Springford -- 'West Meets East' | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-of-the-times-year-in-and-year-out-pettitte-is-torre-s-man.html | Sports of The Times; Year In and Year Out, Pettitte Is Torre's Man | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/tv-weekend-when-the-boss-thinks-he-s-funny.html | TV WEEKEND; When the Boss Thinks He's Funny | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-fans-reviving-legend-of-babe.html | BASEBALL; Fans Reviving Legend of Babe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/driving-vinyl-tops-endure-stylish-or-not.html | DRIVING; Vinyl Tops Endure, Stylish or Not | False | By Phil Patton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/a-kosovo-university-with-an-american-accent.html | A Kosovo University With an American Accent | False | By Nicholas Wood | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/IHT-the-collections-paris-fecund-and-female-a-regmeration.html | The Collections / Paris: Fecund and female: a regmeration | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-allegretti-victor-v.html | Paid Notice: Deaths ALLEGRETTI, VICTOR V. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/hard-sell-on-iraq.html | Hard Sell On Iraq | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/struggle-for-iraq-allies-spain-s-chief-assailed-home-after-killing-spaniard-iraq.html | THE STRUGGLE FOR IRAQ: ALLIES; Spain's Chief Assailed at Home After Killing of Spaniard in Iraq | False | By Dale Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/havens-living-here-houses-with-offices-taking-your-work-away-for-the-weekend.html | HAVENS: LIVING HERE; Houses With Offices: Taking Your Work Away for the Weekend | False | Interview by Kimberly Stevens | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/inside-the-nfl-favre-sticking-around.html | INSIDE THE N.F.L.; Favre Sticking Around | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-silent-martinez-spirited-red-sox-a-different-kind-of-team.html | Silent Martinez, Spirited Red Sox: A Different Kind of Team | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/red-cross-criticizes-indefinite-detention-in-guantanamo-bay.html | Red Cross Criticizes Indefinite Detention In Guantã¡nÃ¡mo Bay | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/news/teaming-up-from-arena-to-runway.html | Teaming up from arena to runway | False | By Rebecca Voight, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-and-dance-in-review-wendy-rogers-dancing.html | MUSIC AND DANCE IN REVIEW; Wendy Rogers Dancing | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/music/music-and-dance-in-review.html | Music and Dance in Review | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-americas-bolivia-2-killed-in-protests.html | World Briefing | Americas: Bolivia: 2 Killed In Protests | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-americas-canada-court-blocks-appeal-on-gay-marriage.html | World Briefing | Americas: Canada: Court Blocks Appeal On Gay Marriage | False | By Clifford Krauss (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-tam-van-tran.html | ART IN REVIEW; Tam Van Tran | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-queens-reward-for-information-in-killing-spree.html | Metro Briefing | New York: Queens: Reward For Information In Killing Spree | False | By Michael Wilson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/media-business-advertising-martha-stewart-magazine-cuts-ad-rate-base-readers.html | THE MEDIA BUSINESS: ADVERTISING; Martha Stewart Magazine Cuts Ad Rate Base as Readers Decline | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-fatigue-finally-hits-lowe.html | BASEBALL; Fatigue Finally Hits Lowe | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-manly-or-misguided-610666.html | Manly? Or Misguided? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/politics/bush-initiative-on-cuba-looks-beyond-castro-era.html | Bush Initiative on Cuba Looks Beyond Castro Era | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-brooklyn-girl-raped-in-stairwell.html | Metro Briefing | New York: Brooklyn: Girl Raped In Stairwell | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/IHT-teaming-up-from-arena-to-runway.html | Teaming up from arena to runway | False | By Rebecca Voight, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/taking-the-children-ditching-math-and-science-to-rock-with-the-band.html | TAKING THE CHILDREN; Ditching Math and Science To Rock With the Band | False | By Peter M. Nichols | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/pro-basketball-detective-details-accuser-s-case-against-bryant.html | PRO BASKETBALL; Detective Details Accuser's Case Against Bryant | False | By Alex Markels | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-review-an-obsession-now-excavated.html | ART REVIEW; An Obsession, Now Excavated | False | By Michael Kimmelman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624160.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/national-briefing-southwest-texas-four-arrested-in-beating.html | National Briefing \| Southwest: Texas: Four Arrested In Beating | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/afghans-and-foreign-envoys-struggle-to-quell-fighting-in-north.html | Afghans and Foreign Envoys Struggle to Quell Fighting in North | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/books/a-shoe-that-fits-a-bohemian-poet-s-life.html | A Shoe That Fits: A Bohemian Poet's Life | False | By Julie Salamon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-briefing-baseball-tejada-howe-reunion-unlikely.html | Sports Briefing: Baseball; Tejada-Howe Reunion Unlikely | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/south-american-area-is-cited-as-haven-of-terrorist-training.html | South American Area Is Cited As Haven of Terrorist Training | False | By Timothy L. O'Brien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-review-artists-who-realized-beauty-in-the-ordinary.html | ART REVIEW; Artists Who Realized Beauty in the Ordinary | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-girls-will-be-girls.html | FILM IN REVIEW; 'Girls Will Be Girls' | False | By Anita Gates | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-bennett-william-l.html | Paid Notice: Deaths BENNETT, WILLIAM L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/the-luxury-all-terrain-boondoggle.html | The Luxury All-Terrain Boondoggle | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/why-america-needs-turkey-in-iraq.html | Why America Needs Turkey in Iraq | False | By Asla Aydintasbas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/driving-leaf-peeping-goes-high-tech.html | DRIVING; Leaf Peeping Goes High Tech | False | By Jane Margolies | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-the-cubs-are-relying-on-a-few-good-arms.html | BASEBALL; The Cubs Are Relying On a Few Good Arms | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/nbc-supports-the-politically-partisan-leno.html | NBC Supports the Politically Partisan Leno | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-levine-charles-edward.html | Paid Notice: Deaths LEVINE, CHARLES EDWARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/music-industry-sues-flea-market-over-sales-of-cd-s.html | Music Industry Sues Flea Market Over Sales of CDs | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-dopamine.html | FILM IN REVIEW; 'Dopamine' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-islamic-law-letters-to-the-editor.html | Islamic law: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-vasil-stephen-t.html | Paid Notice: Deaths VASIL, STEPHEN T. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/style/IHT-movies-korea-is-united-at-a-film-festival.html | Movies: Korea is united, at a film festival | False | By Mark Russell, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/shopping-list-soccer-moms.html | Shopping List \| Soccer Moms | False | By Nancy M. Better | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/the-un-s-better-idea-on-iraq.html | The U.N.'s Better Idea on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/news/hiphop-on-a-roll.html | Hip-hop on a roll | False | By James Sherwood, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/transactions-624691.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/design/jason-rhodes-richard-serra-chakaia-booker.html | Jason Rhoades; Richard Serra; Chakaia Booker | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/all-even.html | All Even | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/rituals-a-birthday-party-burnout.html | RITUALS; A Birthday Party Burnout | False | By Marc Weingarten | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/international/iranian-lawyer-is-awarded-peace-prize-for-human-rights-work.html | Iranian Lawyer Is Awarded Peace Prize for Human Rights Work | False | By Lizette Alvarez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-saying-us-approach-to-syria-isnt-working-eu-seeks-cooperation.html | Saying U.S. approach to Syria isn't working, EU seeks cooperation | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-the-art-of-rinpa.html | ART IN REVIEW; 'The Art of Rinpa' | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/books/books-of-the-times-revisiting-his-diner-in-print-instead-of-on-film.html | BOOKS OF THE TIMES; Revisiting His Diner, in Print Instead of on Film | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-arlow-alice.html | Paid Notice: Deaths ARLOW, ALICE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/struggle-for-iraq-rebuilding-house-panel-votes-not-force-iraq-repay-aid.html | THE STRUGGLE FOR IRAQ: REBUILDING; House Panel Votes Not to Force Iraq to Repay Aid | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/quotation-of-the-day-620041.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/arthur-berger-composer-and-music-critic-is-dead-at-91.html | Arthur Berger, Composer and Music Critic, Is Dead at 91 | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-medicare-and-the-well-to-do-622303.html | Medicare and the Well-to-Do | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-medicare-and-the-well-to-do-622273.html | Medicare and the Well-to-Do | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/medicare-and-the-welltodo-5-letters.html | Medicare and the Well-to-Do (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/orchestra-for-hire-no-strings-attached.html | Orchestra for Hire: No Strings Attached | False | By Deborah Solomon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/ibm-and-cisco-plan-venture-to-develop-software-standards.html | I.B.M. and Cisco Plan Venture to Develop Software Standards | False | By Steve Lohr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-of-the-times-bryant-should-sit-for-the-good-of-the-team.html | Sports of The Times; Bryant Should Sit for the Good of the Team | False | By Selena Roberts | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/screwball-comedy-lives.html | Screwball Comedy Lives | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-baseball-analysis-players-without-rings-do-their-part.html | BASEBALL; BASEBALL ANALYSIS; Players Without Rings Do Their Part | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-festival-review-with-hearts-on-fire-souls-dying-of-thirst.html | FILM FESTIVAL REVIEW; With Hearts On Fire, Souls Dying Of Thirst | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-europe-italy-pope-defends-celibacy.html | World Briefing | Europe: Italy: Pope Defends Celibacy | False | By Frank Bruni (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624195.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/charles-courtney-seabrook-94-pioneer-in-frozen-vegetables.html | Charles Courtney Seabrook, 94, Pioneer in Frozen Vegetables | False | By Eric Pace | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-review-blood-bath-beyond.html | FILM REVIEW; Blood Bath & Beyond | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-stoning-in-nigeria-612944.html | Stoning in Nigeria | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-1953-guianas-premier-ousted-in-our-pages-100-75-and-50-years-ago.html | 1953: Guiana's Premier Ousted: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/aig-plans-to-buy-9.9-of-large-chinese-insurer.html | A.I.G. Plans to Buy 9.9% Of Large Chinese Insurer | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/connecticut-man-is-charged-in-wife-s-suicide-by-his-gun.html | Connecticut Man Is Charged In Wife's Suicide by His Gun | False | By Stacey Stowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/pro-football-patriots-cloud-runs-for-glory-and-his-brother.html | PRO FOOTBALL; Patriots' Cloud Runs for Glory And His Brother | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/new-drug-regimen-greatly-cuts-risk-of-recurring-breast-cancer.html | New Drug Regimen Greatly Cuts Risk of Recurring Breast Cancer | False | By Gina Kolata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/brooklyn-democratic-leader-charged-in-misuse-of-funds.html | Brooklyn Democratic Leader Charged in Misuse of Funds | False | By Andy Newman and Kevin Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624152.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/pro-football-jets-simplify-their-defense-and-add-some-youth-to-it.html | PRO FOOTBALL; Jets Simplify Their Defense And Add Some Youth to It | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/national-briefing-south-louisiana-spill-closes-highway-for-nine-hours.html | National Briefing | South: Louisiana: Spill Closes Highway For Nine Hours | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/theater-review-match-made-for-albee-giving-beckett-his-due.html | THEATER REVIEW; Match Made for Albee, Giving Beckett His Due | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/inside-624535.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/journeys-36-hours-madison-wis.html | JOURNEYS; 36 Hours | Madison, Wis. | False | By Bonnie Tsui | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-follow-the-money-letters-to-the-editor.html | Follow the money: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/cuban-troupe-cancels-sylphides.html | Cuban Troupe Cancels 'Sylphides' | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-good-boy.html | FILM IN REVIEW; 'Good Boy!' | False | By Anita Gates | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-get-practical-on-aids-614190.html | Get Practical on AIDS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-heidi-cody.html | ART IN REVIEW; Heidi Cody | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/younger-of-suspects-in-sniper-shootings-will-claim-insanity.html | Younger of Suspects In Sniper Shootings Will Claim Insanity | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/national/national-briefing-south.html | National Briefing South | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/his-bonus-was-based-on-inflated-profits-will-he-give-it-back.html | His Bonus Was Based on Inflated Profits. Will He Give It Back? | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/residential-real-estate-on-tiny-plot-in-chelsea-a-12-story-condo-rises.html | Residential Real Estate; On Tiny Plot in Chelsea, A 12-Story Condo Rises | False | By Nadine Brozan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/the-struggle-for-iraq-iraq-car-bomb-kills-8-at-police-station-in-baghdad-slum.html | THE STRUGGLE FOR IRAQ: IRAQ; CAR BOMB KILLS 8 AT POLICE STATION IN BAGHDAD SLUM | False | By Raymond Bonner and Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-review-does-drawing-still-matter-a-show-that-suggests-some-answers.html | ART REVIEW; Does Drawing Still Matter? A Show That Suggests Some Answers | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/barclays-shuffles-managers-and-names-its-next-chief.html | Barclays Shuffles Managers and Names Its Next Chief | False | By Heather Timmons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-albany-toxic-waste-bill-becomes-law.html | Metro Briefing | New York: Albany: Toxic Waste Bill Becomes Law | False | By James C. McKinley Jr. (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/french-genre-painting.html | French Genre Painting | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/driving-bells-and-whistles-talk-to-it-your-car.html | DRIVING; BELLS AND WHISTLES; Talk to It (Your Car) | False | By Ivan Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/company-briefs-624500.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/inside-the-nfl-leftwich-airs-it-out.html | INSIDE THE N.F.L.; Leftwich Airs It Out | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-the-california-vote-anger-with-reason-622516.html | The California Vote: Anger, With Reason | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/college-football-quarterback-has-minnesota-thinking-rose-bowl.html | COLLEGE FOOTBALL; Quarterback Has Minnesota Thinking Rose Bowl | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624217.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-festival-review-normal-high-school-on-the-verge.html | FILM FESTIVAL REVIEW; Normal' High School on the Verge | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-steiner-elizabeth-betty-guggenheimer.html | Paid Notice: Deaths STEINER, ELIZABETH (BETTY) GUGGENHEIMER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624250.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-review-oui-art-tips-from-perfidious-albion.html | ART REVIEW; Oui, Art Tips From Perfidious Albion | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-albany-sewage-limits-expanded-for-hudson-river.html | Metro Briefing | New York: Albany: Sewage Limits Expanded For Hudson River | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624225.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-celestial-ambitions-now-china-is-sending-a-man-into-space-why.html | Celestial ambitions : Now China is sending a man into space. Why? | False | By Joan Johnson-Freese, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/worldbusiness/IHT-eu-takes-aim-at-aid-for-foreign-airlines.html | EU takes aim at aid for foreign airlines | False | By Paul Meller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/russian-official-cautions-us-on-use-of-central-asian-bases.html | Russian Official Cautions U.S. on Use of Central Asian Bases | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-1928-yanks-win-world-series-in-our-pages-100-75-and-50-years-ago.html | 1928: Yanks Win World Series: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-tyson-robert-d.html | Paid Notice: Deaths TYSON, ROBERT D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/the-man-in-schwarzenegger-s-corner.html | The Man in Schwarzenegger's Corner | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-briefing-hockey-devils-deny-ticket-increase.html | Sports Briefing: Hockey; Devils Deny Ticket Increase | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/havens-amid-the-shipyards-and-lobster-traps-condos.html | HAVENS; Amid the Shipyards and Lobster Traps, Condos | False | By Robert Andrew Powell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-contreras-gives-yanks-a-reason-to-exhale.html | BASEBALL; Contreras Gives Yanks A Reason to Exhale | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/IHT-1903-russia-ignoring-ultimatum-in-our-pages-100-75-and-50-years.html | 1903: Russia Ignoring Ultimatum: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-cruise-elizabeth-e.html | Paid Notice: Deaths CRUISE, ELIZABETH E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-europe-germany-jobless-rate-falls.html | World Business Briefing | Europe: Germany: Jobless Rate Falls | False | By Petra Kappl (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/c-corrections-608432.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/the-boston-globe-given-history-sox-fans-were-a-little-too-happy.html | The Boston Globe; Given History, Sox Fans Were a Little Too Happy | False | By Dan Shaughnessy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/slaughterhouse-gamble-risk-self-policing-new-safety-rules-fail-stop-tainted-meat.html | THE SLAUGHTERHOUSE GAMBLE: The Risk of Self-Policing New Safety Rules Fail to Stop Tainted Meat | False | By Melody Petersen and Christopher Drew | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/hotel-owner-s-suit-accuses-marriott-of-mismanagement.html | Hotel Owner's Suit Accuses Marriott of Mismanagement | False | By Lynnley Browning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-guide.html | ART GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-europe-portugal-pedophilia-suspect-back-in-parliament.html | World Briefing | Europe: Portugal: Pedophilia Suspect Back In Parliament | False | By Dale Fuchs (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/international/middleeast/shiite-outrage-heightens-fears-of-danger-to.html | Shiite Outrage Heightens Fears of Danger to Americans | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/l-the-california-vote-anger-with-reason-622494.html | The California Vote: Anger, With Reason | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-bronx-officers-accused-of-dereliction.html | Metro Briefing | New York: Bronx: Officers Accused Of Dereliction | False | By William K. Rashbaum (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/antiques-pug-ness-tiger-ness-whatever.html | ANTIQUES; Pug-ness, Tiger-ness, Whatever | False | By Wendy Moonan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/pro-basketball-a-change-in-altitude-as-knicks-sign-mutombo.html | PRO BASKETBALL; A Change in Altitude As Knicks Sign Mutombo | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/journeys-part-amazing-race-part-where-s-waldo.html | JOURNEYS; Part 'Amazing Race,' Part 'Where's Waldo?' | False | By Anna Bahney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-and-dance-in-review-mornix.html | MUSIC AND DANCE IN REVIEW; Mornix | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/politics/cheneys-remarks-on-terrorism-to-the-heritage-foundation.html | Cheney´s Remarks on Terrorism to the Heritage Foundation | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/machanging-journal-a-4-lane-highway-to-love-it-s-easy-on-the-feet.html | Machanging Journal; A 4-Lane Highway to Love (It's Easy on the Feet) | False | By David W. Chen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/nyc-another-dove-takes-flight-in-a-dark-sky.html | NYC; Another Dove Takes Flight In a Dark Sky | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-review-all-things-to-all-fans-and-many-all-at-once.html | MUSIC REVIEW; All Things to All Fans, And Many All at Once | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-ilardi-frances-m-nee-salmeri.html | Paid Notice: Deaths ILARDI, FRANCES M. (NEE SALMERI) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-golden-julius.html | Paid Notice: Deaths GOLDEN, JULIUS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-review-if-it-s-sunday-it-must-be-american-but-not-anymore.html | MUSIC REVIEW; If It's Sunday It Must be American, but Not Anymore | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/the-struggle-for-iraq-six-months-iraq-math-visible-gains-minus-losses.html | THE STRUGGLE FOR IRAQ: SIX MONTHS; Iraq Math: Visible Gains Minus Losses | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/news/the-collections-paris-abstract-artistry-from-kawakubo.html | The Collections / Paris: Abstract artistry from Kawakubo | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/henry-giordano-89-head-of-narcotics-bureau-in-60-s.html | Henry Giordano, 89, Head Of Narcotics Bureau in 60's | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/pataki-seeks-insurance-settlement-so-work-can-begin-on-trade-center.html | Pataki Seeks Insurance Settlement So Work Can Begin on Trade Center | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-europe-interest-rate-unchanged.html | World Business Briefing | Europe: Interest Rate Unchanged | False | By Alan Cowell (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/public-lives-last-notes-of-his-gig-national-pastime-swing.html | PUBLIC LIVES; Last Notes of His Gig, National Pastime Swing | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-jersey-trenton-insurer-reverses-plan-to-drop-customers.html | Metro Briefing \| New Jersey: Trenton: Insurer Reverses Plan To Drop Customers | False | By Jessica Bruder (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-europe-kosovo-talks-with-serbia-threatened.html | World Briefing \| Europe: Kosovo: Talks With Serbia Threatened | False | By Nicholas Wood (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/c-corrections-624179.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/bumps-on-indonesia-s-tobacco-road.html | Bumps on Indonesia's Tobacco Road | False | By Wayne Arnold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-and-dance-in-review-philippe-quint.html | MUSIC AND DANCE IN REVIEW; Philippe Quint | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/national-briefing-midwest-indiana-lieutenant-governor-named.html | National Briefing \| Midwest: Indiana: Lieutenant Governor Named | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/classified/paid-notice-deaths-halpern-john-s.html | Paid Notice: Deaths HALPERN, JOHN S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/the-threat-of-weapons-611808.html | The Threat of Weapons | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/IHT-at-telecom-gala-the-giddiness-is-gone.html | At telecom gala, the giddiness is gone | False | By Victoria Shannon and Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/national-briefing-washington-what-s-being-spoken-at-home.html | National Briefing \| Washington: What's Being Spoken At Home | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/audit-faults-past-spending-at-city-agency.html | Audit Faults Past Spending At City Agency | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/taking-the-co-op-out-for-a-spin-new-car-rental-idea-depends-courtesy-strangers.html | Taking the Co-op Out for a Spin; New Car Rental Idea Depends on Courtesy of Strangers | False | By Randy Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/us/he-s-not-the-focus-of-inquiry-mayor-of-philadelphia-says.html | He's Not the Focus of Inquiry, Mayor of Philadelphia Says | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/business/a-young-hacker-buys-options-borrowing-an-investor-s-identity.html | A Young Hacker Buys Options, Borrowing an Investor's Identity | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/IHT-in-the-arena-the-dominator-is-missing-and-he-leaves-a-giant-hole.html | In The Arena : The dominator is missing, and he leaves a giant hole | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-review-a-lawyer-s-good-teeth-help-in-court-and-love.html | FILM REVIEW; A Lawyer's Good Teeth Help in Court and Love | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-10 | 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/boldface-names-621595.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/international/europe/a-prize-laureate-says-Â¬Â-good-for-democracy-Â¬Â.html | A Prize, Laureate Says, Â¬Â-Good for DemocracyÂ¬Â | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/lack-of-teachers-lack-of-time-642614.html | Lack of Teachers, Lack of Time | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-asia-sri-lanka-monks-held-in-abuse-of-orphaned-boys.html | World Briefing \| Asia: Sri Lanka: Monks Held In Abuse Of Orphaned Boys | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/company-making-case-to-allow-breast-implants.html | Company Making Case To Allow Breast Implants | False | By Gina Kolata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644676.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/the-perfect-game-630942.html | The Perfect Game | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/fashion-a-special-report-fashfile-sonia-rykiel.html | FASHION / A SPECIAL REPORT: fashfile: Sonia Rykiel | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-arlow-alice.html | Paid Notice: Deaths ARLOW, ALICE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/seeking-common-ground-on-iraq-642118.html | Seeking Common Ground on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/ernst-young-chief-leaves-after-holding-post-a-year.html | Ernst & Young Chief Leaves After Holding Post a Year | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644757.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-finkelstein-dr-hyman-m.html | Paid Notice: Deaths FINKELSTEIN, DR. HYMAN M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/business-digest-639982.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/inmate-inflicted-injuries-are-increasing-in-city-jails.html | Inmate-Inflicted Injuries Are Increasing in City Jails | False | By Paul von Zielbauer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/rights-in-nigeria-631450.html | Rights in Nigeria | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/guns-on-the-streets-629006.html | Guns on the Streets | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/ex-banker-seems-to-alter-earlier-denial.html | Ex-Banker Seems to Alter Earlier Denial | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-gilbert-dr-harriet-s.html | Paid Notice: Deaths GILBERT, DR. HARRIET S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/worldbusiness/IHT-teething-pain-for-british-directories.html | 'Teething pain' for British directories | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/3-plead-guilty-in-inquiry-into-fatal-college-hazing.html | 3 Plead Guilty in Inquiry Into Fatal College Hazing | False | By Lisa W. Foderaro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-monday-biztech.html | Monday BizTech | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/IHT-cycling-shifting-gears-to-reach-the-top.html | Cycling : Shifting gears to reach the top | False | By Samuel Abt, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-its-giddy-days-gone-an-industry-gathers-sedately-in-geneva-chastened.html | Its giddy days gone, an industry gathers sedately in Geneva: Chastened, telecom show turns down glitz | False | By Victoria Shannon and Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/bugging-of-mayor-s-office-adds-twists-to-campaign.html | Bugging of Mayor's Office Adds Twists to Campaign | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/IHT-formula-one-a-historic-grand-prix.html | Formula One : A historic Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/the-high-cost-of-voting-no.html | The High Cost of Voting No | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/travel/try-it-its-good-for-you.html | Try It, It's Good for You | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-review-those-pesky-zombies-again.html | FILM REVIEW; Those Pesky Zombies Again | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/surgery-to-part-twins-is-set-for-today.html | Surgery to Part Twins Is Set for Today | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-placa-rose.html | Paid Notice: Deaths PLACA, ROSE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/inside-644137.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/democrats-promote-themselves-to-naacp.html | Democrats Promote Themselves to N.A.A.C.P. | False | By Randal C. Archibold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/following-new-york-signs-is-long-way-to-nowhere.html | Following New York Signs Is Long Way to Nowhere | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/international-business-in-tokyo-more-steps-toward-fixing-the-economy.html | INTERNATIONAL BUSINESS; In Tokyo, More Steps Toward Fixing the Economy | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/student-is-found-dead-in-nyu-library.html | Student Is Found Dead in N.Y.U. Library | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/national-briefing-new-england-maine-skoal-on-sundays.html | National Briefing | New England: Maine: Skoal On Sundays | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/in-show-limbaugh-tells-of-a-pill-habit-plans-to-enter-clinic.html | In Show, Limbaugh Tells of a Pill Habit; Plans to Enter Clinic | False | By James Barron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/travel/in-chicago.html | In Chicago | False | By Stephen Kinzer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-walter-payton-s-son-makes-move-at-miami.html | COLLEGE FOOTBALL; Walter Payton's Son Makes Move at Miami | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/travel/making-art-young.html | Making Art Young | False | By Laurel Graeber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/corrections-644722.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/news-summary-639907.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/sports-of-the-times-the-stars-light-up-a-gripping-postseason.html | Sports of The Times; The Stars Light Up A Gripping Postseason | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/IHT-1903-clubs-for-women-growing-in-our-pages-100-75-and-50-years-ago.html | 1903: Clubs for Women Growing in OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-fashfile-celine.html | FASHION / A SPECIAL REPORT: fashfile: Celine | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-football-after-a-fast-start-the-bills-are-singing-a-different-tune.html | PRO FOOTBALL; After a Fast Start, the Bills Are Singing a Different Tune | False | By Jim Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/new-york-philharmonic-review-back-to-business-in-avery-fisher-hall.html | NEW YORK PHILHARMONIC REVIEW; Back to Business in Avery Fisher Hall | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/your-money/IHT-moneyball-the-business-of-sports-investors-take-to-the-field.html | Moneyball / The business of sports: Investors take to the field | False | By Robert Youngblood, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644692.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/its-giddy-days-gone-an-industry-gathers-sedately-in-geneva-chastened.html | Its giddy days gone, an industry gathers sedately in Geneva: Chastened, telecom show turns down glitz | False | By Victoria Shannon and Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/secrets-of-the-scandal.html | Secrets Of the Scandal | False | By Nicholas D. Kristof | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/l-seeking-common-ground-on-iraq-641901.html | Seeking Common Ground on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-in-game-of-comebacks-cubs-get-last-one.html | BASEBALL; In Game of Comebacks, Cubs Get Last One | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/fashion-a-special-report-selfridges-discos-into-birmingham.html | FASHION / A SPECIAL REPORT: Selfridges discos into Birmingham | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/about-new-york-vending-rules-put-sidewalks-in-a-muddle.html | About New York; Vending Rules Put Sidewalks In a Muddle | False | By Dan Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-festival-review-drowning-in-the-wake-of-a-loss.html | FILM FESTIVAL REVIEW; Drowning In the Wake Of a Loss | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-basketball-mutombo-works-out-knicks-hope-it-works.html | PRO BASKETBALL; Mutombo Works Out; Knicks Hope It Works | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/books/connections-finding-grandeur-in-the-everyday.html | CONNECTIONS; Finding Grandeur In the Everyday | False | By Edward Rothstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/iranian-lawyer-staunch-fighter-for-human-rights-wins-nobel.html | Iranian Lawyer, Staunch Fighter For Human Rights, Wins Nobel | False | By Lizette Alvarez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/fashion-a-special-report-vive-chanel-even-the-models-cheer-a-whiff-of-200310119183543187l.html | FASHION / A SPECIAL REPORT: 'Vive Chanel!' Even the models cheer a whiff of Coco | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/man-linked-to-gambinos-is-sentenced-in-betting-role.html | Man Linked To Gambinos Is Sentenced in Betting Role | False | By James C. McKinley Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/medicare-drug-bills-assailed-by-clinton.html | Medicare Drug Bills Assailed by Clinton | False | By RICHARD PÃ©rez-PEÃ±A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/israeli-raid-on-palestinian-camp-in-gaza-leaves-7-dead.html | Israeli Raid on Palestinian Camp in Gaza Leaves 7 Dead | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-hunsicker-talks-to-mets.html | BASEBALL; Hunsicker Talks to Mets | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/biztech-telecom-mood-is-not-so-good.html | BIZTECH; Telecom'mood is not so good | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/nfl-is-sued-over-a-crash-that-left-a-child-paralyzed.html | N.F.L. Is Sued Over a Crash That Left a Child Paralyzed | False | By Jane Allande-Hession | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/othersports/ryeharrison-rivalry-heats-up.html | Rye-Harrison Rivalry Heats Up | False | By Fred Bierman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644749.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-europe-germany-airline-to-cut-jobs.html | World Business Briefing | Europe: Germany: Airline To Cut Jobs | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-steiner-elizabeth-betty-guggenheimer.html | Paid Notice: Deaths STEINER, ELIZABETH (BETTY) GUGGENHEIMER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-basketball-outside-lawyers-question-bryant-s-defense-strategy.html | PRO BASKETBALL; Outside Lawyers Question Bryant's Defense Strategy | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-istomin-eugene.html | Paid Notice: Deaths ISTOMIN, EUGENE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-asia-india-rat-grounds-flight.html | World Briefing | Asia: India: Rat Grounds Flight | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/your-money/IHT-world-of-investing-how-to-peg-some-bargains.html | World of Investing: How to PEG some bargains | False | By James K. Glassman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/doctor-disputes-winners-of-nobel-in-medicine.html | Doctor Disputes Winners of Nobel in Medicine | False | By Nicholas Wade | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/conan-the-green.html | Conan the Green | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-asia-japan-election-called.html | World Briefing | Asia: Japan: Election Called | False | By Norimitsu Onishi (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-asia-afghanistan-pakistani-response-commended.html | World Briefing \| Asia: Afghanistan: Pakistani Response Commended | False | By Carlotta Gall (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-gifford-marjorie-otis.html | Paid Notice: Deaths GIFFORD, MARJORIE OTIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-resnick-irving.html | Paid Notice: Deaths RESNICK, IRVING | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/review-fashion-at-chanel-a-subtle-sense-of-luxe.html | Review/Fashion; At Chanel, a Subtle Sense of Luxe | False | By Cathy Horyn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/asking-price-of-fame-12-million-what-can-beat-location-hepburn-hepburn-hepburn.html | Asking Price of Fame: $12 Million; What Can Beat Location? Hepburn, Hepburn, Hepburn | False | By Alison Leigh Cowan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-halpern-john-s.html | Paid Notice: Deaths HALPERN, JOHN S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/party-chief-in-brooklyn-denies-guilt-over-funds.html | Party Chief In Brooklyn Denies Guilt Over Funds | False | By Andy Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/mideast-divide-spawns-another-schism-at-rutgers.html | Mideast Divide Spawns Another Schism at Rutgers | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/l-the-strains-of-war-here-and-there-642401.html | The Strains of War, Here and There | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/international/europe/iranian-lawyer-staunch-fighter-for-human-rights-wins.html | Iranian Lawyer, Staunch Fighter for Human Rights, Wins Nobel | False | By Lizette Alvarez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/fashion-a-special-report-turning-leather-into-gems.html | FASHION / A SPECIAL REPORT: Turning leather into gems | False | By Lucie Muir, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/worldbusiness/IHT-dollars-slide-brings-volatility.html | Dollar's slide brings volatility | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/the-saturday-profile-a-soviet-victim-works-to-shape-a-new-russia.html | THE SATURDAY PROFILE; A Soviet Victim Works to Shape a New Russia | False | By Sabrina Tavernise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-americas-canada-jobless-rate-steady.html | World Business Briefing \| Americas: Canada: Jobless Rate Steady | False | By Bernard Simon (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-turning-leather-into-gems.html | FASHION / A SPECIAL REPORT: Turning leather into gems | False | By Lucie Muir, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-navarre-brings-michigan-all-the-way-back.html | COLLEGE FOOTBALL; Navarre Brings Michigan All the Way Back | False | By Joe Lapointe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/judge-reprimands-a-reporter-for-interviewing-possible-jurors.html | Judge Reprimands a Reporter For Interviewing Possible Jurors | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/iraqi-shiite-anger-raises-new-fears-for-us-soldiers.html | IRAQI SHIITE ANGER RAISES NEW FEARS FOR U.S. SOLDIERS | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/rock-review-a-gentle-world-with-organ.html | ROCK REVIEW; A Gentle World, With Organ | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-biztech-telecom-mood-is-not-so-good.html | BIZTECH: Telecom 'mood is not so good' | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/sports-of-the-times-perhaps-the-sox-try-too-hard.html | Sports of The Times; Perhaps the Sox Try Too Hard | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/parking-rules-639257.html | Parking Rules | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball/with-chips-down-its-time-for-the-aces.html | With Chips Down, ItÂ´Âs Time for the Aces | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644650.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/national-briefing-southwest-texas-suspect-leaps-onto-road-and-dies.html | National Briefing \| Southwest: Texas: Suspect Leaps Onto Road And Dies | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/wouldbe-princess-didnt-tell-all-facts-love-or-duty-dutch-prince-chooses.html | Would-be princess 'didn't tell all facts' : Love or duty ? Dutch prince chooses | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-fashfile-sonia-rykiel.html | FASHION / A SPECIAL REPORT: fashfile: Sonia Rykiel | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/IHT-much-is-on-the-line-as-the-all-blacks-try-to-add-to-past-glories.html | Much is on the line as the All Blacks try to add to past glories | False | By Lloyd Jones, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/a-champion-of-iranian-freedom.html | A Champion of Iranian Freedom | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/ge-earnings-decline-11-key-product-lines-are-sluggish.html | G.E. Earnings Decline 11%; Key Product Lines Are Sluggish | False | By Claudia H. Deutsch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/carolyn-heilbrun-pioneering-feminist-scholar-dies-at-77.html | Carolyn Heilbrun, Pioneering Feminist Scholar, Dies at 77 | False | By Robert D. McFadden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-perkin-richard-t.html | Paid Notice: Deaths PERKIN, RICHARD T. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-roh-promises-confidence-vote-on-corruption-issue.html | Roh promises confidence vote on corruption issue | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/travel/3-families-3-strategies-paris.html | 3 Families, 3 Strategies: Paris | False | By Craig S. Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/the-strains-of-war-here-and-there-642320.html | The Strains of War, Here and There | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-freedom-of-information-the-right-to-know-is-gaining-around-the.html | Freedom of Information : The right to know is gaining around the world | False | By Thomas S. Blanton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/ge-to-buy-british-medical-company.html | G.E. to Buy British Medical Company | False | By Melody Petersen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-how-to-get-to-rivera-go-right-with-contreras.html | BASEBALL; How to Get to Rivera? Go Right With Contreras | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/IHT-soccer-passions-high-across-europe.html | Soccer : Passions high across Europe | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/republicans-debate-merits-of-following-schwarzenegger-to-the-center.html | Republicans Debate Merits of Following Schwarzenegger to the Center | False | By Adam Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/books/french-close-case-on-art-dealer-and-nazis.html | French Close Case on Art Dealer and Nazis | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/democrats-in-brooklyn-fear-for-image.html | Democrats In Brooklyn Fear for Image | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-gebiner-liova.html | Paid Notice: Deaths GEBINER, LIOVA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/deficit-falls-below-prediction-but-the-year-still-sets-a-record.html | Deficit Falls Below Prediction, But the Year Still Sets a Record | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/seeking-common-ground-on-iraq-4-letters.html | Seeking Common Ground on Iraq (4 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/the-boston-globe-rocket-s-last-ride-could-be-today.html | The Boston Globe; Rocket's Last Ride Could Be Today | False | By Dan Shaughnessy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-bc-to-agree-to-join-acc.html | COLLEGE FOOTBALL; B.C. to Agree to Join A.C.C. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/rikers-officer-charged-with-raping-inmate.html | Rikers Officer Charged With Raping Inmate | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-festival-review-tapestry-of-a-family-and-its-home-state.html | FILM FESTIVAL REVIEW; Tapestry of a Family and Its Home State | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/sports-briefing-baseball-television-ratings-increase.html | SPORTS BRIEFING: BASEBALL; Television Ratings Increase | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644684.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball/pitchers-duel-draws-crowd-and-yanks-escape.html | Pitchers'Â·Â Duel Draws Crowd, and Yanks Escape | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/bigger-than-the-nobel.html | Bigger Than The Nobel | False | By David Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/travel/travel-by-the-book.html | Travel by the Book | False | , Joyce Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/IHT-putins-russia.html | Putin's Russia | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-vive-chanel-even-the-models-cheer-a-whiff-of-90454228860.html | FASHION / A SPECIAL REPORT: 'Vive Chanel!' Even the models cheer a whiff of Coco | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/1-presidential-warrior-628948.html | Presidential Warrior? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/auto-racing-kenseth-s-title-drive-runs-into-potholes.html | AUTO RACING; Kenseth's Title Drive Runs into Potholes | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-stoops-wins-games-and-influences-oklahoma-fans.html | COLLEGE FOOTBALL; Stoops Wins Games and Influences Oklahoma Fans | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-fashfile-dries-van-noten.html | FASHION / A SPECIAL REPORT: fashfile: Dries Van Noten: | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/1-lack-of-teachers-lack-of-time-642606.html | Lack of Teachers, Lack of Time | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/typical-greenpeace-protest-leads-to-an-unusual-prosecution.html | Typical Greenpeace Protest Leads to an Unusual Prosecution | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/style/IHT-a-deepening-view-of-native-american-art.html | A deepening view of Native American art | False | By Souren Melikian, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-fashfile-rick-owens.html | FASHION / A SPECIAL REPORT: fashfile: Rick Owens | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/police-fire-21-shots-injuring-suspect-in-drug-bust-gone-awry.html | Police Fire 21 Shots, Injuring Suspect in Drug Bust Gone Awry | False | By William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-back-at-fenway-the-red-sox-are-still-confident.html | BASEBALL; Back at Fenway, the Red Sox Are Still Confident | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball/baker-says-he-had-nothing-against-mets.html | Baker Says He Had Nothing Against Mets | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/quotation-of-the-day-639818.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-hennefeld-edmund-b.html | Paid Notice: Deaths HENNEFELD, EDMUND B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/china-says-its-first-space-flight-will-be-launched-next-week.html | China Says Its First Space Flight Will Be Launched Next Week | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/a-prize-laureate-says-good-for-democracy.html | A Prize, Laureate Says, 'Good for Democracy' | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/the-city-life-gotham-city-knee-deep-in-paper.html | The City Life; Gotham City, Knee-Deep in Paper | False | By Brent Staples | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/travel/3-families-3-strategies-zurich.html | 3 Families, 3 Strategies: Zurich | False | By Alison Langley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/travel/3-families-3-strategies-london.html | 3 Families, 3 Strategies: London | False | By Sarah Lyall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-festival-review-in-two-brothers-lives-a-portrait-of-italy.html | FILM FESTIVAL REVIEW; In Two Brothers' Lives, a Portrait of Italy | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/television-review-is-it-miracle-or-illusion-everyone-can-say-yes.html | TELEVISION REVIEW; Is It Miracle or Illusion? Everyone Can Say Yes | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-with-the-chips-down-it-s-time-for-the-aces.html | BASEBALL; With the Chips Down, It's Time for the Aces | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/officials-due-133-million-at-big-board.html | Officials Due $133 Million At Big Board | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/a-cosmic-jerk-that-reversed-the-universe.html | A 'Cosmic Jerk' That Reversed the Universe | False | By Dennis Overbye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/ex-chaplain-with-detainees-is-charged.html | Ex-Chaplain With Detainees Is Charged | False | By Eric Schmitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/are-jews-who-fled-arab-lands-to-israel-refugees-too.html | Are Jews Who Fled Arab Lands to Israel Refugees, Too? | False | By Samuel G. Freedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/l-seeking-common-ground-on-iraq-641960.html | Seeking Common Ground on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-europe-russia-newspaper-editor-killed.html | World Briefing | Europe: Russia: Newspaper Editor Killed | False | By Steven Lee Myers (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/eugene-istomin-77-pianist-known-for-german-repertory.html | Eugene Istomin, 77, Pianist Known for German Repertory | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/the-real-face-of-indonesian-islam.html | The Real Face of Indonesian Islam | False | By R. William Liddle and Saiful Mujani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/it-s-a-ballgame-a-mind-game-in-0-for-85-boston.html | It's a Ballgame, a Mind Game, in 0-for-85 Boston | False | By Pam Belluck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/style/IHT-luigi-ontanis-flamboyant-look-inward.html | Luigi Ontani's flamboyant look inward | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/disclosing-pay-of-executives-often-leads-to-raises.html | Disclosing Pay Of Executives Often Leads To Raises | False | By Patrick McGeehan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/aids-patients-in-zambia-face-stark-choices.html | AIDS Patients in Zambia Face Stark Choices | False | By Sharon LaFraniere | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/bush-promises-cuban-americans-to-keep-up-pressure-on-castro.html | Bush Promises Cuban-Americans to Keep Up Pressure on Castro | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/international/europe/russias-lower-house-supports-military-training-in.html | RussiaÂs Lower House Supports Military Training in Schools | False | By Sophia Kishkovsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/transactions-644870.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-real-estate-developer-to-buy-dodgers.html | BASEBALL; Real Estate Developer To Buy Dodgers | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/gop-leadership-interceding-in-energy-talks.html | G.O.P. Leadership Interceding in Energy Talks | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-biztech-deregulation-a-smashing-success-or-a-colossal-failure.html | BIZTECH: Deregulation: a smashing success or a colossal failure? | False | By Eric Sylvers, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-baseball-analysis-martinez-s-unlikely-nemesis.html | BASEBALL; Baseball Analysis; MartÃnez's Unlikely Nemesis | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/company-briefs-644250.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644714.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/what-my-husband-saw.html | What My Husband Saw | False | By Jeanne Steig | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-307 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/l-tigers-and-trouble-631485.html | Tigers and Trouble | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/waksal-s-father-named-in-sec-suit.html | Waksal's Father Named in S.E.C. Suit | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/l-seeking-common-ground-on-iraq-642010.html | Seeking Common Ground on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-festival-review-revisiting-mcnamara-and-the-war-he-headed.html | FILM FESTIVAL REVIEW; Revisiting McNamara and the War He Headed | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-biztech-telecoms-stars-find-their-places-in-a-changed-industry.html | BIZTECH: Telecom's stars find their places in a changed industry | False | By Jennifer L. Schenker and Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/your-money/IHT-putting-principle-on-the-books.html | Putting principle on the books | False | By Jim Peterson, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball/rockets-last-ride-could-be-saturday.html | Rocket´s Last Ride Could Be Saturday | False | By Dan Shaughnessythe Boston Globe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/ex-suffolk-officer-gets-5-years-for-abuse-of-4-women.html | Ex-Suffolk Officer Gets 5 Years for Abuse of 4 Women | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball/inside-pitching-the-cowboy-way.html | Inside Pitching, the Cowboy Way | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/IHT-1953-german-rearmament-vital-in-our-pages-100-75-and-50-years-ago.html | 1953: German Rearmament Vital: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/l-a-bronx-girl-s-future-630985.html | A Bronx Girl's Future | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-selfridges-discos-into-birmingham.html | FASHION / A SPECIAL REPORT: Selfridges discos into Birmingham | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/killed-in-iraq.html | Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/books/le-monde-under-fire-fires-an-inside-critic.html | Le Monde, Under Fire, Fires an Inside Critic | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-halpern-nettie.html | Paid Notice: Deaths HALPERN, NETTIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/a-board-game-built-on-stereotypes-stirs-up-opposition.html | A Board Game Built on Stereotypes Stirs Up Opposition | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/thalia-mara-92-ballet-educator.html | Thalia Mara, 92, Ballet Educator | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/new-fears-on-southeast-asia-terror-ring.html | New fears on Southeast Asia terror ring | False | By Carlos H. Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-weiselberg-cecelia-nee-naddelman.html | Paid Notice: Deaths WEISELBERG, CECELIA (NEE NADDELMAN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-football-giants-have-become-wary-of-deceptive-plays.html | PRO FOOTBALL; Giants Have Become Wary of Deceptive Plays | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-basketball-injury-delays-sprewell-s-homecoming.html | PRO BASKETBALL; Injury Delays Sprewell's Homecoming | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/vincent-p-brennan-executive-84.html | Vincent P. Brennan — Executive, 84 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-asia-india-software-profit-rises.html | World Business Briefing | Asia: India: Software Profit Rises | False | By Saritha Rai (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAYS TOP MATCHUPS | False | By Fred Bierman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-new-fears-on-southeast-asia-terror-ring.html | New fears on Southeast Asia terror ring | False | By Carlos H. Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/after-delays-us-prepares-to-enforce-do-not-call-list.html | After Delays, U.S. Prepares To Enforce Do-Not-Call List | False | By Matt Richtel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-kalotkin-hilda.html | Paid Notice: Deaths KALOTKIN, HILDA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-australia-group-s-breakup-approved.html | World Business Briefing | Australia: Group's Breakup Approved | False | By John Shaw (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644668.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/IHT-1928-monument-to-the-taxpayer-in-our-pages-100-75-and-50-years.html | 1928: Monument to the Taxpayer: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/travel/babes-on-broadway.html | Babes on Broadway | False | By Jan Benzel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/your-money/IHT-investors-circle-manchester-united.html | Investors circle Manchester United | False | By Robert Youngblood, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/c-corrections-644765.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/us/clark-puts-clinton-veterans-in-high-posts.html | Clark Puts Clinton Veterans in High Posts | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/news/fashion-a-special-report-vive-chanel-even-the-models-cheer-a-whiff-of.html | FASHION / A SPECIAL REPORT; 'Vive Chanel!' Even the models cheer a whiff of Coco | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/beliefs-for-frail-pope-john-paul-ii-a-nobel-peace-prize-this-year-would-have-been.html | Beliefs; For a frail Pope John Paul II, a Nobel Peace Prize this year would have been deserved and timely. | False | By Peter Steinfels | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/bridge-finessing-a-trump-7-wins-after-a-reprieve-on-the-lead.html | BRIDGE; Finessing a Trump 7 Wins After a Reprieve on the Lead | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/IHT-cricket-hayden-hits-380-to-top-laras-mark-in-test-match.html | Cricket : Hayden hits 380 to top Lara's mark in test match | False | By Huw Richards, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/classified/paid-notice-deaths-o-kane-hugh-sr.html | Paid Notice: Deaths O'KANE, HUGH, SR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-wouldbe-princess-didnt-tell-all-facts-love-or-duty-?-dutch-prince-chooses.html | Would-be princess 'didn't tell all facts' : Love or duty ? Dutch prince chooses | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/IHT-rugby-world-cup-australia-opens-cup-defense-with-a-stuttering.html | Rugby World Cup : Australia opens Cup defense with a stuttering victory | False | By Peter Fitzsimons, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/l-birkenstock-stereotype-630969.html | Birkenstock Stereotype | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-biztech-locationbased-services-struggle-to-become-the-next-big-thing.html | BIZTECH: Location-based services struggle to become the 'next big thing' | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-vive-chanel-even-the-models-cheer-a-whiff-of.html | FASHION / A SPECIAL REPORT; 'Vive Chanel!' Even the models cheer a whiff of Coco | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/cheney-lashes-out-at-critics-of-policy-on-iraq.html | Cheney Lashes Out at Critics of Policy on Iraq | False | By Eric Schmitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/hockey-rangers-revert-to-bad-form.html | HOCKEY; Rangers Revert to Bad Form | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/lack-of-teachers-lack-of-time-2-letters.html | Lack of Teachers, Lack of Time (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-europe-russia-mandatory-military-service.html | World Briefing | Europe: Russia: Mandatory Military Service | False | By Sophia Kishkovsky (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/IHT-fashion-a-special-report-fashfile-branquinho.html | FASHION / A SPECIAL REPORT: fashfile: Branquinho: | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/the-strains-of-war-here-and-there-2-letters.html | The Strains of War, Here and There (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/diagnosis-goes-low-tech.html | Diagnosis Goes Low Tech | False | By Dinitia Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-11 | 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/endorsement-by-mayor-brings-cries-of-betrayal.html | Endorsement By Mayor Brings Cries Of Betrayal | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/pushing-the-sprawl-back-landowners-turn-to-trusts.html | Pushing the Sprawl Back; Landowners Turn to Trusts | False | By Christopher West Davis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-buzzword-contemplating-the-horror-of-losing-to-a-fellow-loser.html | Page Two: Oct. 5-11 -- Buzzword; Contemplating the Horror of Losing to a Fellow Loser | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-great-neck-new-front-in-suv-war.html | In Great Neck, New Front in S.U.V. War | False | By Linda Burghardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/othersports/millrose-enters-new-era-with-new-ownership.html | Millrose Enters New Era With New Ownership | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-valerie-abrams-roger-neustadt.html | WEDDINGS/CELEBRATIONS; Valerie Abrams, Roger Neustadt | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-why-are-american-jobs-running-away-655236.html | Why Are American Jobs Running Away? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/q-a-collecting-unpaid-common-charges.html | Q & A; Collecting Unpaid Common Charges | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-elizabeth-garvey-joseph-barrett.html | WEDDINGS/CELEBRATIONS; Elizabeth Garvey, Joseph Barrett | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/paperback-best-sellers-october-12-2003.html | PAPERBACK BEST SELLERS: October 12, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-essay-ministering-to-the-enemy.html | THE WAY WE LIVE NOW: 10-12-03: ESSAY; Ministering to the Enemy | False | By Ted Conover | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/after-the-storm-shattered-crab-shacks-and-lives.html | After the Storm, Shattered Crab Shacks and Lives | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/block-by-block-a-war-weary-people-reach-out-in-pain-and-hope.html | Block by Block; A War-Weary People Reach Out in Pain -- and Hope | False | By John F. Burns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/glass-reunion.html | Glass Reunion | False | By Regan Good | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/old-movie-palaces-can-they-be-saved.html | Old Movie Palaces: Can They Be Saved? | False | By David Everitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/is-there-a-d-r-in-the-house.html | Is There A D/R In The House? | False | By Craig Kellogg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/update-in-mystic-a-lab-is-up-and-working-in-a-snap.html | UPDATE; In Mystic, a Lab Is Up and Working in a Snap | False | By Joe Wojtas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/us-to-pay-20-million-in-glen-cove-cleanup.html | U.S to Pay $20 Million In Glen Cove Cleanup | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-a-doctor-s-response-on-malpractice-656100.html | A Doctor's Response On Malpractice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-kristen-manolis-erik-schmitz.html | WEDDINGS/CELEBRATIONS; Kristen Manolis, Erik Schmitz | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/urban-studies-weathering-amid-the-bows-one-ragged-survivor.html | URBAN STUDIES/WEATHERING; Amid the Bows, One Ragged Survivor | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-ayanna-mclendon-julian-braxton.html | WEDDINGS/CELEBRATIONS; Ayanna McLendon, Julian Braxton | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/cuttings-sunflowers-impress-with-size-and-beauty.html | CUTTINGS; Sunflowers Impress With Size and Beauty | False | By Anne Raver | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/cuttings-blossoms-as-big-as-pie-plates.html | CUTTINGS; Blossoms As Big As Pie Plates | False | By Anne Raver | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/chapters/senator-mansfield.html | Â¬ÂSenator MansfieldÂ¬Â | False | By Don Oberdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-people-keeping-the-peace-at-a-global-law-firm.html | Business People; Keeping the Peace At a Global Law Firm | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-cash-and-class-at-the-greenmarket-643661.html | Cash and Class At the Greenmarket | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-burt-virginia-ruth-moore.html | Paid Notice: Deaths BURT, VIRGINIA RUTH MOORE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-markowitz-walter.html | Paid Notice: Deaths MARKOWITZ, WALTER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-the-ethicist-giving-art-a-hand.html | THE WAY WE LIVE NOW: 10-12-03: THE ETHICIST; Giving Art a Hand | False | By Randy Cohen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/l-the-puritan-dilemma-526304.html | 'The Puritan Dilemma' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/nfl-matchups-week-6.html | N.F.L. Matchups | Week 6 | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/contemplating-the-horror-of-losing-to-a-fellow-loser.html | Contemplating the Horror of Losing to a Fellow Loser | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/boys-who-made-good-and-one-who-made-great.html | Boys Who Made Good, and One Who Made Great | False | By Sara Rimer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/c-corrections-652717.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball/on-frenzied-day-at-fenway-yanks-survive.html | On Frenzied Day at Fenway, Yanks Survive | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/college-football-after-19-straight-victories-a-loss-for-ohio-state.html | COLLEGE FOOTBALL; After 19 Straight Victories, a Loss for Ohio State | False | By Joe Lapointe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/the-hottest-spot.html | The Hottest Spot | False | By Margaret MacMillan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/long-island-journal-atkins-diet-through-the-aisles-or-the-ether.html | LONG ISLAND JOURNAL; Atkins Diet Through the Aisles or the Ether | False | By Marcelle S. Fischler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/theater/theater-rauschenberg-s-american-beauties.html | THEATER; Rauschenberg's American Beauties | False | By Peter Plagens | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/footnotes-486027.html | FOOTNOTES | False | By Jonathan S. Paul | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/starting-over.html | Starting Over | False | By William Norwich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/soccer-with-little-incentive-metrostars-settle-for-tie.html | SOCCER; With Little Incentive, MetroStars Settle for Tie | False | By Alex Yannis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-307 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/art-architecture-stravinsky-featuring-hockney-a-met-mix.html | ART/ARCHITECTURE; Stravinsky, Featuring Hockney: A Met Mix | False | By Matthew Gurewitsch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/hovering-near-hopelessness.html | Hovering Near Hopelessness | False | By Jeremy Pearce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-good-cancer-news.html | Page Two: Oct. 5-11; GOOD CANCER NEWS | False | By Gina Kolata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/1-artists-and-9-11-somebody-s-son-606278.html | ARTISTS AND 9/11; Somebody's Son | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/a-tale-of-two-fathers.html | A Tale Of Two Fathers | False | By Maureen Dowd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/the-least-bad-option.html | The Least Bad Option | False | By Thomas L. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-a-religious-experience-in-silver-and-gold.html | PULSE; A Religious Experience In Silver and Gold | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball-ramirez-slam-helps-put-cubs-on-verge-of-the-world-series.html | BASEBALL; Ramirez Slam Helps Put Cubs On Verge of the World Series | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-people-what-s-next-the-don-rickles-mutual-fund.html | Business People; What's Next? The Don Rickles Mutual Fund? | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/c-corrections-606316.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-in-search-of-savings-companies-turn-to-the-sun.html | Business; In Search of Savings, Companies Turn to the Sun | False | By Jim Rendon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-cathy-riva-marc-bloomgarden.html | WEDDINGS/CELEBRATIONS; Cathy Riva, Marc Bloomgarden | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/rooms-of-their-own.html | Rooms Of Their Own | False | By Pilar Viladas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/dining-a-new-addition-to-the-seafood-scene.html | DINING; A New Addition to the Seafood Scene | False | By Patricia Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/good-company-shark-fin-with-40-candles.html | GOOD COMPANY; Shark Fin With 40 Candles | False | By Linda Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-yablon-melvin.html | Paid Notice: Deaths YABLON, MELVIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/commercial-property-downtown-office-building-s-unusual-tenant-a-new-high-school.html | Commercial Property/Downtown; Office Building's Unusual Tenant: a New High School | False | By John Holusha | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/1-grand-visions-at-ground-zero-655651.html | Grand Visions at Ground Zero | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/correction.html | Correction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/koch-denounces-indictment-of-brooklyn-democratic-leader.html | Koch Denounces Indictment of Brooklyn Democratic Leader | False | By Robert D. McFadden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-allison-mathias-stacy-mcwilliams.html | WEDDINGS/CELEBRATIONS; Allison Mathias, Stacy McWilliams | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/c-corrections-657158.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-people-pickups-and-popcorn-on-the-pacific.html | Business People; Pickups and Popcorn On the Pacific | False | By Micheline Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-the-week-ahead-china-s-launch.html | Page Two: Oct. 5-11 — The Week Ahead; CHINA'S LAUNCH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-marcy-charap-donald-ginsburg.html | WEDDINGS/CELEBRATIONS; Marcy Charap, Donald Ginsburg | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/chapters/the-boys-crusade.html | Â¬Â The BoysÂ¬Â CrusadeÂ¬Â | False | By Paul Fussell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-tyco-trial-begins.html | Page Two: Oct. 5-11; TYCO TRIAL BEGINS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-harlem-as-famous-for-the-food-as-for-the-sermons.html | NEIGHBORHOOD REPORT: HARLEM; As Famous for the Food as for the Sermons | False | By Christopher John Farah | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball-team-rallies-around-the-boston-brawlers.html | BASEBALL; Team Rallies Around The Boston Brawlers | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/the-reading-file-for-arnold-and-america-some-advice-from-afar.html | THE READING FILE; For Arnold and America, Some Advice From Afar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/l-eagles-in-alaska-589373.html | Eagles in Alaska | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-kristina-sniffen-giles-heney.html | WEDDINGS/CELEBRATIONS; Kristina Sniffen, Giles Heney | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/two-men-killed-in-hit-and-runs.html | Two Men Killed In Hit-and-Runs | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-new-york-up-close-ads-parking-meters-idea-whose-time-has.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Ads on Parking Meters: An Idea Whose Time Has Expired | False | By Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-a-full-court-press-for-a-fur-wardrobe.html | PULSE; A Full-Court Press For a Fur Wardrobe | False | By Lena Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-southold-black-community-returned-to-residential.html | IN BRIEF; Southold Black Community Returned to Residential | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/wildlife-rule-change-would-make-birds-prey.html | WILDLIFE; Rule Change Would Make Birds Prey | False | By Nancy Haggerty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526320.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Agger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-kreuzer-virginia-b.html | Paid Notice: Deaths KREUZER, VIRGINIA B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-rozel-samuel-j.html | Paid Notice: Deaths ROZEL, SAMUEL J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-memorials-zoba-e-william-jr.html | Paid Notice: Memorials ZOBA, E. WILLIAM JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/television-spies-who-were-cool-and-very-very-cold.html | TELEVISION; Spies Who Were Cool And Very, Very Cold | False | By Terrence Rafferty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball-baseball-analysis-clemens-keeps-cool-on-mound-as-the-red-sox-boil-over.html | BASEBALL; Baseball Analysis; Clemens Keeps Cool on Mound as the Red Sox Boil Over | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-gifford-marjorie-otis.html | Paid Notice: Deaths GIFFORD, MARJORIE OTIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/li-work-oyster-bay-debates-moving-its-annual-festival.html | L.I. @ WORK; Oyster Bay Debates Moving Its Annual Festival | False | By Warren Strugatch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/you-could-look-it-up.html | You Could Look It Up | False | By William F. Buckley Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/e-corrections-653730.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-big-corporations-and-their-taxes-654612.html | Big Corporations And Their Taxes | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-stigmatizing-students-633160.html | Stigmatizing Students | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/l-artists-and-9-11-before-its-time-606260.html | ARTISTS AND 9/11; Before Its Time | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/prepare-for-china-meeting-buy-nonfat-yogurt.html | Prepare for China Meeting. Buy Nonfat Yogurt. | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/nepal-maoist-rebels-move-their-attacks-into-cities.html | Nepal Maoist Rebels Move Their Attacks Into Cities | False | By Amy Waldman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-spiritual-values-632430.html | Spiritual Values | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-ps-a-military-salute-still-marching-off.html | PULSE: P.S. A Military Salute Still Marching Off | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-questions-for-edie-brickell-doing-it-her-way.html | THE WAY WE LIVE NOW: 10-12-03: QUESTIONS FOR EDIE BRICKELL; Doing It Her Way | False | By Amy Barrett | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 10-12-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/for-mighty-gillette-these-are-the-faces-of-war.html | For Mighty Gillette, These Are the Faces of War | False | By Claudia H. Deutsch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/its-back-to-baseball-maybe-after-an-edgy-game-3.html | ItÃ¢ Âs Back to Baseball, Maybe, After an Edgy Game 3 | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/officers-say-bosnian-massacre-was-deliberate.html | Officers Say Bosnian Massacre Was Deliberate | False | By Marlise Simons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/notion-building.html | Notion Building | False | By Matt Bai | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/around-the-majors-once-again-in-postseason-a-s-saw-their-shadow.html | AROUND THE MAJORS; Once Again in Postseason, A's Saw Their Shadow | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/theater-theater-listings.html | Theater Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/l-horowitz-lights-out-606294.html | HOROWITZ; Lights Out | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/for-a-few-days-new-haven-artists-give-up-the-hermit-s-life.html | For a Few Days, New Haven Artists Give Up the Hermit's Life | False | By Benjamin Genocchio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-football-edwards-looking-for-jets-to-play-with-more-energy.html | PRO FOOTBALL; Edwards Looking for Jets To Play With More Energy | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-kessler-belle.html | Paid Notice: Deaths KESSLER, BELLE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/television-talking-comedy-with-the-office-manager.html | TELEVISION; Talking Comedy With the 'Office' Manager | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-computer-viruses-are-frustrating-insurers-too.html | Business; Computer Viruses Are Frustrating Insurers, Too | False | By Alison Langley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/ghetto-miasma-enough-to-make-you-sick.html | GHETTO MIASMA; Enough To Make You Sick? | False | By Helen Epstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/investing-new-glamour-for-an-old-fashioned-asset.html | Investing New Glamour for an Old-Fashioned Asset | False | By Conrad De Aenlle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/1-khachaturian-anti-soviet-sensuality-606308.html | KHACHATURIAN; Anti-Soviet Sensuality | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/on-the-street-tough-love.html | ON THE STREET; Tough Love | False | By Bill Cunningham | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/it-s-illegal-to-own-automatic-firearms-656321.html | It's Illegal to Own Automatic Firearms | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/1-the-realities-of-paying-workers-a-living-wage-643017.html | The Realities of Paying Workers a Living Wage | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-high-notes-lots-of-bach-with-no-harpsichord-in-sight.html | MUSIC: HIGH NOTES; Lots of Bach, With No Harpsichord in Sight | False | By James R. Oestreich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/hockey-rangers-follow-bad-loss-with-one-that-s-worse.html | HOCKEY; Rangers Follow Bad Loss With One That's Worse | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/jobs/life-s-work-sweating-the-small-things-like-the-heat.html | LIFE'S WORK; Sweating the Small Things, Like the Heat | False | By Lisa Belkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/john-d-noble-80-expert-on-toys-and-dolls-is-dead.html | John D. Noble, 80, Expert On Toys and Dolls, Is Dead | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/soccer/smaller-swedish-forward-excels-with-courage-and-her-quick-feet.html | Smaller Swedish Forward Excels With Courage and Her Quick Feet | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/remains-of-the-day.html | Remains Of the Day | False | By Tara Bahrampour | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-people-months-of-silence-now-60-minutes.html | Business People; Months of Silence, Now '60 Minutes' | False | By Milt Freudenheim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/q-a-589241.html | Q & A | False | By Florence Stickney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/1-grand-visions-at-ground-zero-655660.html | Grand Visions at Ground Zero | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/county-lines-guys-who-grab-for-a-six-string.html | COUNTY LINES; Guys Who Grab For a Six-String | False | By Debra West | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-arden-julie.html | Paid Notice: Deaths ARDEN, JULIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-heather-morris-david-taylor.html | WEDDINGS/CELEBRATIONS; Heather Morris, David Taylor | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-business-county-efforts-fail-in-sewage-cleanup.html | IN BUSINESS; County Efforts Fail In Sewage Cleanup | False | By Alice Kenny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/portfolios-etc-who-wins-and-who-loses-if-the-dollar-keeps-falling.html | PORTFOLIOS, ETC.; Who Wins and Who Loses if the Dollar Keeps Falling? | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/muscovites-replace-this-old-house-with-changing-rooms.html | Muscovites Replace 'This Old House' With 'Changing Rooms' | False | By Sophia Kishkovsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-susan-ware-paul-porter-jr.html | WEDDINGS/CELEBRATIONS; Susan Ware, Paul Porter Jr. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/the-world-sunshine-cinema-when-american-villains-thwart-lovesick-koreans.html | The World: Sunshine Cinema; When American Villains Thwart Lovesick Koreans | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/1-of-politeness-and-politics-655759.html | Of Politeness And Politics | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/grievous-day-eclipsed-sept-11-some-never-forget-oct-17-once-fire-department-s.html | A Grievous Day, Eclipsed by Sept. 11; Some Never Forget Oct. 17, Once the Fire Department's Darkest Date | False | By Robert F. Worth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/soapbox-affordable-housing-needs-backing.html | SOAPBOX; Affordable Housing Needs Backing | False | By Jim Morgo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/1-acting-black-who-how-how-606243.html | 'ACTING BLACK'; Who, Not How | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/coping-basking-and-blushing-in-the-shine-of-celebrity.html | COPING; Basking, And Blushing, In the Shine Of Celebrity | False | By Wendell Jamieson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-heilbrun-carolyn-g.html | Paid Notice: Deaths HEILBRUN, CAROLYN G. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/corrections-641324.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/the-audio-animatronic-candidate.html | The Audio-Animatronic Candidate | False | By Frank Rich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/1-a-world-on-the-subway-walls-643742.html | A World On the Subway Walls | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-margaret-clarkson-darryl-carpenter.html | WEDDINGS/CELEBRATIONS; Margaret Clarkson, Darryl Carpenter | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/your-home-home-sales-tax-law-confusion.html | YOUR HOME; Home Sales: Tax Law Confusion | False | By Jay Romano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-football-featured-matchup.html | PRO FOOTBALL; FEATURED MATCHUP | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/jobs/networking-has-run-dry-long-term-unemployed-say.html | Networking Has Run Dry, Long-Term Unemployed Say | False | By Christopher S. Stewart | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/fame-power-fame-government-by-celebrity-is-already-asserting-itself.html | Fame = Power = Fame; Government by Celebrity Is Already Asserting Itself | False | By Todd S. Purdum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-emily-gold-daniel-waldman.html | WEDDINGS/CELEBRATIONS; Emily Gold, Daniel Waldman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-mei-lin-kwan-gett-robert-mawhinney.html | WEDDINGS/CELEBRATIONS; Mei Lin Kwan-Gett, Robert Mawhinney | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/1-why-are-american-jobs-running-away-655252.html | Why Are American Jobs Running Away? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/postings-gatehouse-landmark-be-converted-performance-spaces-planned-old-water.html | POSTINGS: The Gatehouse, a Landmark, Is to Be Converted; Performance Spaces Planned In Old Water Plant in Harlem | False | By Edwin McDowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-by-the-book.html | Travel by the Book | False | By Joyce Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-rawlins-m-morgan.html | Paid Notice: Deaths RAWLINS, M. MORGAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music/music-listings.html | Music Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/at-issue-shelter-island-school-s-padded-room.html | At Issue: Shelter Island School's Padded Room | False | By Julia C. Mead | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/at-lunch-with-peter-b-stark-in-a-negotiation-sea-are-you-a-carp-or-a-shark.html | AT LUNCH WITH -- PETER B. STARK; In a Negotiation Sea, Are You a Carp or a Shark? | False | By Claudia H. Deutsch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526339.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Mary Elizabeth Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/our-towns-looking-to-schwarzenegger-s-victory-for-inspiration-in-newark.html | Our Towns; Looking to Schwarzenegger's Victory for Inspiration in Newark | False | By Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-wunsch-mainzer-ilse.html | Paid Notice: Deaths WUNSCH, MAINZER, ILSE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/making-art-young.html | Making Art Young | False | By Laurel Graeber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/college-football-downpour-blowout-top-two-powerhouses-prove-their-points.html | COLLEGE FOOTBALL; In Downpour and in Blowout, the Top Two Powerhouses Prove Their Points | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/the-boy-from-oz-acting-black-arists-and-911.html | Â¬ÂThe Boy From OzÂ¬Â; Â¬ÂActing BlackÂ¬Â; Arists and 9/11 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-susan-jhun-adam-balkin.html | WEDDINGS/CELEBRATIONS; Susan Jhun, Adam Balkin | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/the-nation-republicans-run-from-risk-in-some-senate-fights.html | The Nation; Republicans Run From Risk in Some Senate Fights | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/up-front-worth-noting-hey-new-yorkers-move-it-or-lose-some-money.html | UP FRONT: WORTH NOTING; Hey New Yorkers, Move It Or Lose Some Money | False | By John Sullivan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/jersey-in-the-age-of-upscale-garage-sales-lose-some-grunge.html | JERSEY; In the Age of Upscale, Garage Sales Lose Some Grunge | False | By Neil Genzlinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/1-law-and-order-589462.html | 'Law and Order' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/where-trail-led-between-evidence-suspicion-unclear-danger-inside-lackawanna.html | WHERE THE TRAIL LED: Between Evidence and Suspicion; Unclear Danger: Inside the Lackawanna Terror Case | False | By Matthew Purdy and Lowell Bergman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/a-night-out-with-patricia-clarkson-rising-above-the-starlets.html | A NIGHT OUT WITH: Patricia Clarkson; Rising Above the Starlets | False | By Hilary De Vries | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/television-where-the-striped-bass-and-fluke-roam.html | TELEVISION; Where the Striped Bass and Fluke Roam | False | By Susan Konig | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/struggle-for-iraq-tribal-strife-british-mediate-hatfields-mccoys-iraqi-style.html | THE STRUGGLE FOR IRAQ: TRIBAL STRIFE; British Mediate Hatfields and McCoys, Iraqi-Style | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/on-politics-republicans-hope-to-enlist-the-growing-hispanic-vote.html | ON POLITICS; Republicans Hope to Enlist The Growing Hispanic Vote | False | By Iver Peterson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-hall-ross-hume-phd.html | Paid Notice: Deaths HALL, ROSS HUME, PH.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/halting-a-breast-cancer-trial.html | Halting A Breast Cancer Trial | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-triumph-of-the-repressed.html | The Triumph of the Repressed | False | By Cathy Horyn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/the-past-is-a-native-country.html | The Past Is a Native Country | False | By Alice Truax | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-this-week-he-s-a-little-bit-broadway-he-s-a-little-bit-r-b.html | MUSIC; THIS WEEK; He's a Little Bit Broadway, He's a Little Bit R & B | False | By Barry Singer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526355.html | BOOKS IN BRIEF: FICTION & POETRY | False | By David Orr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/wind-energy-boosters-make-another-foray-on-east-end.html | Wind Energy Boosters Make Another Foray On East End | False | By Tom Clavin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-beach-coif-upstages-dry-days.html | PULSE; Beach Coif Upstages Dry Days | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-environmentalist-protests-mosquito-panel-ouster.html | IN BRIEF; Environmentalist Protests Mosquito Panel Ouster | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/movies/film-listings.html | Film Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-margolis-david.html | Paid Notice: Deaths MARGOLIS, DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/2-reasons-to-wait-for-kindergarten-654604.html | Reasons to Wait For Kindergarten | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-the-spotlight-choreographer-energetically-takes-on-dance.html | In the Spotlight; Choreographer Energetically Takes On Dance | False | BY Roberta Hershenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/worth-noting-after-the-conviction-of-a-mother-in-meriden-some-jurors-speak-out.html | WORTH NOTING; After the Conviction Of a Mother in Meriden, Some Jurors Speak Out | False | By Stacey Stowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-phillips-george-w.html | Paid Notice: Deaths PHILLIPS, GEORGE W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/try-it-it-s-good-for-you.html | Try It, It's Good For You | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-coy-james-j.html | Paid Notice: Deaths COY, JAMES J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/long-island-vines-100-a-bottle-try-125.html | LONG ISLAND VINES; $100 a Bottle? Try $125 | False | By Howard G. Goldberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-ellner-samuel.html | Paid Notice: Deaths ELLNER, SAMUEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/education-valhalla-schools-benefit-in-deal-to-approve-shelter.html | EDUCATION; Valhalla Schools Benefit In Deal to Approve Shelter | False | By Merri Rosenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-kerry-fennelly-john-feehery.html | WEDDINGS/CELEBRATIONS; Kerry Fennelly, John Feehery | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/madame-chairwoman.html | Madame Chairwoman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-less-police-presence-because-of-fewer-officers-656330.html | Less Police Presence Because of Fewer Officers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/3-families-3-strategies-london-one-person-s-trash-another-s-art-child-s-chuckle.html | 3 Families, 3 Strategies: London; One person's trash is another's art (or a child's chuckle) | False | By Sarah Lyall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/a-pig-on-the-spit.html | A Pig on the Spit | False | By Linda Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-business-legal-wrangling-continues-over-electronics-store.html | IN BUSINESS; Legal Wrangling Continues Over Electronics Store | False | By Ellen L. Rosen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-nancy-butcher-jens-ohlin.html | WEDDINGS/CELEBRATIONS; Nancy Butcher, Jens Ohlin | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/view-who-you-calling-quaint-two-cheers-for-boston.html | VIEW; Who You Calling Quaint? Two Cheers for Boston | False | By Alex Beam | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-memorials-gilmor-robert.html | Paid Notice: Memorials GILMOR, ROBERT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-halpern-nettie.html | Paid Notice: Deaths HALPERN, NETTIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/sports-of-the-times-zimmer-was-provoked-by-past-and-present.html | Sports of The Times; Zimmer Was Provoked By Past and Present | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/soccer-no-consolation-as-u-s-beats-canada-for-third.html | SOCCER; No Consolation as U.S. Beats Canada for Third | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-of-politeness-and-politics-655740.html | Of Politeness And Politics | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/as-factory-jobs-vanish-sweet-talk-could-turn-tough.html | As Factory Jobs Vanish, Sweet Talk Could Turn Tough | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-smith-richard-wade.html | Paid Notice: Deaths SMITH, RICHARD WADE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/mongolians-and-koreans-twins-with-minimal-sibling-rivalry.html | Mongolians and Koreans: Twins With Minimal Sibling Rivalry | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/distrust-of-media-takes-a-role-in-campaigns.html | Distrust of Media Takes A Role in Campaigns | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-amy-briggs-charles-adomanis-jr.html | WEDDINGS/CELEBRATIONS; Amy Briggs, Charles Adomanis Jr. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/an-eye-for-beauty.html | An Eye For Beauty | False | By Suzanne Slesin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-nora-freeman-david-engstrom.html | WEDDINGS/CELEBRATIONS; Nora Freeman, David Engstrom | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-vows-sarah-lee-and-h-k-park.html | WEDDINGS/CELEBRATIONS; VOWS; Sarah Lee and H. K. Park | False | By Shannon Donnelly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/1-after-mallarme-526290.html | After Mallarmé'sÂ© | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526347.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Ben Sisario | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-lisa-shapiro-kurt-strovink.html | WEDDINGS/CELEBRATIONS; Lisa Shapiro, Kurt Strovink | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/keeping-the-home-may-mean-taking-others-as-tenants.html | Keeping the Home May Mean Taking Others as Tenants | False | By Motoko Rich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-buzzword-cowboy-up-contemplating-horror-losing-fellow-loser.html | Page Two: Oct. 5-11 -- Buzzword: Cowboy Up; Contemplating the Horror of Losing to a Fellow Loser | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-kristen-anderson-robert-lopez.html | WEDDINGS/CELEBRATIONS; Kristen Anderson, Robert Lopez | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/shaken-and-stirred-another-big-austrian.html | SHAKEN AND STIRRED; Another Big Austrian | False | By William L. Hamilton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/sunflowers-impress-with-size-and-beauty.html | Sunflowers Impress With Size and Beauty | False | By Anne Raver | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-lewin-cynthia-phd.html | Paid Notice: Deaths LEWIN, CYNTHIA, PHD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/dining-out-cantonese-from-a-kitchen-that-knows-it.html | DINING OUT; Cantonese From a Kitchen That Knows It | False | By M.h. Reed | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/the-guide-652318.html | THE GUIDE | False | By Barbara Delatiner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/habitats-south-williamsburg-brooklyn-forging-taste-chai-for-more-latin-flavor.html | Habitats/South Williamsburg, Brooklyn; Forging the Taste of Chai For a More Latin Flavor | False | By Penelope Green | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/the-world-leave-no-madrasa-ahead-enlisting-aid-to-education-in-the-war-on-terror.html | The World: Leave No Madrasa Ahead; Enlisting Aid to Education in the War on Terror | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/worth-noting-in-a-move-for-speed-amtrak-to-eliminate-stops-in-new-haven.html | WORTH NOTING; In a Move for Speed, Amtrak to Eliminate Stops in New Haven | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/private-sector-trucks-give-a-daimler-star-a-lift.html | Private Sector; Trucks Give a Daimler Star a Lift | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/port-officer-accused-of-videotaping-girl.html | Port Officer Accused of Videotaping Girl | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/by-the-way-you-d-think-columbus-discovered-new-jersey.html | BY THE WAY; You'd Think Columbus Discovered New Jersey | False | By Marge Perry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-page-alice-malmgreen.html | Paid Notice: Deaths PAGE, ALICE MALMGREEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/a-world-on-the-subway-walls-643750.html | A World On the Subway Walls | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/soapbox-on-the-front-lines.html | SOAPBOX; On the Front Lines | False | By Michael Maron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/how-much-supervision-is-enough.html | How Much Supervision Is Enough? | False | By David Winzelberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/databank-an-extended-rally-depends-on-earnings.html | DataBank; An Extended Rally Depends on Earnings | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-the-week-ahead-the-sniper-trial.html | Page Two: Oct. 5-11 -- The Week Ahead; THE SNIPER TRIAL | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-stephanie-celenza-jack-freeman.html | WEDDINGS/CELEBRATIONS; Stephanie Celenza, Jack Freeman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/3-families-3-strategies-zurich-i-ll-trade-you-one-ballet-for-a-nelly-concert.html | 3 Families, 3 Strategies: Zurich; I'll trade you one ballet for a Nelly concert | False | By Alison Langley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/chapters/jamesland.html | Ã¢ÂJamesland Ã¢Â | False | By Michelle Huneven | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball/team-rallies-around-the-boston-brawlers.html | Team Rallies Around the Boston Brawlers | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/frugal-traveler-boston-for-richer-but-mostly-for-poorer.html | FRUGAL TRAVELER; Boston, for Richer but Mostly for Poorer | False | By Katherine Zoepf | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-play-date-with-destiny-589489.html | Play Date With Destiny | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/how-plan-unfolded-for-bosnia-killings.html | How Plan Unfolded For Bosnia Killings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/dining-out-janice-beckons.html | DINING OUT; Janice Beckons | False | By David Corcoran | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/c-corrections-correction-mutual-fund-performance-635910.html | Corrections; Correction: Mutual Fund Performance | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/worth-noting-a-museum-is-set-to-sell-off-its-history-a-chair-at-a-time.html | WORTH NOTING; A Museum Is Set To Sell Off Its History A Chair at a Time | False | By Dick Ahles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-the-agri-cultural-contradictions-of-obesity.html | THE WAY WE LIVE NOW: 10-12-03; The (Agri)Cultural Contradictions Of Obesity | False | By Michael Pollan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/an-american-in-valmeri.html | An American in Valmi'sÃ Cri | False | By Caryn James | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/urban-tactics-first-the-lie-then-the-night-life.html | URBAN TACTICS; First the Lie, Then the Night Life | False | By Rebecca O'Brien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/full-disclosure.html | Full Disclosure | False | By Pilar Viladas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/c-corrections-657131.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/l-airline-food-589357.html | Airline Food | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/nation-debate-monopoly-information-it-s-world-media-plenty-why-limit-ownership.html | The Nation: Debate/Monopoly on Information; It's a World of Media Plenty. Why Limit Ownership? | False | By Stephen Labaton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/babes-on-broadway.html | Babes on Broadway | False | By Jan Benzel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/subway-service-disrupted.html | Subway Service Disrupted | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/worth-noting-reports-show-hospitals-operating-at-a-loss-around-the-state.html | WORTH NOTING; Reports Show Hospitals Operating at a Loss Around the State | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-visiting-mexico-for-cuisine-and-culture.html | TRAVEL ADVISORY; Visiting Mexico For Cuisine and Culture | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/soho-grand.html | SoHo Grand | False | By Julia Reed | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/education-virtual-campus-is-branching-out.html | EDUCATION; Virtual Campus Is Branching Out | False | By Jason George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-another-perspective-on-railway-revival-656119.html | Another Perspective On Railway Revival | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/art-the-lighthearted-puppet-master.html | ART; The Lighthearted Puppet Master | False | By Miles Unger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/the-world-culture-of-dependency-another-challenge-in-iraq-giving-up-food-rations.html | The World: Culture of Dependency; Another Challenge in Iraq: Giving Up Food Rations | False | By John Tierney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/dance-this-week-upstairs-downstairs.html | DANCE: THIS WEEK; Upstairs, Downstairs | False | By Kevin Giordano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/executive-life-for-media-training-a-focus-on-defense.html | Executive Life; For Media Training, A Focus on Defense | False | By Eilene Zimmerman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/prohibition-repealed-not-here.html | Prohibition Repealed? Not Here | False | By Gary Santaniello | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/for-the-record-with-more-tryouts-schools-turn-creative.html | FOR THE RECORD; With More Tryouts, Schools Turn Creative | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-focusing-the-energy-on-the-music.html | MUSIC; Focusing the Energy on the Music | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-a-tropical-forest-in-connecticut-654620.html | A Tropical Forest In Connecticut | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-grand-visions-at-ground-zero-655643.html | Grand Visions at Ground Zero | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/architecture-a-little-fascist-architecture-goes-a-long-way.html | ARCHITECTURE; A Little Fascist Architecture Goes a Long Way | False | By Hugo Lindgren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/c-corrections-648167.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-the-week-ahead-gay-bishop-rift.html | Page Two: Oct. 5-11 -- The Week Ahead; GAY BISHOP RIFT | False | By Laurie Goodstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/investing-balancing-the-seesaw-with-commodities.html | Investing; Balancing the Seesaw With Commodities | False | By J. Alex Tarquinio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-overheard-in-philadelphia.html | Page Two: Oct. 5-11; OVERHEARD IN PHILADELPHIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/dance-this-week-baseball-dulce-de-leche-and-ballet.html | DANCE; THIS WEEK; Baseball, Dulce de Leche and Ballet | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/i-seek-dead-people.html | 'I Seek Dead People' | False | By Nancy Hass | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-hammerman-murray.html | Paid Notice: Deaths HAMMERMAN, MURRAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-an-alumna-makes-over-a-college-and-its-town.html | TRAVEL ADVISORY; An Alumna Makes Over a College and Its Town | False | By Betsy Rubiner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-firestone-jack.html | Paid Notice: Deaths FIRESTONE, JACK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/tv/cover-story-shoots-and-ladders-it-s-a-whole-new-design-game.html | COVER STORY; Shoots and Ladders: It's A Whole New Design Game | False | By Ted Loos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-on-language-aggie-awards.html | THE WAY WE LIVE NOW: 10-12-03: ON LANGUAGE; Aggie Awards | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/new-noteworthy-paperbacks-526444.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/obituaries/bill-shoemaker-jockey-with-winning-touch-dies-at-72.html | Bill Shoemaker, Jockey With Winning Touch, Dies at 72 | False | By Joseph Durso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/band-of-children.html | Band of Children | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-lauren-brooke-eisen-elias-levenson.html | WEDDINGS/CELEBRATIONS; Lauren-Brooke Eisen, Elias Levenson | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/singular-sensations.html | Singular Sensations | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball/garcia-of-all-people-plays-a-crucial-role.html | Garcia, of All People, Plays a Crucial Role | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/quick-bite-millburn-have-a-seat-for-a-while-and-enjoy.html | QUICK BITE/Millburn; Have a Seat (for a While) and Enjoy | False | By Tammy La Gorce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/the-age-of-dissonance-a-material-girl-s-message-is-not-lost-on-everyone.html | THE AGE OF DISSONANCE; A Material Girl's Message Is Not Lost on Everyone | False | By Bob Morris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-segall-joel-e.html | Paid Notice: Deaths SEGALL, JOEL E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/benefits-641243.html | BENEFITS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neither-there-nor-there.html | Neither There Nor There | False | By Avi Salzman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-football-conway-knows-path-of-itinerant-kicker.html | PRO FOOTBALL; Conway Knows Path Of Itinerant Kicker | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/l-saratoga-589565.html | Saratoga | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-helping-hands-for-humanity-homes-654639.html | Helping Hands For Humanity Homes | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-confessions-of-a-spam-king-589500.html | Confessions of a Spam King | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-midtown-if-women-do-this-it-s-called-primping.html | NEIGHBORHOOD REPORT: MIDTOWN; If Women Do This, It's Called Primping | False | By Kevin Canfield | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/down-the-shore-terror-on-the-boardwalk.html | DOWN THE SHORE; Terror on the Boardwalk | False | By Jessica Bruder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/field-notes-to-have-to-hold-and-to-open-eventually.html | FIELD NOTES; To Have, to Hold and to Open (Eventually) | False | By Bernard Kirsch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/it-s-time-to-drop-the-puck-and-watch-it-sink.html | It's Time To Drop the Puck And Watch It Sink | False | By Paul Larocco | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/at-a-hartford-seminary-a-military-matter.html | At a Hartford Seminary, a Military Matter | False | By Tim Townsend | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-rodale-has-health-but-wants-more.html | Business; Rodale Has Health, But Wants More | False | By Alina Tugend | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-katherine-hays-aaron-miller.html | WEDDINGS/CELEBRATIONS; Katherine Hays, Aaron Miller | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/3-families-3-strategies-paris-a-ferris-wheel-outside-the-mona-lisa-inside.html | 3 Families, 3 Strategies: Paris; A Ferris wheel outside the 'Mona Lisa' inside | False | By Craig S. Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-laura-katzive-daniel-ackman.html | WEDDINGS/CELEBRATIONS; Laura Katzive, Daniel Ackman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/word-for-word-plus-ca-change-the-french-wallowing-in-self-doubt.html | Word for Word/Plus Ca Change; The French, Wallowing in Self-Doubt | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-mullen-mary-ann-nee-casey.html | Paid Notice: Deaths MULLEN, MARY ANN (NEE CASEY) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/the-building-that-isn-t-there.html | The Building That Isn't There | False | By Tom Wolfe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-football-many-happy-returns-for-the-chiefs-hall.html | PRO FOOTBALL; Many Happy Returns for the Chiefs' Hall | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-aquatic-center-s-director-resigns-in-fiscal-inquiry.html | IN BRIEF; Aquatic Center's Director Resigns in Fiscal Inquiry | False | By Allan Richter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/style-a-taste-sensation.html | STYLE; A Taste Sensation | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-what-price-music.html | MUSIC; What Price Music? | False | By Amy Harmon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/fyi-641367.html | F.Y.I. | False | By George Robinson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ncaafootball/minnesota-watches-its-60-start-fade-in-15-minutes.html | Minnesota Watches Its 6-0 Start Fade in 15 Minutes | False | By Joe Lapointe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-page-turner-the-agile-ambassador-at-large.html | THE WAY WE LIVE NOW: 10-12-03: PAGE TURNER; The Agile Ambassador at Large | False | By Emily Eakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/auto-racing-stewart-stalks-newman-and-pulls-out-a-victory.html | AUTO RACING; Stewart Stalks Newman And Pulls Out a Victory | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/transactions-657174.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/new-york-observed-lost-in-all-these-gleaming-things.html | NEW YORK OBSERVED; 'Lost in All These Gleaming Things' | False | By Colson Whitehead | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/executive-life-the-boss-a-hands-on-life.html | Executive Life: THE BOSS; A Hands-On Life | False | By Gary Kusin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-adrienne-bohlin-david-thayer.html | WEDDINGS/CELEBRATIONS; Adrienne Bohlin, David Thayer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-cash-and-class-at-the-greenmarket-643734.html | Cash and Class At the Greenmarket | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-nanette-asimov-hugh-byrne.html | WEDDINGS/CELEBRATIONS; Nanette Asimov, Hugh Byrne | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/east-village-journal-buying-at-the-moon-reverently.html | East Village Journal; Buying at the Moon . . . Reverently | False | By Colin Moynihan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-mcdougall-olga-louise.html | Paid Notice: Deaths MCDOUGALL, OLGA LOUISE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-the-week-ahead-bush-in-california.html | Page Two: Oct. 5-11 -- The Week Ahead; BUSH IN CALIFORNIA | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-cash-and-class-at-the-greenmarket-643688.html | Cash and Class At the Greenmarket | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-reasons-to-wait-for-kindergarten-654582.html | Reasons to Wait For Kindergarten | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/ideas-trends-privacy-on-hold-smile-you-re-on-candid-cellphone-camera.html | Ideas & Trends: Privacy on Hold; Smile, You're on Candid Cellphone Camera | False | By Amy Harmon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/sports-of-the-times-ugly-cowboy-justice-big-boys-and-bad-boys.html | Sports of The Times; Ugly Cowboy Justice: Big Boys and Bad Boys | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/in-the-region-westchester-tough-sales-the-old-the-odd-and-the-crime-scenes.html | In the Region/Westchester; Tough Sales: the Old, the Odd and the Crime Scenes | False | By Elsa Brenner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/political-points.html | Political Points | False | By Michael Janofsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/garden/blossoms-as-big-as-pie-plates.html | Blossoms as Big as Pie Plates | False | By Anne Raver | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/picking-over-a-greenmarket.html | Picking Over a Greenmarket | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/dance-cunningham-s-surprise-party-for-himself.html | DANCE; Cunningham's Surprise Party for Himself | False | By Erika Kinetz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/the-guide-651877.html | THE GUIDE | False | By Eleanor Charles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/he-told-them-so.html | He Told Them So | False | By John Aloysius Farrell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-graff-edward-r-jr.html | Paid Notice: Deaths GRAFF, EDWARD R. JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball/by-losing-composure-red-sox-miss-the-point.html | By Losing Composure, Red Sox Miss the Point | False | By Michael Holley Br / the Boston Globe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/1-reasons-to-wait-for-kindergarten-654574.html | Reasons to Wait For Kindergarten | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/in-the-region-new-jersey-the-personal-touch-with-robotic-assistance.html | In the Region/New Jersey; The Personal Touch, With Robotic Assistance | False | By Antoinette Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/correction.html | Correction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/taliban-suspects-and-others-escape-from-an-afghan-prison.html | Taliban Suspects and Others Escape From an Afghan Prison | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/up-front-worth-noting-when-traffic-stands-still-life-keeps-passing-you-by.html | UP FRONT: WORTH NOTING; When Traffic Stands Still, Life Keeps Passing You By | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/in-their-ruined-capital-chechens-rebuild-lives-one-window-at-a-time.html | In Their Ruined Capital, Chechens Rebuild Lives One Window at a Time | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-introduction-589403.html | Introduction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-abigail-sirota-joshua-rothenberg.html | WEDDINGS/CELEBRATIONS; Abigail Sirota, Joshua Rothenberg | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/conspiracy-of-silence.html | Conspiracy of Silence | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-ciaffone-betty-r.html | Paid Notice: Deaths CIAFFONE, BETTY R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/wine-under-20-rising-star-from-tuscany.html | WINE UNDER $20; Rising Star From Tuscany | False | By Howard G. Goldberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/chapters/the-fox-walk.html | Â¬ÃThe FoxÂ¬Âs WalkÂ¬Â | False | By Annabel Davis-Goff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/dining-out-italian-with-a-family-feeling.html | DINING OUT; Italian With a Family Feeling | False | By Joanne Starkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/chapters/why-america-slept.html | Â¬ÃWhy America SleptÂ¬Â | False | By Gerald L. Posner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/sports-of-the-times-cubs-fans-have-been-close-before.html | Sports of The Times; Cubs Fans Have Been Close Before | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-confessions-of-a-spam-king-589497.html | Confessions of a Spam King | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/the-struggle-for-iraq-anti-us-iraqi-cleric-declares-own-government.html | THE STRUGGLE FOR IRAQ; Anti-U.S. Iraqi Cleric Declares Own Government | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-free-for-all.html | Page Two: Oct. 5-11; Free For All | False | By Tom Zeller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/c-corrections-653705.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/mutual-threat-unites-2-rivals-opposing-dean.html | Mutual Threat Unites 2 Rivals Opposing Dean | False | By David M. Halbfinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-fewer-peconic-scallops-force-higher-prices.html | IN BRIEF; Fewer Peconic Scallops Force Higher Prices | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/anglicans-in-angry-split-over-homosexuality-issue.html | Anglicans in Angry Split Over Homosexuality Issue | False | By Laurie Goodstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-washington-heights-parents-say-school-resembles-warehouse-it.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Parents Say a School Resembles The Warehouse It Used to Be | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-person-a-rocky-career-path.html | IN PERSON; A Rocky Career Path | False | By Barbara Mantel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/othersports/italians-have-had-to-learn-value-of-working-as-a-team.html | Italians Have Had to Learn Value of Working as a Team | False | By Samuel Abt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/international/middleeast/car-bombing-kills-6-outside-central-baghdad-hotel.html | Car Bombing Kills 6 Outside Central Baghdad Hotel | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/the-boston-globe-by-losing-composure-red-sox-miss-point.html | The Boston Globe; By Losing Composure, Red Sox Miss Point | False | By Michael Holley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/sir-to-whom-may-i-direct-your-free-call.html | Sir, to Whom May I Direct Your Free Call? | False | By Nicholas Thompson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-rich-harry-m.html | Paid Notice: Deaths RICH, HARRY M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/the-future.html | The Future | False | By C. K. Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/l-from-yellow-pads-to-yoga-643106.html | From Yellow Pads to Yoga | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-lost-city-of-petra-discovered-in-new-york.html | TRAVEL ADVISORY; 'Lost' City of Petra, Discovered in New York | False | By Eric P. Nash | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/holiday-tomorrow-columbus-day.html | Holiday Tomorrow — Columbus Day | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/inside-656194.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/c-corrections-642630.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/news-summary-655074.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/practical-traveler-preventing-that-queasy-feeling.html | PRACTICAL TRAVELER; Preventing That Queasy Feeling | False | By Susan Stellin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-fuller-joseph-sr-aia.html | Paid Notice: Deaths FULLER, JOSEPH SR., AIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-a-cape-a-saw-a-smile-630705.html | A Cape, a Saw, a Smile | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/editorial-observer-new-kind-minority-challenging-louisiana-s-racial-conventions.html | Editorial Observer; A New Kind of Minority Is Challenging Louisiana's Racial Conventions | False | By Adam Cohen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-whitestone-onetime-thing-beauty-gets-little-prettying-up.html | NEIGHBORHOOD REPORT: WHITESTONE; A Onetime Thing of Beauty Gets a Little Prettying Up | False | By Alisa Roth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-abigail-kaufman-micah-hemani.html | WEDDINGS/CELEBRATIONS; Abigail Kaufman, Micah Hemani | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/chess-who-needs-a-title-match-players-just-head-for-greece.html | CHESS; Who Needs a Title Match? Players Just Head for Greece | False | By Robert Byrne | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-pier-hester-halstead.html | Paid Notice: Deaths PIER, HESTER HALSTEAD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-new-york-up-close-no-room-vroom-new-memories-gridlock-past.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; No Room to Vroom: New Memories of Gridlock Past | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/international/asia/taliban-fighters-launch-bold-strike-on-government-office.html | Taliban Fighters Launch Bold Strike on Government Office | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-michaela-kennedy-william-dentzer-iii.html | WEDDINGS/CELEBRATIONS; Michaela Kennedy, William Dentzer III | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526363.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Tony Eprile | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/tv/for-young-viewers-faith-hope-and-jose.html | FOR YOUNG VIEWERS; Faith, Hope and Jose | False | By James Endrst | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-unmaking-beautiful-music.html | Page Two: Oct. 5-11; UNMAKING BEAUTIFUL MUSIC | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/don-t-get-all-philosophical-on-me.html | Don't Get All Philosophical on Me | False | By Jennifer Egan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/best-sellers-october-12-2003.html | BEST SELLERS: October 12, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-the-personal-is-the-antipolitical-589438.html | The Personal Is the Antipolitical | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-play-date-with-destiny-589470.html | Play Date With Destiny | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/chapters/the-great-fire.html | Â¬ÂThe Great FireÂ¬Â | False | By Shirley Hazzard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball-cashman-feels-heat-again.html | BASEBALL; Cashman Feels Heat, Again | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-mchistory.html | BOOKS IN BRIEF: FICTION & POETRY; McHistory | False | By Sherie Posesorski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/revelations-about-dutch-prince-s-fiancee-rattle-royal-family.html | Revelations About Dutch Prince's FiancÃ©'Ã©e Rattle Royal Family | False | By Gregory Crouch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/art-review-when-new-brunswick-was-where-it-was-happening.html | ART REVIEW; When New Brunswick Was Where It Was Happening | False | By Benjamin Genocchio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-hensher-dr-carl-o.html | Paid Notice: Deaths HENSHER, DR. CARL O. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/outdoors-discovering-limits-on-alaskan-stream.html | OUTDOORS; Discovering Limits On Alaskan Stream | False | By Stephen C. Sautner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-the-week-ahead-blanchett-breakthrough.html | Page Two: Oct. 5-11 — The Week Ahead; BLANCHETT BREAKTHROUGH? | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/dance/dance-listing.html | Dance Listing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/theater/theater-in-bali-all-the-post-9-11-world-s-a-stage.html | THEATER; In Bali, All the Post-911 World's a Stage | False | By Ron Jenkins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-berland-jacqueline-toback.html | Paid Notice: Deaths BERLAND, JACQUELINE TOBACK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | | Paid Notice: Deaths LUOMA, NELLIE V. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/debating-the-laws-after-dogs-die-in-van.html | Debating the Laws After Dogs Die in Van | False | By Richard Weizel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/movies/film-the-50-year-hoffman-hackman-history.html | FILM; The 50-Year Hoffman-Hackman History | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-dor-benny.html | Paid Notice: Deaths DOR, BENNY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-the-personal-is-the-antipolitical-589446.html | The Personal Is the Antipolitical | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/tommy-pygmalion-has-a-new-project.html | Tommy Pygmalion Has a New Project | False | By Ruth La Ferla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/movies/film-the-cancer-comedy-man.html | FILM; The Cancer Comedy Man | False | By Julie Salamon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-leichtman-paul.html | Paid Notice: Deaths LEICHTMAN, PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/yourmoney/whats-next-the-don-rickles-mutual-fund.html | WhatÂ¬Âs Next? The Don Rickles Mutual Fund? | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-law-and-order-589454.html | 'Law and Order' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-testing-handicaps-589519.html | Testing Handicaps | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-barcan-helen.html | Paid Notice: Deaths BARCAN, HELEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-why-are-american-jobs-running-away-2-letters.html | Why Are American Jobs Running Away? (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/spitzer-casting-a-very-wide-net.html | Spitzer Casting A Very Wide Net | False | By Diana B. Henriques | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-sasha-schamber-alex-chriss.html | WEDDINGS/CELEBRATIONS; Sasha Schamber, Alex Chriss | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/up-front-worth-noting-collection-of-old-flags-seeks-a-proper-send-off.html | UP FRONT: WORTH NOTING; Collection of Old Flags Seeks a Proper Send-Off | False | By Jeremy Pearce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/c-corrections-652296.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/quotation-of-the-day-648426.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-playlist-the-new-tupacs-good-and-bad.html | MUSIC: PLAYLIST; The New Tupacs, Good and Bad | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball-on-frenzied-day-at-fenway-yanks-survive.html | BASEBALL; On Frenzied Day at Fenway, Yanks Survive | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/sports-briefing-cross-country-high-school-record-broken.html | SPORTS BRIEFING: CROSS-COUNTRY; High School Record Broken | False | By Marc Bloom | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/economy-worries-californians-but-it-s-not-that-bad.html | Economy Worries Californians, but It's Not That Bad | False | By Andrew Pollack and David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/c-corrections-626937.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/biting-the-silver-spoon-that-feeds-him-on-film.html | Biting the Silver Spoon That Feeds Him, on Film | False | By Julia Chaplin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-military-on-campus-632422.html | Military on Campus | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/c-corrections-606324.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/buzzword.html | Buzzword | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/othersports/ullrich-is-hailed-and-pilloried-as-sportsman-and.html | Ullrich Is Hailed and Pilloried as Sportsman and Opportunist | False | By Samuel Abt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/venus-in-transit.html | Venus in Transit | False | By John Banville | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-reasons-to-wait-for-kindergarten-654590.html | Reasons to Wait For Kindergarten | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-gilbert-dr-harriet-s.html | Paid Notice: Deaths GILBERT, DR. HARRIET S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/who-s-in-who-s-out-who-cares.html | Who's In? Who's Out? Who Cares? | False | By Terry Golway | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/jerseyana-at-the-hunt-or-on-the-prowl.html | JERSEYANA; At the Hunt. Or, on the Prowl. | False | By Joe Concha | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-tuning-up-pelleas-et-melisande-singers-swept-orchestral-fateful-tide.html | MUSIC; TUNING UP/PELLÃ©AS ET MÃ©lÃ©LISANDE; Singers Swept on an Orchestral (and Fateful) Tide | False | By Bernard Holland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/1-artists-and-9-11-smaller-stages-606251.html | ARTISTS AND 9/11; Smaller Stages | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball/the-cubs-glanville-relishes-a-thrill.html | The CubsÂ·Â·Â Glanville Relishes a Thrill | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/c-corrections-657140.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/college-football-worth-noting.html | COLLEGE FOOTBALL; WORTH NOTING | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-parker-thomas-r.html | Paid Notice: Deaths PARKER, THOMAS R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/diplomatic-memo-us-pulls-back-as-israel-pushes-ahead.html | Diplomatic Memo; U.S. Pulls Back as Israel Pushes Ahead | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/movies/film-from-the-days-when-the-western-still-mattered.html | FILM; From the Days When the Western Still Mattered | False | By Terrence Rafferty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/commuter-s-journal-so-this-dog-walks-on-to-the-train.html | COMMUTER'S JOURNAL; So, This Dog Walks On to the Train | False | By Jack Kadden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-dickstein-benjamin.html | Paid Notice: Deaths DICKSTEIN, BENJAMIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/in-the-region-long-island-for-new-school-buildings-customized-designs.html | In the Region/Long Island; For New School Buildings, Customized Designs | False | By Carole Paquette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/my-job-new-angles-on-old-pictures.html | MY JOB; New Angles On Old Pictures | False | By Malcolm Daniel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-krams-john-a.html | Paid Notice: Deaths KRAMS, JOHN A. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-hochberger-richard-c-do.html | Paid Notice: Deaths HOCHBERGER, RICHARD C., D.O. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/good-eating-columbus-avenue-day.html | GOOD EATING; Columbus Avenue Day | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-midtown-museum-sex-spends-its-first-year-with-a-headache.html | NEIGHBORHOOD REPORT: MIDTOWN; The Museum of Sex Spends Its First Year With a Headache | False | By Steve Kurutz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/when-the-credit-check-is-only-the-start.html | When the Credit Check Is Only the Start | False | By Dennis Hevesi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-sack-david.html | Paid Notice: Deaths SACK, DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-zaphiropoulos-doris-slawson.html | Paid Notice: Deaths ZAPHIROPOULOS, DORIS SLAWSON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/investing-with-lisa-o-rapuano-legg-mason-special-investment-trust.html | INVESTING WITH -- Lisa O. Rapuano; Legg Mason Special Investment Trust | False | By Carole Gould | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/streetscapes-chesebrough-house-71st-street-madison-avenue-1911-home-built-man.html | Streetscapes/The Chesebrough House, 71st Street and Madison Avenue; 1911 Home Built by the Man Who Invented Vaseline | False | By Christopher Gray | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-memorials-schwartz-rosalie.html | Paid Notice: Memorials SCHWARTZ, ROSALIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-sandra-buchanan-aubrey-hurse.html | WEDDINGS/CELEBRATIONS; Sandra Buchanan, Aubrey Hurse | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/resources.html | Resources | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/lives-maid-in-moscow.html | LIVES; Maid in Moscow | False | By Pang-Mei Natasha Chang | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/dancing-on-the-desks.html | Dancing on the Desks | False | By Ward Just | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/c-corrections-589381.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/1-the-boy-from-oz-true-to-allen-s-spirit-606235.html | 'THE BOY FROM OZ'; True to Allen's Spirit | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/othersports/a-dash-for-final-places-in-formula-one-sunday.html | A Dash for Final Places in Formula One Sunday | False | By Brad Spurgeon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/a-world-on-the-subway-walls-643777.html | A World On the Subway Walls | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-naomi-rau-thomas-goldman.html | WEDDINGS/CELEBRATIONS; Naomi Rau, Thomas Goldman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/college-football-the-hokies-special-teams-live-up-to-their-name.html | COLLEGE FOOTBALL; The Hokies' Special Teams Live Up to Their Name | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/l-cash-and-class-at-the-greenmarket-643726.html | Cash and Class At the Greenmarket | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-jonathan-herzog-bradley-schied.html | WEDDINGS/CELEBRATIONS; Jonathan Herzog, Bradley Schied | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/hempstead-moves-to-shut-down-a-hotel.html | Hempstead Moves to Shut Down a Hotel | False | By Stewart Ain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/editors-note-editors-note-608580.html | Editors' Note; Editors' Note | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/l-what-billions-can-buy-643130.html | What Billions Can Buy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/communities-rye-brook-explores-going-it-alone.html | COMMUNITIES; Rye Brook Explores Going It Alone | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/struggle-for-iraq-reconstruction-aid-workers-leaving-iraq-fearing-they-are.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; Aid Workers Leaving Iraq, Fearing They Are Targets | False | By Ian Fisher and Elizabeth Becker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball/near-39-burkett-focuses-on-mementos.html | Near 39, Burkett Focuses on Mementos | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/l-a-son-s-own-story-526282.html | A Son's Own Story | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/movies/film-ms-macbeth-and-her-cousin-the-women-of-mystic-river.html | FILM; Ms. Macbeth and Her Cousin: The Women of 'Mystic River' | False | By A.o. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/food-lady-in-spain.html | FOOD; Lady in Spain | False | By Julia Reed | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-noho-soho-shadow-one-modest-tower-grows-cover-whole.html | NEIGHBORHOOD REPORT: NOHO/SOHO; The Shadow From One Modest Tower Grows to Cover a Whole Neighborhood | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/l-artists-and-9-11-different-goals-606286.html | ARTISTS AND 9/11; Different Goals | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/the-iraqi-weapons-puzzle.html | The Iraqi Weapons Puzzle | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/theater-review-the-lovers-are-sizzling-in-seville-again.html | THEATER REVIEW; The Lovers Are Sizzling in Seville Again | False | By Naomi Siegel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/international/middleeast/palestinian-crisis-deepens-as-premier-hints-he.html | Palestinian Crisis Deepens as Premier Hints He Might Leave | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/in-praise-of-follies.html | In Praise Of Follies | False | By Douglas Brenner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/market-insight-how-far-can-small-stocks-run.html | MARKET INSIGHT; How Far Can Small Stocks Run? | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball-red-sox-say-2-yankees-beat-fenway-worker.html | BASEBALL; Red Sox Say 2 Yankees Beat Fenway Worker | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-frieden-dr-julian.html | Paid Notice: Deaths FRIEDEN, DR. JULIAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-camilla-enders-james-bernfield.html | WEDDINGS/CELEBRATIONS; Camilla Enders, James Bernfield | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/design/art-listings.html | Art Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/recordings-throwing-out-the-baby-with-the-bathos.html | RECORDINGS; Throwing Out the Baby With the Bathos | False | By Michelle Dulak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-correspondent-s-report-transit-foreign-fliers-deterred-new-rules.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In-Transit Foreign Fliers Deterred by New Rules | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN; Chicago | False | By Stephen Kinzer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-business-end-of-the-line-for-local-links.html | IN BUSINESS; End of the Line for Local Links | False | By Christopher West Davis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/l-what-benefits-for-bison-643068.html | What Benefits for Bison? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-what-i-m-wearing-now-the-designer.html | PULSE; WHAT I'M WEARING NOW; The Designer | False | By Jennifer Tung | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/l-of-politeness-and-politics-655732.html | Of Politeness And Politics | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/art-review-in-the-eyes-of-artists-responses-to-kennedy.html | ART REVIEW; In the Eyes of Artists: Responses to Kennedy | False | By Benjamin Genocchio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/market-watch-why-the-secrecy-about-financial-covenants.html | MARKET WATCH; Why the Secrecy About Financial Covenants? | False | By Gretchen Morgenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-arafat-holds-on.html | Page Two: Oct. 5-11; ARAFAT HOLDS ON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/seniority-who-ll-sit-at-the-boomers-desks.html | SENIORITY; Who'll Sit at the Boomers' Desks? | False | By Fred Brock | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-hilary-howard-jy-murphy.html | WEDDINGS/CELEBRATIONS; Hilary Howard, Jy Murphy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-a-band-for-laura-bush-to-love.html | MUSIC; A Band for Laura Bush to Love | False | By Jody Rosen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/golf-stephenson-apologizes-for-remarks-on-asians.html | GOLF; Stephenson Apologizes For Remarks on Asians | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/college-football-miami-answers-doubts-in-convincing-fashion.html | COLLEGE FOOTBALL; Miami Answers Doubts In Convincing Fashion | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-jaffe-norma.html | Paid Notice: Deaths JAFFE, NORMA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/fight-against-fat-shifting-to-the-workplace.html | Fight Against Fat Shifting to the Workplace | False | By Kate Zernike | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/books/l-a-son-s-own-story-526274.html | A Son's Own Story | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/second-suicide-leap-leaves-new-york-university-shaken.html | Second Suicide Leap Leaves New York University Shaken | False | By Eric Lipton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-sagaponack-residents-fight-fire-with-fire.html | IN BRIEF; Sagaponack Residents Fight Fire With Fire | False | By Donna Kutt Nahas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-the-personal-is-the-antipolitical-589411.html | The Personal Is the Antipolitical | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/israelis-kill-palestinian-in-search-for-tunnels.html | Israelis Kill Palestinian In Search For Tunnels | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-battle-within.html | The Battle Within | False | By Elizabeth Rubin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/world/syrian-official-says-relations-with-us-plunge-to-new-low.html | Syrian Official Says Relations With U.S. Plunge to New Low | False | By Neil MacFarquhar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/ideas-trends-tongue-tied-by-physics-the-ineffable-lightness-of-being.html | Ideas & Trends; Tongue-Tied by Physics: The Ineffable Lightness of Being | False | By George Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/up-front-worth-noting-extreme-candidate-tests-gravity-of-mayoral-race.html | UP FRONT: WORTH NOTING; Extreme Candidate Tests Gravity of Mayoral Race | False | By Jo Piazza | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/fashion/a-religious-experience-in-silver-and-gold.html | A Religious Experience in Silver and Gold | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/on-the-market.html | On the Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/residential-sales.html | Residential Sales | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/l-the-personal-is-the-antipolitical-666386.html | The Personal Is the Antipolitical | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/many-speakers-at-meeting-cite-racism-on-si.html | Many Speakers At Meeting Cite Racism on S.I. | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/if-you-re-thinking-of-living-in-edgewater-a-former-factory-town-transformed.html | If You're Thinking of Living In/Edgewater; A Former Factory Town, Transformed | False | By Jerry Cheslow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-lonnie-coplen-victoria-drake.html | WEDDINGS/CELEBRATIONS; Lonnie Coplen, Victoria Drake | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/page-two-oct-5-11-in-washington-trouble-from-iraq.html | Page Two: Oct. 5-11; In Washington, Trouble From Iraq | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-merlis-phoebe.html | Paid Notice: Deaths MERLIS, PHOEBE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/classified/paid-notice-deaths-istomin-eugene.html | Paid Notice: Deaths ISTOMIN, EUGENE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-basketball-sprewell-takes-a-few-shots.html | PRO BASKETBALL; Sprewell Takes a Few Shots | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-rebecca-bradshaw-jonathan-bond.html | WEDDINGS/CELEBRATIONS; Rebecca Bradshaw, Jonathan Bond | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/arts-architecture-two-very-different-museums-meet-in-st-louis.html | ART/ARCHITECTURE; Two Very Different Museums Meet in St. Louis | False | By Ann Wilson Lloyd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/soapbox-bridging-the-generations.html | SOAPBOX; Bridging the Generations | False | By Judith S. Adler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/automobiles/behind-wheel-2004-ford-f-150-strong-new-truck-it-brawny-enough-carry-company.html | BEHIND THE WHEEL/2004 Ford F-150; A Strong New Truck: Is It Brawny Enough To Carry a Company? | False | By Bob Knoll | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/queens-teenager-is-charged-in-fatal-arson.html | Queens Teenager Is Charged in Fatal Arson | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/business/economic-view-rhetoric-vies-with-reality-on-a-hot-topic-jobs.html | ECONOMIC VIEW; Rhetoric Vies With Reality On a Hot Topic: Jobs | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-karin-turer-nicholas-pavey.html | WEDDINGS/CELEBRATIONS; Karin Turer, Nicholas Pavey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/l-airline-food-589349.html | Airline Food | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/baseball/red-sox-say-2-yankees-beat-fenway-worker.html | Red Sox Say 2 Yankees Beat Fenway Worker | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/us/states-and-cities-risk-bigger-losses-to-fund-pensions.html | STATES AND CITIES RISK BIGGER LOSSES TO FUND PENSIONS | False | By Mary Williams Walsh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/evening-hours-entertaining-whimsy.html | EVENING HOURS; Entertaining Whimsy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-12 | 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-norah-gottfried-brian-weinstein.html | WEDDINGS/CELEBRATIONS; Norah Gottfried, Brian Weinstein | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/banker-s-trial-gives-glimpse-into-close-ties-of-tech-boom.html | Banker's Trial Gives Glimpse Into Close Ties Of Tech Boom | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/c-corrections-665380.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/toward-death-penalty-reform.html | Toward Death Penalty Reform | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/worldbusiness/IHT-making-calls-over-the-net-is-slowly-gaining.html | Making calls over the Net is slowly gaining legitimacy | False | By Chris Oakes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/dance/a-contemporary-tippling-narcissus.html | A Contemporary, Tippling Narcissus | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/darrell-henline-75-cabaret-magazine-editor.html | Darrell Henline, 75, Cabaret Magazine Editor | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-cubs-are-brushed-back-to-wrigley.html | BASEBALL; Cubs Are Brushed Back to Wrigley | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/equity-offers-for-the-week.html | Equity Offers for the Week | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/a-yankee-loving-mayor-from-head-to-almost-his-toes.html | A Yankee-Loving Mayor, From Head to (Almost) His Toes | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-clardy-lyman-w.html | Paid Notice: Deaths CLARDY, LYMAN W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/international/middleeast/3-gis-killed-north-of-baghdad-iraqi-governor.html | 3 G.I.Â¿s Killed North of Baghdad; Iraqi Governor Escapes Bombing | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-of-the-times-cubs-fans-head-home-needing-one-more.html | Sports of The Times; Cubs Fans Head Home, Needing One More | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-sack-david.html | Paid Notice: Deaths SACK, DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-britain-and-the-war-665487.html | Britain and the War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/books/books-of-the-times-for-an-interloper-love-in-the-time-of-genocide.html | BOOKS OF THE TIMES; For an Interloper, Love in the Time of Genocide | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/china-plans-giant-step-this-week.html | China Plans Giant Step This Week | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball/the-day-after-sore-and-embarrassed.html | The Day After, Sore and Embarrassed | False | By Jackie MacMullanthe Boston Globe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-whitewashing-the-past-629308.html | Whitewashing the Past | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/patents-fireplace-log-made-recycled-coffee-grounds-burns-brighter-hotter-than.html | Patents; A fireplace log made of recycled coffee grounds burns brighter and hotter than sawdust logs. | False | By Teresa Riordan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/in-his-own-words-664405.html | In His Own Words | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/the-snowmobile-quagmire.html | The Snowmobile Quagmire | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/c-corrections-665371.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/welfare-spending-shows-huge-shift.html | WELFARE SPENDING SHOWS HUGE SHIFT | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/economic-calendar.html | Economic Calendar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-rick-mildred-k.html | Paid Notice: Deaths RICK, MILDRED K. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/7-are-killed-in-attack-by-taliban-suspects.html | 7 Are Killed in Attack by Taliban Suspects | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/worldbusiness/IHT-microsoft-keeps-after-mobile-market.html | Microsoft keeps after mobile market | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-glazer-rose.html | Paid Notice: Deaths GLAZER, ROSE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/news/its-always-oh-so-french-in-the-ginza.html | It's always oh, so French in the Ginza | False | By Kaori Shoji, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/metro-matters-how-about-a-big-tax-on-kvetching.html | Metro Matters; How About A Big Tax On Kvetching | False | By Joyce Purnick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-times-once-again-ploy-time-has-arrived-for-fassel-sleeping-giants.html | Sports of The Times; Once Again Ploy Time Has Arrived for Fassel and the Sleeping Giants | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-new-brighton-beach-629413.html | 'New' Brighton Beach | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball/spin-control-takes-over-rivalry.html | Spin Control Takes Over Rivalry | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/business/IHT-asean-sees-an-islam-politicized-by-iraq-war.html | Asean sees an Islam politicized by Iraq war | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/compressed-data-for-direct-marketers-the-no-call-dispute-falls-close-to-home.html | Compressed Data; For Direct Marketers, The No-Call Dispute Falls Close to Home | False | By Barnaby J. Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/in-30-hours-of-surgery-twin-boys-joined-at-head-are-separated.html | In 30 Hours of Surgery, Twin Boys Joined at Head Are Separated | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-istomin-eugene.html | Paid Notice: Deaths ISTOMIN, EUGENE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/worldbusiness/IHT-nowhere-to-plug-in-hook-up-to-the-sky.html | Nowhere to plug in? Hook up to the sky | False | By Tim Phillips, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-milazzo-rev-nicholas-f.html | Paid Notice: Deaths MILAZZO, REV. NICHOLAS F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/elsinore-journal-something-cheap-in-the-state-of-denmark-liquor.html | Elsinore Journal; Something Cheap in the State of Denmark: Liquor | False | By Sarah Lyall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/genetically-modified-food-and-the-poor.html | Genetically Modified Food and the Poor | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/college-football-boston-college-to-leave-big-east-and-join-acc.html | COLLEGE FOOTBALL; Boston College to Leave Big East and Join A.C.C. | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/motorola-in-rebuff-to-lower-debt-rating-says-earnings-grew.html | Motorola, in Rebuff to Lower Debt Rating, Says Earnings Grew | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/IHT-1903-government-men-eat-acid-in-our-pages-100-75-and-50-years-ago.html | 1903: Government Men Eat Acid: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/the-media-business-advertising-addenda-accounts-666149.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-marlins-lowell-finds-groove-and-just-in-time.html | BASEBALL; Marlins' Lowell Finds Groove, and Just in Time | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/ernil-fackenheim-87-scholar-of-judaism-and-the-holocaust.html | Ernil Fackenheim, 87, Scholar Of Judaism and the Holocaust | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/metro-briefing-new-york-queens-man-accused-in-burning-death.html | Metro Briefing | New York: Queens: Man Accused In Burning Death | False | By Michael Wilson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/international/middleeast/seeking-support-at-un-bush-offers-concession-on-iraq.html | Seeking Support at U.N., Bush Offers Concession on Iraq | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/warner-deal-could-put-an-executive-in-limbo.html | Warner Deal Could Put An Executive In Limbo | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-a-mother-a-son-and-a-suicide-665797.html | A Mother, a Son and a Suicide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/IHT-its-always-oh-so-french-in-the-ginza.html | It's always oh, so French in the Ginza | False | By Kaori Shoji, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/compressed-data-shift-key-opens-door-to-cd-and-criticism.html | Compressed Data; Shift Key Opens Door To CD and Criticism | False | By Lisa Napoli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/IHT-japans-designers-look-west.html | Japan's designers look west | False | By Oliver Horton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-bye-bye-beethoven-take-the-baguettes-665720.html | Bye, Bye, Beethoven. Take the Baguettes. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/film-festival-review-slice-with-extra-desperation-for-pizza-deliveryman-tehran.html | FILM FESTIVAL REVIEW; Slice With Extra Desperation For Pizza Deliveryman in Tehran | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/IHT-the-collections-paris-mighty-mcqueen-marathon.html | The Collections / Paris: Mighty McQueen marathon | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/e-commerce-report-patriot-act-has-led-online-buyers-sellers-watch-what-they.html | E-Commerce Report; The Patriot Act has led online buyers and sellers to watch what they do. Could it threaten Internet business? | False | By Bob Tedeschi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/ballet-review-pas-de-deux-for-drama-and-dance-farrell-and-balanchine.html | BALLET REVIEW; Pas de Deux for Drama and Dance, Farrell and Balanchine | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/a-mother-a-son-and-a-suicide-5-letters.html | A Mother, a Son and a Suicide (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/five-protesters-die-in-bolivia-after-president-calls-in-troops.html | Five Protesters Die in Bolivia After President Calls In Troops | False | By Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-hardy-jean.html | Paid Notice: Deaths HARDY, JEAN | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/perks-pitfalls-ruthless-killer-role-lucy-liu-boosts-body-count-new-film.html | The Perks and Pitfalls Of a Ruthless-Killer Role; Lucy Liu Boosts the Body Count in New Film | False | By Lola Ogunnaike | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/gas-leak-forces-evacuation-and-closes-roads.html | Gas Leak Forces Evacuation and Closes Roads | False | By Jason George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/IHT-soccer-england-joins-finalists-as-ill-will-eclipses-skill.html | SOCCER: England joins finalists as ill will eclipses skill | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/lieberman-the-centrist-in-the-middle-of-the-pack.html | Lieberman, the Centrist in the Middle of the Pack | False | By Edward Wyatt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/IHT-louis-vuitton.html | LOUIS VUITTON | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-kirsch-elmer-a.html | Paid Notice: Deaths KIRSCH, ELMER A. | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-rain-fails-to-temper-game-3-backdraft.html | BASEBALL; Rain Fails to Temper Game 3 Backdraft | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-scary-accounting-632503.html | Scary Accounting | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/automobiles/autos-on-monday-design-his-study-hall-dream-is-now-his-job-gm-styling-chief.html | AUTOS ON MONDAY/Design; His Study Hall Dream Is Now His Job: G.M. Styling Chief | False | By Phil Patton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/south-korean-president-to-put-his-job-to-a-vote.html | South Korean President to Put His Job to a Vote | False | By Samuel Len | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-urgent-needs-at-guantanamo-665533.html | Urgent Needs At Guantã¡SÂ¿namo | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-urgent-needs-at-guantanamo-665525.html | Urgent Needs At Guantã¡SÂ¿namo | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/white-house-letter-planning-the-budget-for-2-countries-at-once.html | White House Letter; Planning the Budget For 2 Countries at Once | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/film-festival-review-absent-son-makes-mother-s-hard-bitten-heart-grow-fonder.html | FILM FESTIVAL REVIEW; An Absent Son Makes a Mother's Hard-Bitten Heart Grow Fonder | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/after-bitter-fight-texas-senate-redraws-congressional-districts.html | After Bitter Fight, Texas Senate Redraws Congressional Districts | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football.html | PRO FOOTBALL | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/inside-college-football-the-undefeated-then-there-were-five.html | INSIDE COLLEGE FOOTBALL; The Undefeated: Then There Were Five | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/ibm-toxic-chemical-suit-heads-to-court.html | I.B.M. Toxic-Chemical Suit Heads to Court | False | By Laurie J. Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/bridge-which-extended-family-has-the-most-masterpoints.html | BRIDGE; Which Extended Family Has the Most Masterpoints? | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/microsoft-in-middle-age-hurries-to-go-beyond-the-pc.html | Microsoft, in Middle Age, Hurries to Go Beyond the PC | False | By Jennifer L. Schenker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/IHT-jean-paul-gaultier.html | JEAN PAUL GAULTIER | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-lewis-edna-roos.html | Paid Notice: Deaths LEWIS, EDNA ROOS | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/c-corrections-665410.html | Corrections | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/soccer-golden-goal-proves-magical-as-germany-captures-women-s-world-cup.html | SOCCER; Golden Goal Proves Magical as Germany Captures Women's World Cup | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/the-weeks-economic-events.html | The WeekÂ¬Âs Economic Events | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-the-librarian-s-image-628409.html | The Librarian's Image | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/car-bomb-kills-6-at-baghdad-hotel-at-least-35-hurt.html | CAR BOMB KILLS 6 AT BAGHDAD HOTEL; AT LEAST 35 HURT | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/columbus-day.html | Columbus Day | False | | | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/dean-s-urban-legend.html | Dean's 'Urban Legend' | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-times-discourage-scrapping-field-scrap-designated-hitter-rule.html | Sports of The Times; To Discourage Scrapping on the Field, Scrap the Designated Hitter Rule | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/critic-s-choice-new-cd-s-season-serenity-confidence-spite-chill-air.html | CRITIC'S CHOICE/New CD's; A Season of Serenity and Confidence, in Spite of a Chill in the Air | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/studios-clean-up-act-in-pursuing-oscars.html | Studios Clean Up Act In Pursuing Oscars | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball/the-body-and-soul-of-zimmer-are-hurting.html | The Body and Soul of Zimmer Are Hurting | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-talk-a-tivo-giveaway-aims-to-sow-doubts-about-tv.html | Media Talk; A TiVo Giveaway Aims to Sow Doubts about TV | False | By David Carr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/gory-kill-bill-tops-weekend-box-office.html | Gory 'Kill Bill' Tops Weekend Box Office | False | By Lola Ogunnaike | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/auto-racing-schumacher-s-rough-road-leads-to-record-setting-title.html | AUTO RACING; Schumacher's Rough Road Leads to Record-Setting Title | False | By Brad Spurgeon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/IHT-vantage-point-from-scrum-to-fields-of-power-a-dream-team-of.html | Vantage Point : From scrum to fields of power: a dream team of ex-rugby players | False | By Peter Fitzsimons, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-firestone-jack.html | Paid Notice: Deaths FIRESTONE, JACK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/the-30000-canal-caper.html | The $30,000 Canal Caper | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-bodnar-john-j.html | Paid Notice: Deaths BODNAR, JOHN J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/television-review-civics-splashed-with-celebrities-fashion-and-a-techno-beat.html | TELEVISION REVIEW; Civics Splashed With Celebrities, Fashion and a Techno Beat | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/news/japans-designers-look-west.html | Japan's designers look west | False | By Oliver Horton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/news/bernard-kouchner-political-enigma-humanitarian-aid-is-political.html | Bernard Kouchner / Political enigma: 'Humanitarian aid is political,' Frenchman asserts | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-dickstein-benjamin.html | Paid Notice: Deaths DICKSTEIN, BENJAMIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/bye-bye-beethoven-take-the-baguettes-2-letters.html | Bye, Bye, Beethoven. Take the Baguettes. (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/britain-and-the-war-2-letters.html | Britain and the War (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-after-week-off-jets-say-bye-to-skid-and-greet-optimism.html | PRO FOOTBALL; After Week Off, Jets Say Bye To Skid and Greet Optimism | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-a-mother-a-son-and-a-suicide-665835.html | A Mother, a Son and a Suicide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/new-rules-for-israel-and-syria.html | New Rules for Israel and Syria | False | By Neil MacFarquhar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/a-fire-kills-two-children-found-alone.html | A Fire Kills Two Children Found Alone | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-pincus-harold.html | Paid Notice: Deaths PINCUS, HAROLD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/IHT-1953-priority-urged-for-hbomb-in-our-pages-100-75-and-50-years.html | 1953: Priority Urged for H-Bomb: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/international/asia/gates-charity-pledges-200-million-to-combat-aids-in-india.html | Gates Charity Pledges $200 Million to Combat AIDS in India | False | By Amy Waldman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/worldbusiness/IHT-kddis-phones-play-a-new-tune-in-japan.html | KDDI's phones play a new tune in Japan | False | By Miki Tanikawa, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/arafat-s-premier-says-he-is-close-to-resigning-post.html | ARAFAT'S PREMIER SAYS HE IS CLOSE TO RESIGNING POST | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/advertising-new-papers-hope-free-and-brief-will-attract-younger-readers.html | Advertising New Papers Hope Free and Brief Will Attract Younger Readers | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-mcdonough-lorraine-d.html | Paid Notice: Deaths MCDONOUGH, LORRAINE D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/republican-in-bridgeport-takes-attention-as-it-comes.html | Republican in Bridgeport Takes Attention as It Comes | False | By Alison Leigh Cowan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/world/faith-fades-where-it-once-burned-strong.html | Faith Fades Where It Once Burned Strong | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-for-fox-baseball-goes-from-last-to-first.html | MEDIA; For Fox, Baseball Goes From Last to First | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/college-football-big-ten-may-review-injury-to-quarterback.html | COLLEGE FOOTBALL; Big Ten May Review Injury to Quarterback | False | By Joe Lapointe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-talk-two-hbo-shows-lose-viewers-after-starting-strong.html | Media Talk; Two HBO Shows Lose Viewers After Starting Strong | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/IHT-bernard-kouchner-political-enigma-humanitarian-aid-is-political.html | Bernard Kouchner / Political enigma: 'Humanitarian aid is political,' Frenchman asserts | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/bond-offerings-for-the-week.html | Bond Offerings For the Week | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-a-mother-a-son-and-a-suicide-665789.html | A Mother, a Son and a Suicide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/worldbusiness/IHT-growth-with-challenges-for-the-satellite-services.html | Growth (with challenges) for the satellite services industry | False | By Nick Selby, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/IHT-formula-one-schumacher-wins-record-6th-title.html | Formula One : Schumacher wins record 6th title | False | By Brad Spurgeon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-the-body-and-soul-of-zimmer-are-hurting.html | BASEBALL; The Body And Soul Of Zimmer Are Hurting | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-a-mother-a-son-and-a-suicide-665860.html | A Mother, a Son and a Suicide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-yanover-jack.html | Paid Notice: Deaths YANOVER, JACK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/the-media-business-advertising-addenda-publicis-hal-riney-gets-health-club-chain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis & Hal Riney Gets Health Club Chain | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-at-a-television-bazaar-a-glut-of-shows.html | MEDIA; At a Television Bazaar, a Glut of Shows | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-playing-in-the-mud-is-little-fun-for-collins.html | PRO FOOTBALL; Playing In the Mud Is Little Fun For Collins | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/sayre-journal-a-small-town-loses-its-prisoners-and-livelihood.html | Sayre Journal; A Small Town Loses Its Prisoners and Livelihood | False | By Peter T. Kilborn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-the-rain-may-end-in-fenway-but-will-the-hitting-slumps.html | The Rain May End in Fenway, but Will the Hitting Slumps? | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/new-economy-decision-that-minnesota-should-leave-internet-phone-businesses.html | New Economy; A decision that Minnesota should leave Internet phone businesses unregulated does not put the issue to rest. | False | By Barnaby J. Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-memorials-stein-joseph.html | Paid Notice: Memorials STEIN, JOSEPH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-a-mother-a-son-and-a-suicide-665843.html | A Mother, a Son and a Suicide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-bye-bye-beethoven-take-the-baguettes-665690.html | Bye, Bye, Beethoven. Take the Baguettes. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/the-boston-globe-it-is-time-for-martinez-to-grow-up.html | The Boston Globe; It Is Time For Martí½‰nez To Grow Up | False | By Dan Shaughnessy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/quotation-of-the-day-663425.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/theater/theater-review-an-easy-segue-from-tender-to-tough.html | THEATER REVIEW; An Easy Segue From Tender to Tough | False | By Margo Jefferson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/monday-morning-quarterback.html | Monday Morning Quarterback | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-laskin-benjamin.html | Paid Notice: Deaths LASKIN, BENJAMIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-no-arrests-are-planned-over-fight-in-bullpen.html | BASEBALL; No Arrests Are Planned Over Fight in Bullpen | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/bill-shoemaker-72-hall-of-fame-jockey-who-dominated-for-four-decades-dies.html | Bill Shoemaker, 72, Hall of Fame Jockey Who Dominated for Four Decades, Dies | False | By Joseph Durso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-ruderman-lillian-a.html | Paid Notice: Deaths RUDERMAN, LILLIAN A. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/metropolitan-diary-660442.html | Metropolitan Diary | False | By Joe Rogers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/worldbusiness/IHT-hp-emphasizes-wireless-in-its-newest-offerings.html | HP emphasizes wireless in its newest offerings | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-white-genevieve.html | Paid Notice: Deaths WHITE, GENEVIEVE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball/rain-fails-to-temper-backdraft-from-chaotic-game-3.html | Rain Fails to Temper Backdraft From Chaotic Game 3 | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/news-summary-665398.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-jets-postgame-analysis-is-simple-just-play-better.html | PRO FOOTBALL; Jets' Postgame Analysis Is Simple: Just Play Better | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-gilbert-dr-harriet-s.html | Paid Notice: Deaths GILBERT, DR. HARRIET S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/IHT-crunch-time-at-gucci-group.html | Crunch time at Gucci Group | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-jablon-sydney-h.html | Paid Notice: Deaths JABLON, SYDNEY H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/technology-digital-projection-of-films-is-coming-now-who-pays.html | TECHNOLOGY; Digital Projection of Films Is Coming. Now, Who Pays? | False | By Eric Taub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-panthers-stay-on-their-unbeaten-course.html | PRO FOOTBALL; Panthers Stay on Their Unbeaten Course | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-lerner-pauline.html | Paid Notice: Deaths LERNER, PAULINE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/the-nra-is-naming-names.html | The N.R.A. Is Naming Names | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-baseball-analysis-after-melee-spin-control-takes-over-the-rivalry.html | BASEBALL; Baseball Analysis; After Melee, Spin Control Takes Over The Rivalry | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/inside-665738.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-kades-phyllis.html | Paid Notice: Deaths KADES, PHYLLIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/in-city-s-house-of-mayors-little-sign-of-mayoral-life.html | In City's House of Mayors, Little Sign of Mayoral Life | False | By Robert F. Worth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-talk-a-sardonic-jewish-magazine-expands-its-ambitions.html | Media Talk; A Sardonic Jewish Magazine Expands Its Ambitions | False | By Bill Werde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-theise-lee.html | Paid Notice: Deaths THEISE, LEE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/worldbusiness/IHT-japan-sees-a-budding-recovery.html | Japan sees a budding recovery | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-kay-kitrosser-esther.html | Paid Notice: Deaths KAY (KITROSSER), ESTHER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/l-britain-and-the-war-665509.html | Britain and the War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/IHT-1928-famine-threatens-china-in-our-pages-100-75-and-50-years-ago.html | 1928: Famine Threatens China: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/neither-snow-nor-rain-but-gop-historic-midtown-post-office-will-vacate-for.html | Neither Snow Nor Rain, but G.O.P.; Historic Midtown Post Office Will Vacate for Convention | False | By Michael Slackman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-football-analysis-don-t-count-out-the-jets-just-yet.html | PRO FOOTBALL; Football Analysis; Don't Count Out the Jets Just Yet | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/review-fashion-at-this-dance-mcqueen-s-the-last-man-standing.html | Review/Fashion; At This Dance, McQueen's The Last Man Standing | False | By Ginia Bellafante | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-briefing-horse-racing-funny-cide-to-run-in-cup-classic.html | SPORTS BRIEFING: HORSE RACING; Funny Cide to Run in Cup Classic | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/music-review-a-new-chamber-ensemble-celebrates-the-met-museum-s-patronage.html | MUSIC REVIEW; A New Chamber Ensemble Celebrates the Met Museum's Patronage | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-giants-loss-is-about-as-ugly-as-it-can-get.html | PRO FOOTBALL; Giants' Loss Is About As Ugly as It Can Get | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/the-building-that-isn-t-there-cont-d.html | The Building That Isn't There, Cont'd | False | By Tom Wolfe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/art-review-an-artist-makes-music-touchable.html | ART REVIEW; An Artist Makes Music Touchable | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-two-key-plays-bookend-cowboys-victory-over-eagles.html | PRO FOOTBALL; Two Key Plays Bookend Cowboys' Victory Over Eagles | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/in-pioneering-duke-study-monkey-think-robot-do.html | In Pioneering Duke Study, Monkey Think, Robot Do | False | By Sandra Blakeslee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/classified/paid-notice-deaths-heilbrun-carolyn-g.html | Paid Notice: Deaths HEILBRUN, CAROLYN G. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/the-media-business-advertising-addenda-magazine-ad-pages-down-for-4th-month.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Down for 4th Month | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-managers-change-pitching-lineups.html | BASEBALL; Managers Change Pitching Lineups | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-briefing-nba-knicks-lose-in-mutombo-s-debut.html | SPORTS BRIEFING: N.B.A.; Knicks Lose in Mutombo's Debut | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/most-wanted-drilling-down-technology-an-uptick-in-spending.html | MOST WANTED: DRILLING DOWN/TECHNOLOGY; An Uptick in Spending | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/congress-looks-to-grant-legal-status-to-immigrants.html | Congress Looks to Grant Legal Status to Immigrants | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/business-digest-664960.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/urgent-needs-at-guantanamo-2-letters.html | Urgent Needs at GuantíˢÂnamo (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/business/copyright-lawsuit-is-turnabout-for-sco.html | Copyright Lawsuit Is Turnabout for SCO | False | By John Markoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-13 | 2003-10-13 | https://www.nytimes.com/2003/10/13/us/house-and-senate-weigh-co-payment-for-care-at-home.html | HOUSE AND SENATE WEIGH CO-PAYMENT FOR CARE AT HOME | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/sports-briefing-horse-racing-krone-will-ride-funny-cide-in-breeders-cup.html | SPORTS BRIEFING: HORSE RACING; Krone Will Ride Funny Cide in Breeders' Cup | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/business-travel-on-the-ground-in-glasgow-historic-renewed-and-clean.html | BUSINESS TRAVEL: ON THE GROUND: In Glasgow; Historic, Renewed And Clean | False | By Sharon McDonnell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/a-disability-law-catch-22.html | A Disability Law Catch-22 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-cavalli-dr-paul-v.html | Paid Notice: Deaths CAVALLI, DR. PAUL V. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-marlins-tickets-are-a-hot-item-again.html | BASEBALL; Marlins Tickets Are a Hot Item Again | False | By Simon Romero | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/1-john-paul-his-life-and-message-677159.html | John Paul, His Life and Message | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/cheney-and-iraq-2-letters.html | Cheney and Iraq (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/china-expects-tourism-to-grow-rapidly.html | China Expects Tourism to Grow Rapidly | False | By Chris Buckley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-lamont-donald-breck.html | Paid Notice: Deaths LAMONT, DONALD BRECK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/john-paul-his-life-and-message-6-letters.html | John Paul, His Life and Message (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-russia-hearing-on-media-curbs.html | World Briefing | Europe: Russia: Hearing On Media Curbs | False | By Sophia Kishkovsky (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/worldbusiness/IHT-docomo-aiming-to-bring-imode-service-to-britain.html | DoCoMo aiming to bring i-mode service to Britain | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-van-hoy-milton-spangler.html | Paid Notice: Deaths VAN HOY, MILTON SPANGLER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/personal-health-a-pregame-ritual-doctors-averting-disasters.html | PERSONAL HEALTH; A Pregame Ritual: Doctors Averting Disasters | False | By Jane E. Brody | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/1-john-paul-his-life-and-message-677132.html | John Paul, His Life and Message | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-france-lvmh-names-executive.html | World Briefing | Europe: France: LMVH Names Executive | False | By Dow Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/business-travel-road-luxury-private-jet-for-sale-cream-puff-options-like-seats.html | BUSINESS TRAVEL: ON THE ROAD; Luxury Private Jet for Sale. Cream Puff. Options (Like Seats) Extra. | False | By Joe Sharkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/scaling-back-changes-on-regents-standards.html | Scaling Back Changes On Regents Standards | False | By Karen W. Arenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/1-jeb-bush-s-aspirations-669180.html | Jeb Bush's Aspirations | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-when-fashion-and-drawing-mingle.html | When fashion and drawing mingle | False | By Nora Fitzgerald, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/texas-democrats-look-at-new-map-and-point-out-victims.html | Texas Democrats Look at New Map and Point Out Victims | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/lunch-at-9-21-and-students-are-the-sardines.html | Lunch at 9:21, and Students Are the Sardines | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-ferris-albert-g.html | Paid Notice: Deaths FERRIS, ALBERT G. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/theater-in-review-presenting-a-prostitute-with-a-photograph-of-jupiter.html | THEATER IN REVIEW; Presenting a Prostitute With a Photograph of Jupiter | False | By Anita Gates | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/politics/daschle-signals-more-scrutiny-for-bushs-87-billion-request.html | Daschle Signals More Scrutiny for Bush's $87 Billion Request | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/books-on-health-soothing-that-last-nerve.html | BOOKS ON HEALTH; Soothing That Last Nerve | False | BY John Langone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/business-travel-you-too-could-end-up-in-the-presidential-suite.html | BUSINESS TRAVEL; You, Too, Could End Up In the Presidential Suite | False | By Jane L. Levere | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/worldbusiness/IHT-microsoft-and-vodafone-set-mobile-venture.html | Microsoft and Vodafone set mobile venture | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/merrill-lynch-posts-50-gain-in-earnings.html | Merrill Lynch Posts 50% Gain in Earnings | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/c-corrections-679810.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/vital-signs-treatments-clot-buster-drug-to-the-fore.html | VITAL SIGNS: TREATMENTS; Clot-Buster Drugs to the Fore | False | By Eric Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-selling-america-letters-to-the-editor.html | Selling America: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/gilding-not-so-golden-oldies.html | Gilding not-so-golden oldies | False | By Vicky Elliott, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-mankin-janey.html | Paid Notice: Deaths MANKIN, JANEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/reggae-review-a-clash-of-titans-mon-goes-on-and-on-and.html | REGGAE REVIEW; A Clash of Titans, Mon, Goes On and On and . . . | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/imagining-thought-controlled-movement-for-humans.html | Imagining Thought-Controlled Movement for Humans | False | By Sandra Blakeslee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-perrone-mario.html | Paid Notice: Deaths PERRONE, MARIO | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/theater-review-an-old-man-fights-for-his-kingly-tribal-dream.html | THEATER REVIEW; An Old Man Fights for His Kingly Tribal Dream | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-curtis-laura-e.html | Paid Notice: Deaths CURTIS, LAURA E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-occupations-why-the-french-back-sovereignty-for-iraqis.html | Occupations: Why the French back sovereignty for Iraqis | False | By Jean-Benoît Nadeau and Julie Barlow, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-yelin-dorothy.html | Paid Notice: Deaths YELIN, DOROTHY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/media-business-advertising-scares-are-back-style-this-halloween-marketers-pump.html | THE MEDIA BUSINESS: ADVERTISING; Scares are back in style this Halloween as marketers pump up the ghoulishness quotient. | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-john-paul-his-life-and-message-677116.html | John Paul, His Life and Message | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-italy-cardinal-warns-on-condoms.html | World Briefing | Europe: Italy: Cardinal Warns On Condoms | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/suit-over-injury-to-whales-ends-in-deal-to-limit-navy-sonar-use.html | Suit Over Injury to Whales Ends In Deal to Limit Navy Sonar Use | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball/delluccis-patience-at-plate-gives-him-nod-over-garcia.html | Dellucci's Patience at Plate Gives Him Nod Over Garcia | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-trade-minister-fears-economic-backlash-iraqi-urges-caution-on-free.html | Trade minister fears economic backlash : Iraqi urges caution on free markets | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/california-supermarket-strike-deters-shoppers.html | California Supermarket Strike Deters Shoppers | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/tv-glamour-looking-for-the-right-fashion-formula.html | TV glamour: looking for the right fashion formula | False | By Sarah Raper Larenaudie, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/books-on-health-a-blood-vessel-workout.html | BOOKS ON HEALTH; A Blood Vessel Workout | False | BY John Langone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/high-school-soccer-player-is-charged-in-sexual-abuse.html | High School Soccer Player Is Charged in Sexual Abuse | False | By David Staba | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-britain-blair-led-meeting-on-arms-expert.html | World Briefing | Europe: Britain: Blair Led Meeting On Arms Expert | False | By Warren Hoge (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/critic-s-notebook-ship-of-glass-for-chelsea-waterfront.html | CRITIC'S NOTEBOOK; Ship of Glass for Chelsea Waterfront | False | By Herbert Muschamp | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-frischling-irving.html | Paid Notice: Deaths FRISCHLING, IRVING | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-clardy-lyman-w.html | Paid Notice: Deaths CLARDY, LYMAN W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/the-rangers-aren-t-planning-any-changes.html | The Rangers Aren't Planning Any Changes | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-hong-kongs-personalized-style.html | Hong Kong's personalized style | False | By Alexandra A. Seno, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/technology-motorola-releases-earnings-in-rebuff-to-debt-rating-cut.html | TECHNOLOGY; Motorola Releases Earnings in Rebuff to Debt-Rating Cut | False | By Barnaby J. Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-asean-sees-an-islam-politicized-by-iraq-war.html | Asean sees an Islam politicized by Iraq war | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-perkin-richard-talmage.html | Paid Notice: Deaths PERKIN, RICHARD TALMAGE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/the-struggle-for-iraq-army-is-studying-suicide-in-ranks.html | THE STRUGGLE FOR IRAQ; Army Is Studying Suicide in Ranks | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/tunnel-vision-she-sees-art-and-you-re-walking-on-it.html | TUNNEL VISION; She Sees Art, and You're Walking on It | False | By Randy Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/the-struggle-for-iraq-turk-cautions-on-peril-from-kurds.html | THE STRUGGLE FOR IRAQ; Turk Cautions on Peril From Kurds | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/sports-of-the-times-game-7-at-the-stadium-could-become-gruesome.html | Sports of The Times; Game 7 at the Stadium Could Become Gruesome | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/nyc-on-diamond-immaturity-is-forever.html | NYC; On Diamond, Immaturity Is Forever | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/management-of-city-pension-funds-criticized.html | Management of City Pension Funds Criticized | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/music-review-khachaturian-beckons-with-little-known-works.html | MUSIC REVIEW; Khachaturian Beckons With Little-Known Works | False | By Bernard Holland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-kades-phyllis-taber.html | Paid Notice: Deaths KADES, PHYLLIS TABER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/kucinich-declaring-for-president-takes-populist-stance.html | Kucinich, Declaring for President, Takes Populist Stance | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/international/africa/calling-for-peace-bryant-is-sworn-in-as-liberian.html | Calling for Peace, Bryant Is Sworn In as Liberian President | False | By Somini Sengupta | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/if-referendum-shows-lack-of-confidence-he-says-he-will-quit-rob-offers.html | If referendum shows lack of confidence, he says, he will quit : Rob offers dramatic solution to 'trust' issue | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/movies/new-dvd-s-you-can-keep-reloading-the-matrix-reloaded.html | NEW DVD'S; You Can Keep Reloading 'The Matrix Reloaded' | False | By Peter M. Nichols | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/student-19-is-found-shot-to-death-on-a-brooklyn-sidewalk.html | Student, 19, Is Found Shot to Death on a Brooklyn Sidewalk | False | By Robert D. McFadden and William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/c-corrections-679828.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/no-easy-homecoming-for-the-philharmonic.html | No Easy Homecoming For The Philharmonic | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/1-giving-ancient-artists-a-hand-678880.html | Giving Ancient Artists a Hand | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/pro-basketball-knicks-van-horn-hears-boos.html | PRO BASKETBALL; Knicks' Van Horn Hears Boos | False | By Brandon Lilly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/world-briefing-asia-thailand-ford-expanding-venture.html | World Briefing | Asia: Thailand: Ford Expanding Venture | False | By Wayne Arnold (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-letters-to-the-editor-91665056014.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/report-finds-faults-with-medicaid-managed-care-program.html | Report Finds Faults With Medicaid Managed Care Program | False | By RICHARD PÉÏ'ŝÁ¢REZ-PÉÏ'ŝÁ«A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/new-pill-fuels-debate-over-benefits-of-fewer-periods.html | New Pill Fuels Debate Over Benefits of Fewer Periods | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/ex-banker-has-a-chance-to-explain-testimony.html | Ex-Banker Has a Chance To Explain Testimony | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/calls-for-justice-and-mercy-over-a-pakistani-s-killing.html | Calls for Justice and Mercy Over a Pakistani's Killing | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-fashfile.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/access-won-to-accounts-of-nazi-era.html | Access Won To Accounts Of Nazi Era | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-africa-liberia-new-leader-is-celebrated.html | World Briefing | Africa: Liberia: New Leader Is Celebrated | False | By Somini Sengupta (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-baseball-analysis-sharper-mussina-is-pierced-again-by-wakefield.html | BASEBALL; Baseball Analysis; Sharper Mussina Is Pierced Again By Wakefield | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/international/worldspecial/un-chief-sees-no-major-shift-in-us-resolution-on.html | U.N. Chief Sees No Â¬ÂMajor ShiftÂ¬Â in U.S. Resolution on Iraq | False | By Brian Knowlton,International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-asia-india-gates-foundation-doubles-aids-grant.html | World Briefing | Asia: India: Gates Foundation Doubles Aids Grant | False | By Amy Waldman (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/c-corrections-679836.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/our-way-root-and-hoot.html | Our Way: Root And Hoot | False | By David Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/national/selection-of-jurors-begins-in-trial-of-sniper-suspect.html | Selection of Jurors Begins in Trial of Sniper Suspect | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/study-links-prescriptions-to-decrease-in-suicides.html | Study Links Prescriptions To Decrease In Suicides | False | By Erica Goode | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-hardy-jean.html | Paid Notice: Deaths HARDY, JEAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/qa-franoise-montenay-evolution-of-chanels-ready-to-wear.html | Q&A / FranïsÂŸoise Montenay: Evolution of Chanel's ready-to-wear | False | By Katie Weisman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/worldbusiness/IHT-cloud-and-boingo-to-share-networks-tech-brief-wifi.html | Cloud and Boingo to share networks : Tech Brief: Wi-Fi access expands | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/pro-football-jets-revival-could-have-more-than-limited-run.html | PRO FOOTBALL; Jets Revival Could Have More Than Limited Run | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/sec-examining-funds-trading-at-another-firm.html | S.E.C. Examining Funds Trading At Another Firm | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/farmers-help-deliver-modified-crops-to-brazil.html | Farmers Help Deliver Modified Crops to Brazil | False | By Tony Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/pro-basketball-kittles-is-simply-taking-care-of-business-for-the-nets.html | PRO BASKETBALL; Kittles Is Simply Taking Care of Business for the Nets | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/c-corrections-679780.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/japanese-cellular-giant-planning-british-net-service.html | Japanese Cellular Giant Planning British Net Service | False | By Victoria Shannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/international/asia/chinese-leaders-vow-market-reforms.html | Chinese Leaders Vow Market Reforms | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/greece-is-striving-for-olympic-gold-as-games-designs-meld-ancient-and.html | Greece is striving for Olympic gold as Games' designs meld ancient and modern | False | By Elis Kiss, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/international/europe/greek-court-refuses-to-extradite-russian-media-magnate.html | Greek Court Refuses to Extradite Russian Media Magnate | False | By Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-brooklyn-man-accused-in-apartment-fire.html | Metro Briefing | New York: Brooklyn: Man Accused In Apartment Fire | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/struggle-for-iraq-violence-attacks-north-baghdad-kill-3-gis-barely-miss.html | THE STRUGGLE FOR IRAQ: VIOLENCE; Attacks North of Baghdad Kill 3 G.I.'s and Barely Miss Governor of an Iraqi Province | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-yanks-lose-pitched-battle-on-peaceful-night.html | BASEBALL; Yanks Lose Pitched Battle on Peaceful Night | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-memorials-noble-john-darcy.html | Paid Notice: Memorials NOBLE, JOHN DARCY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/an-ethnic-war-that-still-rages.html | An Ethnic War That Still Rages | False | By Andrew Rosenbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-wells-hurt-groin-muscle-in-fracas.html | BASEBALL; Wells Hurt Groin Muscle in Fracas | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/the-collections-paris-ysl-shooting-for-the-hip.html | The Collections / Paris: YSL: shooting for the hip | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/the-struggle-for-iraq-gi-mailbag-form-letters-to-the-editors.html | THE STRUGGLE FOR IRAQ; G.I. Mailbag: Form Letters To the Editors | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-nelson-escapes-bullpen-for-scrutiny-on-the-mound.html | BASEBALL; Nelson Escapes Bullpen for Scrutiny on the Mound | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-trust-and-the-journalist-668001.html | Trust and the Journalist | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/worldbusiness/royal-aholds-troubled-us-unit-gets-new-chief.html | Royal AholdÂ¬Âs Troubled U.S. Unit Gets New Chief Executive | False | By Sherri Day | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/pop-review-for-the-one-that-got-away.html | POP REVIEW; For the One That Got Away | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/according-to-the-parade-index-on-columbus-day-bloomberg-s-popularity-is-rising.html | According to the 'Parade Index' on Columbus Day, Bloomberg's Popularity Is Rising | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |