Exhibit H10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/where-faith-grows-fired-by-pentecostalism.html | Where Faith Grows, Fired by Pentecostalism | False | By Somini Sengupta and Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/scientist-at-work-michael-ryan-evolving-by-accident-not-fitness.html | SCIENTIST AT WORK -- Michael Ryan; Evolving by Accident, Not Fitness | False | By David Berreby | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/employees-take-cover-as-deer-roams-the-aisles-at-a-new-jersey-clothing-store.html | Employees Take Cover as Deer Roams the Aisles at a New Jersey Clothing Store | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/lobbyist-said-to-plan-talks-with-studios-on-film-edict.html | Lobbyist Said to Plan Talks With Studios on Film Edict | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball/in-playoffs-garciaparra-is-swinging-a-cold-bat.html | In Playoffs, Garciaparra Is Swinging a Cold Bat | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/sports-of-the-times-the-trouble-when-owners-try-to-manage.html | Sports of The Times; The Trouble When Owners Try to Manage | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/john-paul-his-life-and-message-677167.html | John Paul, His Life and Message | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/fashion-diary-as-paris-shows-end-buyers-call-the-tune.html | FASHION DIARY; As Paris Shows End, Buyers Call the Tune | False | By Guy Trebay | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/cheney-and-iraq-677183.html | Cheney and Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-1928-inaugural-telephone-call-in-our-pages-100-75-and-50-years.html | 1928: Inaugural Telephone Call: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/the-boston-globe-mirabelli-finds-niche-catching-knuckleballs.html | The Boston Globe; Mirabelli Finds Niche Catching Knuckleballs | False | By Bob Ryan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/joan-b-kroc-75-owner-of-the-padres-and-philanthropist.html | Joan B. Kroc, 75, Owner of the Padres and Philanthropist | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball/looking-for-answers-after-the-dust-settles.html | Looking for Answers After the Dust Settles | False | By Michael Holley the Boston Globe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/the-struggle-for-iraq-weapons-iraqi-arms-caches-cited-in-attacks.html | THE STRUGGLE FOR IRAQ: WEAPONS; IRAQI ARMS CACHES CITED IN ATTACKS | False | By Raymond Bonner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/hong-kongs-personalized-style.html | Hong Kong's personalized style | False | By Alexandra A. Seno, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/odd-outpost-of-icy-immortality-in-sunshine-state.html | Odd Outpost of Icy Immortality in Sunshine State | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/theater-in-review-two-stories-of-dead-brothers-give-a-peek-at-conrad-s-heart.html | THEATER IN REVIEW; Two Stories of Dead Brothers Give a Peek at Conrad's Heart | False | By D. J. R. Bruckner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/giving-ancient-artists-a-hand-678899.html | Giving Ancient Artists a Hand | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/citing-fairness-lieberman-proposes-tax-rate-changes.html | Citing Fairness, Lieberman Proposes Tax-Rate Changes | False | By Edward Wyatt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/outspoken-victim-of-abuse-by-priest-kills-himself.html | Outspoken Victim of Abuse by Priest Kills Himself | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/never-a-lull-in-a-south-african-s-aids-battles.html | Never a Lull in a South African's AIDS Battles | False | By Sue Valentine | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball/2-yanks-are-step-closer-to-criminal-charges.html | BASEBALL; 2 Yanks Are Step Closer To Criminal Charges | False | By Katie Zezima and Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/shirley-glass-67-expert-on-infidelity-is-dead.html | Shirley Glass, 67, Expert on Infidelity, Is Dead | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-britain-tory-leader-denies-wrongdoing.html | World Briefing | Europe: Britain: Tory Leader Denies Wrongdoing | False | By Warren Hoge (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/john-paul-his-life-and-message-677140.html | John Paul, His Life and Message | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/company-news-fitch-cuts-weyerhaeuser-s-credit-rating-to-junk-status.html | COMPANY NEWS; FITCH CUTS WEYERHAEUSER'S CREDIT RATING TO JUNK STATUS | False | By Dow Jones; Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/promoting-flu-shots-for-all.html | Promoting Flu Shots For All | False | By David Tuller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/14-brooklyn-students-hurt-in-van-crash.html | 14 Brooklyn Students Hurt in Van Crash | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/vital-signs-regulations-obstacles-at-the-er-door.html | VITAL SIGNS: REGULATIONS; Obstacles at the E.R. Door | False | By Eric Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-africa-sudan-opposition-leader-pardoned.html | World Briefing | Africa: Sudan: Opposition Leader Pardoned | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/worldbusiness/IHT-iraq-official-warns-on-fast-economic-shift.html | Iraq official warns on fast economic shift | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/international/middleeast/iraqi-shiites-fight-for-2-mosques-blast-hits.html | Iraqi Shiites Fight for 2 Mosques; Blast Hits Turkish Embassy | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-lowery-eve-kirkpatrick.html | Paid Notice: Deaths LOWERY, EVE KIRKPATRICK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/bolivian-president-remains-defiant-as-protests-intensify.html | Bolivian President Remains Defiant as Protests Intensify | False | By Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-albany-survey-questions-product-freshness.html | Metro Briefing | New York: Albany: Survey Questions Product Freshness | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-qa-francoise-montenay-evolution-of-chanels-readytowear.html | Q&A / Franì'sÃŸoise Montenay: Evolution of Chanel's ready-to-wear | False | By Katie Weisman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/the-struggle-for-iraq-bush-asserts-control-over-policy-in-iraq.html | THE STRUGGLE FOR IRAQ; Bush Asserts Control Over Policy in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/editors-note-676462.html | Editors' Note | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/shanghai-journal-splendid-skyline-do-you-feel-something-sinking.html | Shanghai Journal; Splendid Skyline. Do You Feel Something Sinking? | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/can-rain-be-bought-experts-seed-clouds-and-seek-answers.html | Can Rain Be Bought? Experts Seed Clouds and Seek Answers | False | By Mindy Sink | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-southeast-asia-bold-ambitions-hobbled-by-petty-rivalries.html | Southeast Asia : Bold ambitions hobbled by petty rivalries | False | By Philip Bowring, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/l-swine-and-dining-678864.html | Swine and Dining | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/fly-me-to-the-moon.html | Fly Me to the Moon | False | By William E. Howard III | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/the-colors-of-paradise-as-imagined-by-gauguin.html | The Colors of Paradise As Imagined by Gauguin | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/weaving-the-threads-of-cambodias-recovery.html | Weaving the threads of Cambodia's recovery | False | By Karen Emmons, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-aids-and-abstinence-668010.html | AIDS and Abstinence | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-the-collections-paris-ysl-shooting-for-the-hip.html | The Collections / Paris: YSL: shooting for the hip | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-the-collections-paris-return-of-a-softer-femininity.html | The Collections / Paris: Return of a softer femininity | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-media-business-advertising-addenda-accounts-678082.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/company-news-fda-approves-schering-drug-for-hepatitis-c.html | COMPANY NEWS; F.D.A. APPROVES SCHERING DRUG FOR HEPATITIS C | False | By Dow Jones; Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-shoemaker-bill.html | Paid Notice: Deaths SHOEMAKER, BILL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-istomin-eugene.html | Paid Notice: Deaths ISTOMIN, EUGENE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-unsafe-on-the-field-and-in-the-stands-669431.html | Unsafe on the Field, And in the Stands | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/not-for-profit-credit-counselors-are-targets-of-an-irs-inquiry.html | Not-for-Profit Credit Counselors Are Targets of an I.R.S. Inquiry | False | By Jennifer Bayot | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/pregnancy-created-using-egg-nucleus-of-infertile-woman.html | Pregnancy Created Using Egg Nucleus Of Infertile Woman | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-kay-esther.html | Paid Notice: Deaths KAY, ESTHER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/iraqi-official-urges-caution-on-imposing-free-market.html | Iraqi Official Urges Caution On Imposing Free Market | False | By Thomas Crampton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-john-paul-his-life-and-message-677124.html | John Paul, His Life and Message | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-1953-us-doubts-united-nations-in-our-pages-100-75-and-50-years.html | 1953: U.S. Doubts United Nations: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/pro-football-giants-fassel-takes-one-for-team.html | PRO FOOTBALL; Giants' Fassel Takes One For Team | False | By Lynn Zinser | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-hagadorn-beulah.html | Paid Notice: Deaths HAGADORN, BEULAH | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-tv-glamour-looking-for-the-right-fashion-formula.html | TV glamour: looking for the right fashion formula | False | By Sarah Raper Larenaudie, International Herald Tribune | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/q-a-falling-asleep.html | Q & A; Falling Asleep | False | By C. Claiborne Ray | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/corrections-679798.html | Corrections | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/corrections-679801.html | Corrections | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/once-upon-a-time-a-plague-was-vanquished.html | Once Upon a Time, a Plague Was Vanquished | False | By Barron H. Lerner | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/william-bennett-49-guitarist-who-was-a-mentor-to-many.html | William Bennett, 49, Guitarist Who Was a Mentor to Many | False | By Robert F. Worth | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-cheney-and-iraq-677191.html | Cheney and Iraq | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/vital-signs-cause-and-effect-the-rumbling-of-the-esophagus.html | VITAL SIGNS: CAUSE AND EFFECT; The Rumbling of the Esophagus | False | By Eric Nagourney | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-weaving-the-threads-of-cambodias-recovery.html | Weaving the threads of Cambodia's recovery | False | By Karen Emmons, International Herald Tribune | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/pageoneplus/corrections.html | Corrections | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-1903-scientific-kiteflying-in-our-pages-100-75-and-50-years-ago.html | 1903: Scientific Kite-Flying: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/wooed-for-congress-fewer-will-say-i-do.html | Wooed for Congress, Fewer Will Say, 'I Do' | False | By Sheryl Gay Stolberg | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/it-s-gas-vs-heritage-in-navajo-country.html | It's Gas vs. Heritage in Navajo Country | False | By Simon Romero | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/playwright-maps-limits-of-the-best-intentions.html | Playwright Maps Limits Of the Best Intentions | False | By Julie Salamon | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/transactions-668850.html | TRANSACTIONS | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/struggle-for-iraq-diplomacy-us-draft-un-resolution-gives-iraqi-council-deadline.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; New Draft of U.S. Resolution Gives Iraqi Council a Deadline | False | By Steven R. Weisman | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/company-briefs-679658.html | COMPANY BRIEFS | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/corrections-679844.html | Corrections | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/a-new-look-at-an-old-myth-678872.html | A New Look at an Old Myth | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/saving-salmon.html | Saving Salmon | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-bellafiore-joseph-a.html | Paid Notice: Deaths BELLAFIORE, JOSEPH A. | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/three-days-of-the-hammer.html | Three Days of The Hammer | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/l-anesthesia-and-its-effects-678902.html | Anesthesia and Its Effects | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/researchers-get-their-first-close-up-look-at-west-nile-virus.html | Researchers Get Their First Close-Up Look at West Nile Virus | False | By Kenneth Chang | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-heilbrun-carolyn-g.html | Paid Notice: Deaths HEILBRUN, CAROLYN G. | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/israelis-and-palestinians-join-in-peace-draft.html | Israelis and Palestinians Join in Peace Draft | False | By Greg Myre | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/satellites-and-airborne-searches-spot-harmful-ocean-debris.html | Satellites and Airborne Searches Spot Harmful Ocean Debris | False | By Anahad O'Connor | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/quotation-of-the-day-676543.html | QUOTATION OF THE DAY | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-american-narcissus-668028.html | American Narcissus | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-newcomb-louise-blaser.html | Paid Notice: Deaths NEWCOMB, LOUISE BLASER | False | | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/intelligence-puzzle-north-korean-bombs.html | Intelligence Puzzle: North Korean Bombs | False | By David E. Sanger | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-new-draft-resolution-at-un-aims-at-getting-international-aid-us-offers.html | New draft resolution at UN aims at getting international aid : U.S. offers deadline for Iraqis on charter | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/china-s-long-march-into-orbit.html | China's Long March Into Orbit | False | By William J. Broad | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/smithfield-bid-tops-cargill-s-for-pork-unit-of-farm-co-op.html | Smithfield Bid Tops Cargill's For Pork Unit Of Farm Co-op | False | By David Barboza | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/boldface-names-679046.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-goldstein-ann.html | Paid Notice: Deaths GOLDSTEIN, ANN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-gilding-notsogolden-oldies.html | Gilding not-so-golden oldies | False | By Vicky Elliott, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/overstockcom-adds-travel-to-its-wares.html | Overstock.com Adds Travel to Its Wares | False | By Dow Jones; Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/china-s-more-nuanced-diplomacy.html | China's More Nuanced Diplomacy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/news/fashfile.html | fashfile | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball/cubs-handed-one-more-cruel-twist.html | Cubs Handed One More Cruel Twist | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-gilbert-harriet-s-md.html | Paid Notice: Deaths GILBERT, HARRIET S., M.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-if-referendum-shows-lack-of-confidence-he-says-he-will-quit-roh-offers.html | If referendum shows lack of confidence, he says, he will quit : Roh offers dramatic solution to 'trust' issue | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/international/israelis-raid-gaza-town-in-search-for-tunnels.html | Israelis Raid Gaza Town in Search for Tunnels | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/national/justices-take-case-on-pledge-of-allegiances-reference-to-god.html | Justices Take Case on Pledge of AllegianceÂ¬Âs Reference to God | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/public-lives-a-hot-sweaty-job-in-a-plant-eating-people.html | PUBLIC LIVES; A Hot, Sweaty Job in a Plant, Eating People | False | By Robin Finn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/l-swine-and-dining-678848.html | Swine and Dining | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/2-students-are-severely-beaten-with-bat-in-brawl-at-rutgers.html | 2 Students Are Severely Beaten With Bat in Brawl at Rutgers | False | By Robert Hanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/basketball/kittles-is-simply-taking-care-of-business-for-the-nets.html | Kittles Is Simply Taking Care of Business for the Nets | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/market-place-a-rebound-for-us-luxury-goods.html | Market Place; A Rebound for U.S. Luxury Goods | False | By Tracie Rozhon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-brooklyn-mother-charged-in-fatal-fire.html | Metro Briefing | New York: Brooklyn: Mother Charged In Fatal Fire | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-middle-east-iran-nuclear-cooperation-pledged.html | World Briefing | Middle East: Iran: Nuclear Cooperation Pledged | False | By Nazila Fathi (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/world-briefing-europe-germany-bank-executive-to-resign.html | World Briefing | Europe: Germany: Bank Executive To Resign | False | By Petra Kappl (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/business-digest-676918.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/inside-678953.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-limbaugh-s-drug-habit-669741.html | Limbaugh's Drug Habit | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-come-to-my-party-parents-keep-out-667757.html | Come to My Party (Parents, Keep Out!) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/l-new-diet-old-idea-678929.html | New Diet, Old Idea | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-northern-ireland-leaders-push-election-process.html | World Briefing | Europe: Northern Ireland: Leaders Push Election Process | False | By Warren Hoge (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/books/books-of-the-times-dedicated-poet-fond-of-escape-and-freedom.html | BOOKS OF THE TIMES; Dedicated Poet, Fond of Escape and Freedom | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/worldbusiness/IHT-hewlettpackard-steps-up-efforts-in-wireless-arena.html | Hewlett-Packard steps up efforts in wireless arena | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/marshall-ilsley-posts-18-profit-increase.html | Marshall & Ilsley Posts 18% Profit Increase | False | By Dow Jones; Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-tang-dennis-thompson.html | Paid Notice: Deaths TANG, DENNIS THOMPSON | False | | 2003-10-14 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/l-stereotype-of-choice-667765.html | Stereotype of Choice | False | | 2003-10-14 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-these-are-best-or-worst-times-for-legions-of-rabid-cubs-fans.html | BASEBALL; These Are Best or Worst Times For Legions of Rabid Cubs Fans | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-queens-body-found-in-van.html | Metro Briefing | New York: Queens: Body Found In Van | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-moffet-siddle-w-nee-witkin.html | Paid Notice: Deaths MOFFET, SIDELLE W. (NEE WITKIN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/IHT-greece-is-striving-for-olympic-gold-as-games-designs-meld-ancient-and.html | Greece is striving for Olympic gold as Games' designs meld ancient and modern | False | By Elis Kiss, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-darvin-leonard.html | Paid Notice: Deaths DARVIN, LEONARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-energy-iran-needs-nuclear-power.html | Energy : Iran needs nuclear power | False | By Mohammad Sahimi, Pirouz Mojtahed-Zadeh and Kaveh L. Afrasiabi, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/national-briefing-new-england-massachusetts-search-ends-for-4-fishermen.html | National Briefing | New England: Massachusetts: Search Ends For 4 Fishermen | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/news-summary-679445.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-mcdonough-lorraine-d.html | Paid Notice: Deaths MCDONOUGH, LORRAINE D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/don-t-look-down.html | Don't Look Down | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-with-lucchino-and-yankees-there-s-no-hate-lost.html | BASEBALL; With Lucchino and Yankees, There's No Hate Lost | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-albany-vehicle-seizure-law-to-be-challenged.html | Metro Briefing | New York: Albany: Vehicle Seizure Law To Be Challenged | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/review-fashion-at-saint-laurent-intrigue-off-the-catwalk.html | Review/Fashion; At Saint Laurent, Intrigue Off the Catwalk | False | By Cathy Horyn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-while-his-teammates-bat-softly-walker-carries-a-big-stick.html | BASEBALL; While His Teammates Bat Softly, Walker Carries a Big Stick | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/classified/paid-notice-deaths-hahn-prof-dr-fred.html | Paid Notice: Deaths HAHN, PROF. DR. FRED | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/taking-mom-to-see-the-mummies-on-a-holiday-children-swarm-to-yes-the-museum.html | Taking Mom to See the Mummies; On a Holiday, Children Swarm to Yes, the Museum | False | By Ian Urbina | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/soccer-report-a-us-open-cup-primer.html | SOCCER REPORT; A U.S. Open Cup Primer | False | By Jack Bell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/science/meanwhile-up-at-the-space-station.html | Meanwhile, Up at the Space Station . . . | False | By Warren E. Leary | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/us/national-briefing-plains-oklahoma-prosecutor-criticizes-federal-officials.html | National Briefing | Plains: Oklahoma: Prosecutor Criticizes Federal Officials | False | By Adam Liptak (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/IHT-vantage-point-its-a-cup-more-than-half-full.html | Vantage Point : It's a Cup more than half full | False | By Peter Fitzsimons, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/theater-in-review-a-tv-football-night-at-the-bar-is-undermined-by-a-need-to-talk.html | THEATER IN REVIEW; A TV Football Night at the Bar Is Undermined by a Need to Talk | False | By Neil Genzlinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/IHT-secularity-and-the-head-scarf-letters-to-the-editor.html | Secularity and the head scarf: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/pageoneplus/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/health/vital-signs-therapies-first-tranquilize-the-parents.html | VITAL SIGNS: THERAPIES; First, Tranquilize the Parents | False | By Eric Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/music-review-a-pianist-glances-back-at-russian-tradition.html | MUSIC REVIEW; A Pianist Glances Back At Russian Tradition | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-media-business-advertising-addenda-people-678090.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-14 | 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball/fenway-no-friend-of-wells-and-shadows-may-help-lowe.html | Fenway No Friend of Wells, and Shadows May Help Lowe | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/supreme-court-to-consider-case-on-under-god-in-pledge-to-flag.html | Supreme Court to Consider Case On 'Under God' in Pledge to Flag | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/sports-of-the-times-certain-victory-turns-into-harsh-reality.html | Sports Of The Times; Certain Victory Turns Into Harsh Reality | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/survivor-in-gay-union-appeals-denial-of-benefits-to-boy.html | Survivor in Gay Union Appeals Denial of Benefits to Boy | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/metro-briefing-new-york-manhattan-pakistani-seeks-access-to-us-prisoners.html | Metro Briefing | New York: Manhattan: Pakistani Seeks Access To U.S. Prisoners | False | By Susan Saulny (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-what-a-building-says-about-us-697010.html | What a Building Says About Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/public-lives-always-new-joy-to-be-found-in-ancient-ruins.html | PUBLIC LIVES; Always New Joy to Be Found in Ancient Ruins | False | By John Kifner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/national-briefing-midwest-illinois-drugs-from-canada.html | National Briefing | Midwest: Illinois: Drugs From Canada | False | By Monica Davey (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/food-stuff-perigord-to-broadway-in-a-shell.html | FOOD STUFF; PÃ©rigord To Broadway, in a Shell | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/dance-review-a-quiet-entrance-by-italian-companies.html | DANCE REVIEW; A Quiet Entrance By Italian Companies | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-feldchtein-naum.html | Paid Notice: Deaths FELDCHTEIN, NAUM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-europe-russia-greece-refuses-to-extradite-tycoon.html | World Briefing | Europe: Russia: Greece Refuses To Extradite Tycoon | False | By Erin E. Arvedlund (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/international/rome-shows-its-duality-on-eve-of-popes-anniversary.html | Rome Shows Its Duality on Eve of PopeÃ¢Ã¢s Anniversary | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/name-sources-judge-orders-five-reporters.html | Name Sources, Judge Orders Five Reporters | False | By Christopher Marquis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/the-secondhand-smoking-gun.html | The Secondhand Smoking Gun | False | By Rosemary Ellis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-israels-settlements-letters-to-the-editor.html | Israel's settlements: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-cohen-jonathan.html | Paid Notice: Deaths COHEN, JONATHAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/retrial-hearing-under-way-for-man-sentenced-to-death.html | Retrial Hearing Under Way For Man Sentenced to Death | False | By Stacey Stowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-basketball-planinic-is-getting-an-assist-from-kidd.html | PRO BASKETBALL; Planinic Is Getting An Assist From Kidd | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/style/IHT-puccini-gets-a-radical-update-in-berlin-turandot-in-leather.html | Puccini gets a radical update in Berlin : 'Turandot' in leather | False | By George Loomis, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/yanks-win-on-road-cubs-crumble-at-home.html | Yanks Win on Road; Cubs Crumble at Home | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/c-corrections-696447.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/selection-of-jurors-begins-in-trial-of-sniper-suspect.html | Selection of Jurors Begins In Trial of Sniper Suspect | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-heilbrun-carolyn.html | Paid Notice: Deaths HEILBRUN, CAROLYN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/national/supreme-court-to-consider-case-on-under-god-in-pledge-to-flag.html | Supreme Court to Consider Case on Ã¢Ã¢Under GodÃ¢Ã¢ in Pledge to Flag | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/c-corrections-696390.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/backers-of-medical-marijuana-hail-ruling.html | Backers of Medical Marijuana Hail Ruling | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-wells-channels-ruth-to-keep-curse-alive.html | BASEBALL; Wells Channels Ruth to Keep Curse Alive | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/senate-sends-to-house-a-bill-on-safeguarding-genetic-privacy.html | Senate Sends to House a Bill on Safeguarding Genetic Privacy | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/commercial-real-estate-regional-market-white-plains-downtown-project-adds-big.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- White Plains; Downtown Project Adds Big Retailer | False | By Elsa Brenner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/a-plimpton-bash-with-the-usual-fireworks.html | A Plimpton Bash, With the Usual Fireworks | False | By Charles McGrath | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/technology/technology-briefing-hardware.html | Technology Briefing | Hardware | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/improved-market-and-cost-cutting-lift-merrill-lynch-profit.html | Improved Market and Cost-Cutting Lift Merrill Lynch Profit | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-football-jets-free-safety-out-2-4-weeks.html | PRO FOOTBALL; Jets Free Safety Out 2-4 Weeks | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/bush-s-70-million-war-chest-dwarfs-that-of-democrats.html | Bush's $70 Million War Chest Dwarfs That of Democrats | False | By Richard W. Stevenson and Glen Justice | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-wakefield-is-joker-in-manager-s-deck.html | BASEBALL; Wakefield Is Joker In Manager's Deck | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-asia-afghanistan-reaction-mixed-on-un-vote.html | World Briefing | Asia: Afghanistan: Reaction Mixed On U.N. Vote | False | By Carlotta Gall (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/wines-of-the-times-chenin-blancs-from-the-loire-and-beyond.html | WINES OF THE TIMES; Chenin Blancs From the Loire and Beyond | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-cellphone-cameras-685348.html | Cellphone Cameras | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/us-vetoes-resolution-condemning-israeli-barrier.html | U.S. Vetoes Resolution Condemning Israeli Barrier | False | By Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/technology-transmeta-sees-a-way-to-cut-chips-leakage.html | TECHNOLOGY; Transmeta Sees a Way To Cut Chips' Leakage | False | By John Markoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/movies/festival-reviews-last-picture-show-lives-pass-in-the-darkness-taipei-theater.html | THE FESTIVAL REVIEWS; Last Picture Show: Lives Pass in the Darkness of a Taipei Theater | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-reining-helen-joyce.html | Paid Notice: Deaths REINING, HELEN JOYCE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/honor-the-uprooted-germans-poles-are-uneasy.html | Honor the Uprooted Germans? Poles Are Uneasy | False | By Richard Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/world-briefing-europe-britain-retailer-s-profit-falls.html | World Briefing | Europe: Britain: Retailer's Profit Falls | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-what-a-building-says-about-us-697044.html | What a Building Says About Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-rebuilding-liberia-its-time-for-the-donors-to-dig-deep.html | Rebuilding Liberia : It's time for the donors to dig deep | False | By Justin Bagirishya, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball/expendable-to-pirates-indispensable-to-cubs.html | Expendable to Pirates, Indispensable to Cubs | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-eu-constitution-the-case-for-a-european-finance-minister.html | EU constitution : The case for a European finance minister | False | By Dan O'Brien, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/hockey-dipietro-helps-the-isles-salvage-a-tie.html | HOCKEY; DiPietro Helps the Isles Salvage a Tie | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-rivera-finishing-whatever-he-starts.html | BASEBALL; Rivera Finishing Whatever He Starts | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/c-corrections-696439.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/what-can-a-million-buy-in-manhattan-something-average.html | What Can a Million Buy in Manhattan? Something Average | False | By Dennis Hevesi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-basketball-accuser-asks-for-privacy-in-bryant-case.html | PRO BASKETBALL; Accuser Asks For Privacy in Bryant Case | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/our-towns-speaking-out-on-hazing-a-parent-becomes-a-target.html | Our Towns; Speaking Out on Hazing, A Parent Becomes a Target | False | By Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/national/justices-say-doctors-may-not-be-punished-for-recommending-medical.html | Justices Say Doctors May Not Be Punished for Recommending Medical Marijuana | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-1953-plane-crash-kills-44-in-our-pages-100-75-and-50-years-ago.html | 1953: Plane Crash Kills 44: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-reading-dean-on-the-war-697214.html | Reading Dean On the War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/music-review-schumann-to-spiritual-expression-in-the-details.html | MUSIC REVIEW; Schumann to Spiritual, Expression in the Details | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/dark-nights-sharp-pens-art-spiegelman-addresses-children-and-his-own-fears.html | Dark Nights, Sharp Pens; Art Spiegelman Addresses Children and His Own Fears | False | By Mel Gussow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/for-a-genius-of-the-off-cut-lunch-time-is-the-right-time.html | For a Genius of the Off-Cut, Lunch Time Is the Right Time | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/at-my-table-the-mild-and-the-fiery-sweet-harmony.html | AT MY TABLE; The Mild and the Fiery: Sweet Harmony | False | By Nigella Lawson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-finberg-alfred-j.html | Paid Notice: Deaths FINBERG, ALFRED J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/l-support-for-irradiating-beef-683086.html | Support for Irradiating Beef | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/where-the-big-attraction-is-a-big-house-museum.html | Where the Big Attraction Is a Big-House Museum | False | By Stephen Kinzer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/c-corrections-696293.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-meanwhile-the-right-of-return-to-a-lost-home.html | MEANWHILE: The right of return to a lost home | False | By Byron L. David, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-baseball-analysis-garciaparra-s-fall-of-discontent.html | BASEBALL: Baseball Analysis; Garciaparra's Fall of Discontent | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-the-nra-s-list-697265.html | The N.R.A.'s List | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/markets-market-place-despite-mutual-fund-scandal-bank-america-reports-sharply.html | THE MARKETS: Market Place; Despite a mutual fund scandal, Bank of America reports a sharply higher profit for the quarter. | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-basketball-key-players-for-knicks-are-among-the-missing.html | PRO BASKETBALL; Key Players for Knicks Are Among the Missing | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/c-corrections-696269.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/hey-po-boy-meet-some-real-heroes.html | Hey, Po' Boy, Meet Some Real Heroes | False | By Ed Levine | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-bass-leon.html | Paid Notice: Deaths BASS, LEON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/china-sends-a-man-into-orbit-entering-the-us-russian-club.html | China Sends a Man Into Orbit, Entering the U.S.-Russian Club | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-bane-milton-earl.html | Paid Notice: Deaths BANE, MILTON EARL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/transactions-694819.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/boldface-names-690694.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-goldstein-ann.html | Paid Notice: Deaths GOLDSTEIN, ANN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-the-nra-s-list-697273.html | The N.R.A.'s List | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/joel-edwin-segall-80-economist-and-president-of-baruch-college.html | Joel Edwin Segall, 80, Economist And President of Baruch College | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/letter-from-asia-free-of-marx-but-now-in-the-grip-of-a-dynasty.html | LETTER FROM ASIA; Free of Marx, but Now in the Grip of a Dynasty | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-critic-s-notebook-baseball-as-theater-starring-the-yanks.html | BASEBALL: CRITIC'S NOTEBOOK; Baseball as Theater, Starring the Yanks | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-schipani-joseph.html | Paid Notice: Deaths SCHIPANI, JOSEPH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/books/books-of-the-times-recalling-in-innocence-to-make-the-past-fresh.html | BOOKS OF THE TIMES; Recalling in Innocence To Make the Past Fresh | False | By Pete Hamill | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/fewer-students-are-enrolling-for-tutoring.html | Fewer Students Are Enrolling For Tutoring | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/recipe-cod-with-toasted-almond.html | Recipe: Cod With Toasted Almond | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-weisberg-jerome-l.html | Paid Notice: Deaths WEISBERG, JEROME L | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/worldbusiness/IHT-phone-industry-is-moving-online.html | Phone industry is moving online | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-segall-joel.html | Paid Notice: Deaths SEGALL, JOEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/national-briefing-new-england-massachusetts-plea-agreement-for-informant.html | National Briefing | New England: Massachusetts: Plea Agreement For Informant | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-schwartz-judge-edward.html | Paid Notice: Deaths SCHWARTZ, JUDGE EDWARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/stock-exchange-chief-backs-smaller-board.html | Stock Exchange Chief Backs Smaller Board | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-americas-canada-gold-stake-acquired.html | World Briefing | Americas: Canada: Gold Stake Acquired | False | By Bernard Simon (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/a-media-chain-keeps-it-all-in-the-family.html | A Media Chain Keeps It All in the Family | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/movies/film-festival-reviews-not-exactly-felix-and-oscar-but-an-odd-couple-all-the-same.html | FILM FESTIVAL REVIEWS; Not Exactly Felix and Oscar, but an Odd Couple All the Same | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/winning-lottery-numbers.html | Winning Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/worldbusiness/IHT-hutchison-picks-bt-as-3g-partner-in-ireland-3.html | Hutchison picks BT as 3G partner in Ireland: 3 confirms DoCoMo talks (folo) | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/testimony-ends-in-the-trial-of-ex-banker.html | Testimony Ends In the Trial Of Ex-Banker | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/death-shares-commuter-tracks-new-jersey-suicides-illustrate-morbid-lure-rails.html | Death Shares Commuter Tracks; New Jersey Suicides Illustrate Morbid Lure of the Rails | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-cubs-handed-one-more-cruel-twist.html | BASEBALL; Cubs Handed One More Cruel Twist | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/news/trade-minister-fears-economic-backlash-iraqi-urges-caution-on-free.html | Trade minister fears economic backlash : Iraqi urges caution on free markets | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/IHT-president-threatens-to-oust-prime-minister-over-concessions-a-clash-over.html | President threatens to oust prime minister over concessions : A clash over rebels in Sri Lanka | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-dinehart-peter.html | Paid Notice: Deaths DINEHART, PETER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-what-a-building-says-about-us-696935.html | What a Building Says About Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/restaurants-no-fuss-fusion-on-clinton-street.html | RESTAURANTS; No-Fuss Fusion on Clinton Street | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/IHT-us-draws-criticism-that-new-iraq-resolution-isnt-new-enough.html | U.S. draws criticism that new Iraq resolution isn't new enough | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/metro-briefing-new-york-manhattan-monument-to-nobel-winners.html | Metro Briefing | New York: Manhattan: Monument To Nobel Winners | False | By Winnie Hu (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/panel-seeks-to-oust-justice-for-history-of-improper-acts.html | Panel Seeks to Oust Justice For History of Improper Acts | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/ireland-has-large-stake-in-horses.html | Ireland Has Large Stake in Horses | False | By Brian Lavery | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/4-shootings-over-3-days-may-be-tied.html | 4 Shootings Over 3 Days May Be Tied | False | By Debra West | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/in-japan-bush-faces-tough-sell-on-dollar.html | In Japan, Bush Faces Tough Sell On Dollar | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-the-french-and-iraq-letters-to-the-editor.html | The French and Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-reading-dean-on-the-war-697222.html | Reading Dean On the War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-chanin-dorothy.html | Paid Notice: Deaths CHANIN, DOROTHY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/25-and-under-where-intrigue-is-an-unspoken-part-of-the-menu.html | $25 AND UNDER; Where Intrigue Is an Unspoken Part of the Menu | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/pataki-s-controversial-federal-judge.html | Pataki's Controversial Federal Judge | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/food-stuff-inside-the-city-that-never-stops-eating.html | FOOD STUFF; Inside the City That Never Stops Eating | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/killing-gravano-is-hard-witness-explains-to-jury.html | Killing Gravano Is Hard, Witness Explains to Jury | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/pet-projects-flood-energy-bill-before-crucial-session-today.html | Pet Projects Flood Energy Bill Before Crucial Session Today | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/on-bashing-bashar.html | On Bashing Bashar | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/recipe-aztec-hot-chocolate-pudding.html | Recipe: Aztec Hot Chocolate Pudding | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-notebook-walking-off-a-loss.html | BASEBALL: NOTEBOOK; Walking Off a Loss | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-memorials-hirschsprung-abraham.html | Paid Notice: Memorials HIRSCHSPRUNG, ABRAHAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/new-york-city-reaches-deal-to-extend-lease-on-airports.html | New York City Reaches Deal to Extend Lease on Airports | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/IHT-lawmakers-tell-roh-to-tie-vote-to-scandal.html | Lawmakers tell Roh to tie vote to scandal | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/media-business-advertising-nbc-s-affection-for-coupling-cools-thursday-night.html | THE MEDIA BUSINESS: ADVERTISING; NBC's Affection for 'Coupling' Cools As Thursday Night Viewers Wander | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/worldbusiness/IHT-samsung-sees-rise-in-phone-sales.html | Samsung sees rise in phone sales | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/fighting-the-war-at-home.html | Fighting the War at Home | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/worldbusiness/IHT-portfolio-tinkering-may-be-better-than-jumping.html | Portfolio tinkering may be better than jumping ship : Adjusting to a weak dollar | False | By Barbara Wall, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-noble-john-darcy.html | Paid Notice: Deaths NOBLE, JOHN DARCY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/tennis-serena-williams-mending-but-return-is-not-yet-set.html | TENNIS; Serena Williams Mending, But Return Is Not Yet Set | False | By Lena Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/struggle-for-iraq-casualties-bomb-turkish-embassy-baghdad-kills-bystander.html | THE STRUGGLE FOR IRAQ: CASUALTIES; Bomb at Turkish Embassy In Baghdad Kills Bystander | False | By Alex Berenson and Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/dean-spares-no-opponent-as-he-sprints-across-iowa.html | Dean Spares No Opponent As He Sprints Across Iowa | False | By Jodi Wilgoren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/blind-jews-accuse-a-publisher-of-discontinuing-braille-texts.html | Blind Jews Accuse a Publisher of Discontinuing Braille Texts | False | By Daniel J. Wakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/on-education-trail-of-clues-preceded-new-york-testing-fiasco.html | ON EDUCATION; Trail of Clues Preceded New York Testing Fiasco | False | By Michael Winerip | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/food-stuff-sure-they-re-cans-but-they-have-class.html | FOOD STUFF; Sure They're Cans, but They Have Class | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-basketball-nets-in-brooklyn-these-stars-support-it.html | PRO BASKETBALL; Nets in Brooklyn? These Stars Support It | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/about-new-york-tales-sweet-as-ice-cream-salty-as-tears.html | About New York; Tales Sweet As Ice Cream, Salty as Tears | False | By Dan Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/c-corrections-696412.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/supreme-court-roundup-justices-say-doctors-may-not-be-punished-for-recommending.html | Supreme Court Roundup; Justices Say Doctors May Not Be Punished for Recommending Medical Marijuana | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-what-a-building-says-about-us-697001.html | What a Building Says About Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-europe-france-libya-breaks-off-compensation-talks.html | World Briefing | Europe: France: Libya Breaks Off Compensation Talks | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/style/IHT-books-nonfiction-every-second-counts.html | BOOKS / Nonfiction: EVERY SECOND COUNTS | False | By Samuel Abt, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-south-pacific-fiji-a-postprandial-apology.html | World Briefing | South Pacific: Fiji: A Postprandial Apology | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/IHT-vantage-point-soccer-can-still-be-beautiful.html | Vantage Point : Soccer can still be beautiful | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/trumpets-diaries-and-cocktail-jiggers.html | Trumpets, Diaries and Cocktail Jiggers | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-greenstein-celia-berk.html | Paid Notice: Deaths GREENSTEIN, CELIA BERK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-funding-the-aids-fight-letters-to-the-editor.html | Funding the AIDS fight; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/bolivia-leader-loses-allies-as-demonstrations-spread.html | Bolivia Leader Loses Allies As Demonstrations Spread | False | By Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/police-think-deadly-fire-was-arson.html | Police Think Deadly Fire Was Arson | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/the-media-business-advertising-addenda-cdc-adjusts-anti-obesity-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; C.D.C. Adjusts Anti-Obesity Campaign | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/IHT-south-korean-lawmakers-want-vote-tied-to-scandal.html | South Korean lawmakers want vote tied to scandal | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/witnesses-say-ship-was-moving-faster-than-usual.html | Witnesses Say Ship Was Moving Faster Than Usual | False | By Christine Hauser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/commercial-real-estate-restoring-a-landmark-hotel-in-downtown-detroit.html | COMMERCIAL REAL ESTATE; Restoring a Landmark Hotel in Downtown Detroit | False | By Robert Sharoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/hoping-for-a-waterfront-makeover-just-south-of-chelsea-piers.html | Hoping for a Waterfront Makeover Just South of Chelsea Piers | False | By David W. Chen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/the-minimalist-one-pot-pasta-robed-in-blue.html | THE MINIMALIST; One-Pot Pasta Robed in Blue | False | By Mark Bittman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/quotation-of-the-day-693278.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-1928-mussolini-awards-farmers-in-our-pages-100-75-and-50-years-ago.html | 1928: Mussolini Awards Farmers: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/music-review-surrounded-by-the-drama-of-monteverdi-s-echo-effects.html | MUSIC REVIEW; Surrounded by the Drama Of Monteverdi's Echo Effects | False | By James R. Oestreich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/beijing-vows-to-aid-poor-and-deepen-market-policy.html | Beijing Vows To Aid Poor And Deepen Market Policy | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-kaufmann-julie-b.html | Paid Notice: Deaths KAUFMANN, JULIE B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/IHT-nato-ties-balanced-with-commitment-to-european-military-subtle-shift-by.html | NATO ties balanced with commitment to European military : Subtle shift by Britain on defense in the EU | False | By John Vinocur, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/struggle-for-iraq-reconstruction-us-seems-assured-un-s-approval-plans-for-iraq.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; U.S. SEEMS ASSURED OF U.N.'S APPROVAL ON PLANS FOR IRAQ | False | By Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/white-house-memo-fast-lane-for-president-6-nations-6-days-safely.html | White House Memo; Fast Lane for President: 6 Nations, 6 Days, Safely | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-grun-ann-kissel.html | Paid Notice: Deaths GRUN, ANN KISSEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/theater/playwriting-program-s-fortuitous-plot-twist.html | Playwriting Program's Fortuitous Plot Twist | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/inside-696781.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/financing-unit-leads-general-motors-to-3rdquarter-profit.html | Financing Unit Leads General Motors to 3rd-Quarter Profit | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/pairings-for-wine-that-puts-up-a-fight-a-meal-that-bites-back.html | PAIRINGS; For Wine That Puts Up a Fight, a Meal That Bites Back | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/whale-deaths-linked-to-sonar.html | Whale Deaths Linked to Sonar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball/sox-storm-back-to-force-a-seventh-game.html | Sox Storm Back to Force a Seventh Game | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-rosenberg-michael-l.html | Paid Notice: Deaths ROSENBERG, MICHAEL L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/cargill-earnings-decline.html | Cargill Earnings Decline | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/world-briefing-asia-south-korea-web-service-bidder.html | World Briefing | Asia: South Korea: Web Service Bidder | False | By Samuel Len (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/for-techies-school-bells-mean-let-the-games-begin.html | For Techies, School Bells Mean 'Let the Games Begin' | False | By Ian Urbina | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/theater/theater-review-qualities-named-frailty-cattiness-and-desire.html | THEATER REVIEW; Qualities Named Frailty, Cattiness and Desire | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/the-struggle-for-iraq-war-costs-democrats-lean-against-bush-spending-request.html | THE STRUGGLE FOR IRAQ: WAR COSTS; Democrats Lean Against Bush Spending Request | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/holding-our-noses.html | Holding Our Noses | False | By Nicholas D. Kristof | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-football-giants-defense-now-waits-for-the-offense-to-improve.html | PRO FOOTBALL; Giants' Defense Now Waits for the Offense to Improve | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/business-digest-693839.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/technology-intel-says-net-doubles-with-sales-up-overseas.html | TECHNOLOGY; Intel Says Net Doubles, With Sales Up Overseas | False | By Laurie J. Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/food-stuff-meet-bourbon-s-cousin-a-real-smoothie.html | FOOD STUFF; Meet Bourbon's Cousin, A Real Smoothie | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/politics/epa-nomination-advances-but-senators-vow-tough-vote-ahead.html | E.P.A. Nomination Advances but Senators Vow Tough Vote Ahead | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/i-reading-dean-on-the-war-697249.html | Reading Dean On the War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/the-pop-life-hard-rock-clown-finds-his-inner-softie.html | THE POP LIFE; Hard-Rock Clown Finds His Inner Softie | False | By Neil Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-what-a-building-says-about-us-696986.html | What a Building Says About Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-margolin-henrietta.html | Paid Notice: Deaths MARGOLIN, HENRIETTA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/IHT-1903-paris-greets-royal-guests-in-our-pages-100-75-and-50-years.html | 1903: Paris Greets Royal Guests: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | | | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/what-a-building-says-about-us-696960.html | What a Building Says About Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/bush-to-press-asians-on-currency-rates.html | Bush to Press Asians on Currency Rates | False | By Elizabeth Becker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/philips-electronics-reports-best-profit-in-three-years.html | Philips Electronics Reports Best Profit in Three Years | False | By Gregory Crouch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/misguided-faith-on-aids.html | Misguided Faith on AIDS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/the-atlantic-oil-boom-proves-slow-in-coming.html | The Atlantic Oil Boom Proves Slow in Coming | False | By Bernard Simon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/what-a-building-says-about-us-6-letters.html | What a Building Says About Us (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/l-corrections-696323.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/carl-fontana-75-trombonist-who-improved-jazz-technique.html | Carl Fontana, 75, Trombonist Who Improved Jazz Technique | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/the-boston-globe-a-batting-funk-to-make-bill-james-bawl.html | The Boston Globe; A Batting Funk to Make Bill James Bawl | False | By Dan Shaughnessy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/television-review-a-dignified-march-through-the-life-of-a-statesman.html | TELEVISION REVIEW; A Dignified March Through the Life of a Statesman | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/the-media-business-advertising-addenda-guidelines-issued-for-e-mail-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Guidelines Issued For E-Mail Advertising | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/israeli-army-raids-town-in-gaza-infighting-roils-palestinians.html | Israeli Army Raids Town in Gaza; Infighting Roils Palestinians | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-europe-britain-war-on-yobs.html | World Briefing | Europe: Britain: War On Yobs | False | By Sarah Lyall (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/news-summary-697907.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/embassy-is-bombed.html | Embassy Is Bombed | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/study-says-lighter-cars-would-cost-more-lives.html | Study Says Lighter Cars Would Cost More Lives | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/IHT-trade-minister-fears-economic-backlash-iraqi-urges-caution-on-free.html | Trade minister fears economic backlash : Iraqi urges caution on free markets | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | | | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/national/high-court-considers-murky-area-of-criminal-search-law.html | High Court Considers Murky Area of Criminal Search Law | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/lunch-with-deborah-c-brittain-tacos-stir-fries-cake-junior-league-102.html | AT LUNCH WITH: Deborah C. Brittain; Tacos, Stir-Fries and Cake: The Junior League At 102 | False | By Alex Witchel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/fire-dept-drill-on-bioterror-is-set-for-today.html | Fire Dept. Drill On Bioterror Is Set for Today | False | By Michelle O'Donnell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/l-corrections-696340.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/sports-of-the-times-from-fringe-yankee-joins-list-of-heroes.html | Sports of The Times; From Fringe, Yankee Joins List of Heroes | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/locked-out-queens-truck-drivers-are-angry.html | Locked Out, Queens Truck Drivers Are Angry | False | By Robert F. Worth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/as-health-of-pope-declines-his-inner-circle-is-tightening.html | As Health of Pope Declines, His Inner Circle Is Tightening | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/coca-culture.html | Coca Culture | False | By Leonida Zurita-Vargas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-renckens-james-r.html | Paid Notice: Deaths RENCKENS, JAMES R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/national/national-briefing-southwest-texas-killer-on-suicide-watch.html | National Briefing | Southwest: Texas: Killer On Suicide Watch | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/senate-plans-inquiry-on-credit-services.html | Senate Plans Inquiry On Credit Services | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-heilbrun-carolyn-g.html | Paid Notice: Deaths HEILBRUN, CAROLYN G. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/living-longer-and-larger-it-s-in-the-size-of-cholesterol-carrying-molecules.html | Living Longer and Larger: It's in the Size of Cholesterol-Carrying Molecules | False | By Mary Duenwald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/struggle-for-iraq-money-trail-pakistani-charity-called-terror-front-us-treasury.html | THE STRUGGLE FOR IRAQ: MONEY TRAIL; Pakistani Charity Is Called Terror Front by U.S. Treasury | False | By Timothy L. O'Brien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/books/australian-wins-man-booker-prize-for-novel-he-sees-as-a-form-of-atonement.html | Australian Wins Man Booker Prize for Novel He Sees as a Form of Atonement | False | By Sarah Lyall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/retracing-steps-of-a-student-in-the-hours-before-he-died.html | Retracing Steps Of a Student In the Hours Before He Died | False | By William K. Rashbaum and Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-baseball-fans-behave-684481.html | Baseball Fans, Behave! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/company-briefs-697303.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-mankin-janey.html | Paid Notice: Deaths MANKIN, JANEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-trade-center-wrangling-685356.html | Trade Center Wrangling | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-football-jets-share-the-league-lead-in-sacks-and-look-for-more.html | PRO FOOTBALL; Jets Share the League Lead In Sacks, and Look for More | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-heroes-good-and-bad-684066.html | Heroes, Good and Bad | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/clark-wants-civilian-reserve-to-provide-national-service.html | Clark Wants Civilian Reserve To Provide National Service | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-notebook-soriano-again-shows-his-flash-and-foibles.html | BASEBALL: NOTEBOOK; Soriano Again Shows His Flash and Foibles | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/calling-for-reconciliation-new-liberian-leader-takes-office.html | Calling for Reconciliation, New Liberian Leader Takes Office | False | By Somini Sengupta | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/duck-honors-its-french-kin.html | Duck Honors Its French Kin | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/c-corrections-696366.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/hockey-holik-keeping-criticism-to-himself.html | HOCKEY; Holik Keeping Criticism to Himself | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/a-right-to-die-battle-enters-its-final-days.html | A Right-to-Die Battle Enters Its Final Days | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/ram-gopal-dancer-is-dead-opened-western-eyes-to-india.html | Ram Gopal, Dancer, Is Dead; Opened Western Eyes to India | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/sports-of-the-times-without-exorcism-an-exercise-in-futility.html | Sports of The Times; Without Exorcism, an Exercise in Futility | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/dutch-grocer-names-chief-for-us-unit-after-scandal.html | Dutch Grocer Names Chief For U.S. Unit After Scandal | False | By Sherri Day | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/l-schools-and-the-disabled-683132.html | Schools and the Disabled | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/business/seductive-electronic-gadgets-are-soon-forgotten.html | Seductive Electronic Gadgets Are Soon Forgotten | False | By Katie Hafner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/lawsuit-says-manhattan-high-school-illegally-discharged-students-without.html | Lawsuit Says Manhattan High School Illegally Discharged Students Without Hearings | False | By Tamar Lewin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/classified/paid-notice-deaths-frischling-irving.html | Paid Notice: Deaths FRISCHLING, IRVING | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/IHT-scholar-in-seoul-vows-to-break-links-to-north-korea.html | Scholar in Seoul vows to break links to North Korea | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/on-furlough-soldier-savors-every-moment.html | On Furlough, Soldier Savors Every Moment | False | By Jeffrey Gettleman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/us/fda-panel-reconsiders-silicone-implants.html | F.D.A. Panel Reconsiders Silicone Implants | False | By Gina Kolata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/sopranos-muscle-in-on-the-red-hook-waterfront.html | Sopranos Muscle In on the Red Hook Waterfront | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/the-nras-list-2-letters.html | The N.R.A.Â·Âs List (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/eating-well-questions-on-irradiated-food.html | EATING WELL; Questions on Irradiated Food | False | By Marian Burros | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-15 | 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-asia-south-korea-opposition-leader-against-vote.html | World Briefing | Asia: South Korea: Opposition Leader Against Vote | False | By Samuel Len (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-new-york-you-make-it-easy-to-get-lost-712841.html | New York, You Make It Easy to Get Lost | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-the-pledge-recite-or-rewrite-712949.html | The Pledge: Recite, or Rewrite? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/l-take-the-bicycle-714046.html | Take the Bicycle | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/international/middleeast/several-suspects-arrested-in-bombing-of-us-convoy.html | Several Suspects Arrested in Bombing of U.S. Convoy in Gaza | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-the-pledge-recite-or-rewrite-712957.html | The Pledge: Recite, or Rewrite? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/medicare-premium-to-increase-by-13.5-percent-next-year.html | Medicare Premium to Increase By 13.5 Percent Next Year | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/for-pope-a-milestone-on-road-of-epic-events.html | For Pope, a Milestone on Road Of Epic Events | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/public-lives-a-labor-leader-by-nature-tests-his-political-muscle.html | PUBLIC LIVES; A Labor Leader by Nature Tests His Political Muscle | False | By Robin Finn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/3-americans-slain-in-blast-in-gaza-strip.html | 3 Americans Slain in Blast In Gaza Strip | False | By John F. Burns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-europe-russia-putin-to-attend-islamic-conference.html | World Briefing | Europe: Russia: Putin To Attend Islamic Conference | False | By Steven Lee Myers (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/worldbusiness/IHT-phone-industry-imitates-rivals-by-moving-online.html | Phone industry imitates rivals by moving online | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/agreement-reached-on-asbestos-bill.html | Agreement Reached on Asbestos Bill | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-new-york-you-make-it-easy-to-get-lost-712850.html | New York, You Make It Easy to Get Lost | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/new-irs-chief-plans-to-focus-on-enforcement.html | New I.R.S. Chief Plans to Focus on Enforcement | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/features-when-is-a-phone-like-a-pizza-slice.html | Features; When Is a Phone Like a Pizza Slice? | False | By Michel Marriott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/fda-panel-backs-breast-implants-made-of-silicone.html | F.D.A. PANEL BACKS BREAST IMPLANTS MADE OF SILICONE | False | By Gina Kolata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/justice-obstruction-charges-called-possible-in-fund-case.html | Justice Obstruction Charges Called Possible in Fund Case | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/c-corrections-714895.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/circuits/getting-around-dumb-technicians.html | Getting Around Dumb Technicians | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/a-coach-s-digital-tools-take-center-court.html | A Coach's Digital Tools Take Center Court | False | By Matt Richtel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/bruce-goff-s-bachelor-pad-on-the-prairie.html | Bruce Goff's Bachelor Pad on the Prairie | False | By Craig Kellogg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/worldbusiness/IHT-high-startup-costs-and-low-demand-doomed-most.html | High start-up costs and low demand doomed most players : How fiber optics fizzled in Europe | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/basketball/houston-returns-to-practice.html | Houston Returns to Practice | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/world-business-briefing-asia-japan-share-buyback.html | World Business Briefing | Asia: Japan: Share Buyback | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/france-backs-off-deal-to-settle-bank-case.html | France Backs Off Deal to Settle Bank Case | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/investigation-begins-into-ferry-crash-that-killed-10-20031016901949606175.html | Investigation Begins Into Ferry Crash That Killed 10 | False | By Christine Hauser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-textiles-passage-to-india-in-cotton-prints.html | CURRENTS: TEXTILES; Passage to India In Cotton Prints | False | By Elaine Louie | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-the-language-of-leaks-letters-to-the-editor.html | The language of leaks: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-who-knew-from-europe-to-your-house-by-way-of-a-bargain.html | CURRENTS: WHO KNEW?; From Europe to Your House by Way of a Bargain | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/p-g-weighs-buying-german-maker-of-nivea.html | P. & G. Weighs Buying German Maker of Nivea | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/IHT-russia-and-france-go-along-but-a-split-vote-could-stymie-aid.html | Russia and France go along, but a split vote could stymie aid : U.S. poised to get UN resolution on Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-security-keeping-tabs-on-baby-and-her-toasty-blanket.html | NEWS WATCH: SECURITY; Keeping Tabs on Baby And Her Toasty Blanket | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/inquiries-to-focus-on-conditions-at-child-centers.html | Inquiries to Focus on Conditions at Child Centers | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/state-of-the-art-this-old-home-theater.html | STATE OF THE ART; This Old Home Theater | False | By David Pogue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-accessories-pocket-size-booth-for-aspiring-dj-s.html | NEWS WATCH: ACCESSORIES; Pocket-Size Booth For Aspiring D.J.'s | False | By Marc Weingarten | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/jury-screening-is-under-way-in-sniper-case.html | Jury Screening Is Under Way in Sniper Case | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/investigation-begins-into-ferry-crash-that-killed-10.html | Investigation Begins Into Ferry Crash That Killed 10 | False | By Janny Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-stark-lee.html | Paid Notice: Deaths STARK, LEE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/built-on-oil-banking-on-design.html | Built on Oil, Banking on Design | False | By Patricia Leigh Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-afghanistan-a-government-of-warlords-threatens-kabul.html | Afghanistan : A government of warlords threatens Kabul | False | By Patricia Gossman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-the-high-cost-of-staying-in-iraq-712698.html | The High Cost Of Staying in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/economic-scene-connecting-dots-tax-cuts-for-wealthy-loss-benefits.html | Economic Scene; Connecting the dots from tax cuts for the wealthy to loss of benefits. | False | By Alan B. Krueger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-laptops-hurtling-from-cliff-hard-drive-finds-parachute.html | NEWS WATCH: LAPTOPS; Hurtling From Cliff, Hard Drive Finds Parachute | False | By Michel Marriott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/moscow-journal-landmark-buildings-tumble-creating-a-dust-up.html | Moscow Journal; Landmark Buildings Tumble, Creating a Dust-Up | False | By Steven Lee Myers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/c-corrections-714879.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/blocks-unheard-voices-on-planning-new-trade-center.html | BLOCKS; Unheard Voices on Planning New Trade Center | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/company-news-used-car-chain-lowers-earnings-estimates.html | COMPANY NEWS; USED-CAR CHAIN LOWERS EARNINGS ESTIMATES | False | By Dow Jones; Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-notebook-hold-the-champagne.html | BASEBALL: NOTEBOOK; Hold the Champagne | False | By Ray Corio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/movies/film-festival-review-stalingrad-nightmares-and-bones-remain.html | FILM FESTIVAL REVIEW; Stalingrad: Nightmares and Bones Remain | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball/and-now-its-up-to-clemens-and-martnez.html | And Now ItÂ¨Âs Up to Clemens and MartÃ¬âˆšÂ±nez | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-memorials-jensen-jim.html | Paid Notice: Memorials JENSEN, JIM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/struggle-for-iraq-investigation-dealers-us-suspected-prewar-arms-sales-iraq.html | THE STRUGGLE FOR IRAQ: INVESTIGATION; Dealers in U.S. Suspected In Prewar Arms Sales to Iraq | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/hockey-rangers-set-for-home-opener.html | HOCKEY; Rangers Set for Home Opener | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/bear-hunt-in-new-jersey-wins-key-approval.html | Bear Hunt in New Jersey Wins Key Approval | False | By Robert Hanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/next-wave-reviews-twitchy-music-drawn-from-the-everyday.html | NEXT WAVE REVIEWS; Twitchy Music Drawn From The Everyday | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/international/bittersweet-celebrations-for-a-pope-and-his-25-year-reign.html | Bittersweet Celebrations for a Pope and His 25-Year Reign | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/struggle-for-iraq-reconstruction-group-senate-gains-support-for-iraq-aid-plan.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; Group in Senate Gains Support For Iraq Aid Plan Compromise | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/small-business-capital-for-companies-that-aid-communities.html | SMALL BUSINESS; Capital for Companies That Aid Communities | False | By Anne Field | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/c-corrections-714917.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/worldbusiness/IHT-longexpected-year-of-wireless-soon-may-be-real.html | Long-expected year of wireless soon may be real | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-family-from-earth-hello-daddy.html | CHINA IN SPACE: FAMILY; From Earth, Hello Daddy | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/editors-note-711071.html | Editors' Note | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/quotation-of-the-day-713899.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/residential-sales.html | Residential Sales | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-the-high-cost-of-staying-in-iraq-712604.html | The High Cost Of Staying in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-mcgee-dorothy-horton.html | Paid Notice: Deaths MCGEE, DOROTHY HORTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball/in-chicago-the-roller-coaster-never-ends.html | In Chicago, the Roller Coaster Never Ends | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-basketball-bryant-defense-attacks-story-of-his-accuser.html | PRO BASKETBALL; Bryant Defense Attacks Story of His Accuser | False | By Bill Pennington | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/the-struggle-for-iraq-diplomacy-china-and-russia-leaning-toward-us-stand-in-un.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; China and Russia Leaning Toward U.S. Stand in U.N. | False | By Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-lamont-donald-breck.html | Paid Notice: Deaths LAMONT, DONALD BRECK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/bush-and-schwarzenegger-to-meet-in-california.html | Bush and Schwarzenegger to Meet in California | False | By John M. Broder and Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/ozone-may-offset-capacity-of-trees-to-sop-up-carbon.html | Ozone May Offset Capacity Of Trees to Sop Up Carbon | False | By Andrew C. Revkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-americas-canada-criticism-follows-concert-riot.html | World Briefing | Americas: Canada: Criticism Follows Concert Riot | False | By Colin Campbell (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/l-corrections-715549.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/austria-paying-for-nazis-forced-labor-to-mixed-emotions.html | Austria Paying for Nazis' Forced Labor, to Mixed Emotions | False | By Ian Urbina | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-york-brooklyn-movers-sentenced-to-prison.html | Metro Briefing | New York: Brooklyn: Movers Sentenced To Prison | False | By William Glaberson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/after-gaza-attack-bush-rebukes-arafat.html | After Gaza Attack, Bush Rebukes Arafat | False | By Christopher Marquis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/theater/theater-review-to-bomb-or-not-to-bomb-a-question.html | THEATER REVIEW; To Bomb Or Not To Bomb? A Question | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/l-today-s-busy-brownies-715514.html | Today's Busy Brownies | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/deadline-is-set-for-energy-bill.html | Deadline Is Set for Energy Bill | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/senior-federal-prosecutors-and-fbi-officials-fault-ashcroft-over-leak-inquiry.html | Senior Federal Prosecutors and F.B.I. Officials Fault Ashcroft Over Leak Inquiry | False | By David Johnston and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-margolin-henrietta.html | Paid Notice: Deaths MARGOLIN, HENRIETTA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/council-approves-news-kiosks-as-sidewalk-plan-s-last-touch.html | Council Approves News Kiosks As Sidewalk Plan's Last Touch | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/basketball/kidd-to-return-to-lineup.html | Kidd to Return to Lineup | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/international/middleeast/missiles-for-the-taking-abandoned-weapons-litter-iraq.html | Missiles for the Taking: Abandoned Weapons Litter Iraq | False | By Raymond Bonner and Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-gilbert-harriet-md.html | Paid Notice: Deaths GILBERT, HARRIET, M.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-the-pledge-recite-or-rewrite-712922.html | The Pledge: Recite, or Rewrite? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/l-no-germ-free-environments-714011.html | No Germ-Free Environments | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/moktar-ould-daddah-78-led-mauritania-to-independence-in-1961.html | Moktar Ould Daddah, 78; Led Mauritania to Independence in 1961 | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-briefing-pro-basketball-nets-haven-t-named-starting-center-yet.html | SPORTS BRIEFING: PRO BASKETBALL; Nets Haven't Named Starting Center Yet | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-the-high-cost-of-staying-in-iraq-712655.html | The High Cost Of Staying in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/commission-on-9-11-attacks-issues-subpoena-to-the-faa.html | Commission on 9/11 Attacks Issues Subpoena to the F.A.A. | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/anglican-leaders-work-to-avoid-a-split-over-gay-us-bishop.html | Anglican Leaders Work to Avoid a Split Over Gay U.S. Bishop | False | By Laurie Goodstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-middle-east-syria-us-house-approves-sanctions.html | World Briefing | Middle East: Syria: U.S. House Approves Sanctions | False | By Carl Hulse (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-dambra-joseph-paul.html | Paid Notice: Deaths DAMBRA, JOSEPH PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-showroom-a-sleek-fantasia-in-curves-with-a-nod-toward-palladio.html | CURRENTS: SHOWROOM; A Sleek Fantasia in Curves, With a Nod Toward Palladio | False | By Elaine Louie | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/accessories-finishing-touches-for-the-pod.html | Accessories; Finishing Touches For the 'Pod | False | By Ivan Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/digging-for-nuggets-of-wisdom.html | Digging For Nuggets Of Wisdom | False | By Lisa Guernsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/the-ferry-crash-scene-too-fast-passengers-say-vessel-hurtled-into-disaster.html | THE FERRY CRASH: SCENE; Too Fast, Passengers Say, Vessel Hurtled Into Disaster | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/ford-narrows-its-losses-as-it-exceeds-wall-st-s-estimates.html | Ford Narrows Its Losses as It Exceeds Wall St.Â¬Âs Estimates | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/edward-breathitt-jr-78-ex-governor-of-kentucky.html | Edward Breathitt Jr., 78, Ex-Governor of Kentucky | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/2-more-indicted-in-bribery-case-in-new-jersey.html | 2 More Indicted In Bribery Case In New Jersey | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/national-briefing-south-georgia-county-gives-in-on-landfill.html | National Briefing | South: Georgia: County Gives In On Landfill | False | By Ariel Hart | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/committee-approves-epa-nominee-setting-up-floor-fight.html | Committee Approves E.P.A. Nominee, Setting Up Floor Fight | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-memorials-henline-darrell.html | Paid Notice: Memorials HENLINE, DARRELL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/c-orrections-714887.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-helping-doctors-listen-712795.html | Helping Doctors Listen | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/international/middleast/mideast-violence-helped-push-europeans-to-back-us.html | Mideast Violence Helped Push Europeans to Back U.S. | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/calendar.html | CALENDAR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/company-news-airline-tells-shareholders-to-ignore-rival-s-offer.html | COMPANY NEWS; AIRLINE TELLS SHAREHOLDERS TO IGNORE RIVAL'S OFFER | False | By Edward Wong (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/city-s-worst-transportation-disasters.html | City's Worst Transportation Disasters | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/international/middleast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-law-david-buchanan.html | Paid Notice: Deaths LAW, DAVID BUCHANAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/president-bush-s-run-for-the-money.html | President Bush's Run for the Money | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/2-in-house-question-halliburton-s-iraq-fuel-prices.html | 2 in House Question Halliburton's Iraq Fuel Prices | False | By Neela Banerjee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/news/safety-jackets-for-drivers-cause-a-ruckus-whats-bright-yellow-and.html | Safety jackets for drivers cause a ruckus : What's bright yellow and confusing in Italy? | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/business-digest-711098.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-goldstein-ann.html | Paid Notice: Deaths GOLDSTEIN, ANN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/soccer-metrostars-fall-short-in-cup-final.html | SOCCER; MetroStars Fall Short In Cup Final | False | By Alex Yannis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/company-news-allstate-says-third-quarter-income-tripled.html | COMPANY NEWS; ALLSTATE SAYS THIRD-QUARTER INCOME TRIPLED | False | By Joseph B. Treaster (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/the-media-business-advertising-addenda-diageo-and-pfizer-expand-alliances.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diageo and Pfizer Expand Alliances | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-baseball-analysis-a-bullpen-s-undesirable-trait-unpredictability.html | BASEBALL; Baseball Analysis; A Bullpen's Undesirable Trait: Unpredictability | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/a-new-study-raises-hopes-for-progress-with-lupus.html | A New Study Raises Hopes For Progress With Lupus | False | By Lawrence K. Altman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/no-joy-for-cubs-showdown-in-the-bronx.html | No Joy for Cubs; Showdown in the Bronx | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/inside-711446.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/big-projects-to-develop-natural-gas-in-qatar.html | Big Projects To Develop Natural Gas In Qatar | False | By Neela Banerjee and Heather Timmons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-notebook-game-plans-for-game-7-work-the-pitch-count.html | BASEBALL: NOTEBOOK; Game Plans for Game 7: Work the Pitch Count | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/nature-rusticating-the-city-with-ice-rock-and-seed.html | NATURE; Rusticating the City With Ice, Rock and Seed | False | By Anne Raver | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/main-break-turns-washington-hts-into-lake.html | Main Break Turns Washington Hts. Into Lake | False | By Kirk Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-americas-canada-party-merger-closer.html | World Briefing | Americas: Canada: Party Merger Closer | False | By Colin Campbell (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-jersey-trenton-jobless-rate-falls.html | Metro Briefing | New Jersey: Trenton: Jobless Rate Falls | False | By Jane Allande-Hession (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-curses-old-and-new-haunt-the-cubs-fans.html | BASEBALL; Curses, Old and New, Haunt the Cubs' Fans | False | By Monica Davey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/technology-apple-reports-44-million-profit-for-the-quarter.html | TECHNOLOGY; Apple Reports $44 Million Profit for the Quarter | False | By John Markoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-1953-bigger-better-movies-in-our-pages-100-75-and-50-years-ago.html | 1953: Bigger, Better Movies: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-the-high-cost-of-staying-in-iraq-712680.html | The High Cost Of Staying in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/the-american-prison-camp.html | The American Prison Camp | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-contaminated-meat-702838.html | Contaminated Meat | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-architecture-form-follows-inspiration-echoing-the-allegheny-bridges.html | CURRENTS: ARCHITECTURE; Form Follows Inspiration, Echoing the Allegheny Bridges | False | By Elaine Louie | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-basketball-van-horn-critical-of-knicks.html | PRO BASKETBALL; Van Horn Critical of Knicks | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/seeing-windfall-council-speaker-seeks-property-tax-cut-for-elderly.html | Seeing Windfall, Council Speaker Seeks Property Tax Cut for Elderly | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-football-disciple-of-lombardi-makes-panthers-run.html | PRO FOOTBALL; Disciple of Lombardi Makes Panthers Run | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-arms-sales-to-china-letters-to-the-editor.html | Arms sales to China: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-kass-sophie.html | Paid Notice: Deaths KASS, SOPHIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-notebook-mets-look-to-fill-vacancies.html | BASEBALL: NOTEBOOK; Mets Look to Fill Vacancies | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/news-summary-712477.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/worldbusiness/IHT-peoplesoft-sets-sights-on-saps-business.html | PeopleSoft sets sights on SAP's business | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/basics-an-invitation-to-groove-on-the-move.html | BASICS; An Invitation To Groove On the Move | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/company-briefs-714828.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/the-media-business-advertising-addenda-ad-group-names-a-chief-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Group Names A Chief Executive | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/worldbusiness/IHT-countdown-to-year-of-wireless.html | Countdown to year of wireless | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/q-a-shepherding-your-files-into-their-new-home.html | Q&A; Shepherding Your Files Into Their New Home | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/books/drugs-and-deceit-lead-to-writing-as-redemption.html | Drugs and Deceit Lead to Writing As Redemption | False | By Sarah Lyall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-something-to-agree-on-it-was-windy-out-there.html | BASEBALL; Something to Agree On: It Was Windy Out There | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/politics/bush-reasserts-preemptive-strategy-in-speech.html | Bush Re-asserts Pre-emptive Strategy in Speech | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-spangenberg-edith.html | Paid Notice: Deaths SPANGENBERG, EDITH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/l-the-will-to-walk-714054.html | The Will to Walk | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball/for-clemens-its-dj-vu-in-a-different-uniform.html | For Clemens, It´Â¬Âs D¢ÃÂ©Ã£¡â Vu in a Different Uniform | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/tiny-sticky-works-of-art-created-digitally.html | Tiny (Sticky) Works of Art, Created Digitally | False | By Stacy Lu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/technology-briefing-software-microsoft-releases-first-security-update.html | Technology Briefing | Software: Microsoft Releases First Security Update | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/the-ferry-crash-overview-10-die-as-staten-island-ferry-slams-into-pier.html | THE FERRY CRASH: OVERVIEW; 10 Die as Staten Island Ferry Slams Into Pier | False | By Janny Scott and William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/books/hard-times-propel-two-novelists-along-the-road-to-recognition.html | Hard Times Propel Two Novelists Along the Road to Recognition | False | By Rachel L. Swarns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/l-think-of-the-immune-system-714020.html | Think of the Immune System | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball/a-bullpens-undesirable-trait-unpredictability.html | A Bullpen´Â¬Âs Undesirable Trait: Unpredictability | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/clark-s-campaign-releases-glowing-accounts-of-his-military-career.html | Clark's Campaign Releases Glowing Accounts of His Military Career | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/l-does-mars-rule-design-715506.html | Does Mars Rule Design? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-intense-matchup-seems-a-fitting-way-to-finish-off-this-series.html | BASEBALL; Intense Matchup Seems a Fitting Way to Finish Off This Series | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/dean-outpaces-competitors-in-fund-raising-and-spending.html | Dean Outpaces Competitors In Fund-Raising and Spending | False | By Glen Justice | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-bush-and-the-cubans-703265.html | Bush and the Cubans | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/nissan-to-post-decline-in-half-year-profit.html | Nissan to Post Decline in Half-Year Profit | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/primedia-names-new-chief-after-looking-for-7-months.html | Primedia Names New Chief After Looking for 7 Months | False | By David Carr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/bertram-n-brockhouse-85-nobel-physicist-dies.html | Bertram N. Brockhouse, 85, Nobel Physicist, Dies | False | By Nora Krug | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-bush-and-sharon-letters-to-the-editor.html | Bush and Sharon: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/bewitched-bothered-billy-goated.html | Bewitched, Bothered, Billy-Goated | False | By Maureen Dowd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/ferry-crash-helm-pilot-s-uneventful-routine-ends-fatal-catastrophe.html | THE FERRY CRASH: AT THE HELM; A Pilot's Uneventful Routine Ends in a Fatal Catastrophe | False | By Randy Kennedy and Kevin Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-space-sky-gazing-morning-star-right-time-far-side-world.html | CHINA IN SPACE: SKYGAZING; A Morning Star, Right on Time, From the Far Side of the World | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/can-t-even-boil-water-your-mouse-can-help.html | Can't Even Boil Water? Your Mouse Can Help | False | By Bonnie Rothman Morris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-the-pledge-recite-or-rewrite-712930.html | The Pledge: Recite, or Rewrite? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/market-place-ibm-earnings-don-t-impress-wall-street.html | Market Place; I.B.M. Earnings Don't Impress Wall Street | False | By Steve Lohr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-seiferheld-james-david.html | Paid Notice: Deaths SEIFERHELD, JAMES DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/education-group-calls-for-revised-law.html | Education Group Calls for Revised Law | False | By Diana Jean Schemo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/c-corrections-712973.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/justices-consider-timing-of-police-entries.html | Justices Consider Timing of Police Entries | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/democrats-focus-on-health-plans-at-iowa-forum.html | Democrats Focus on Health Plans at Iowa Forum | False | By David M. Halbfinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/pilots-uneventful-routine-ends-in-terrible-mystery.html | Pilot´Â¬Âs Uneventful Routine Ends in Terrible Mystery | False | By Randy Kennedy and Kevin Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/palestinian-militants-deny-carrying-out-attack-on-us-convoy.html | Palestinian Militants Deny Carrying Out Attack on U.S. Convoy | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/is-this-new-york-s-idaho-potato-entrepreneur-has-grand-plans-for-black-currants.html | Is This New York's Idaho Potato?; Entrepreneur Has Grand Plans for Black Currants | False | By Lisa W. Foderaro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/translator-at-prison-carried-secrets-fbi-agent-testifies.html | Translator at Prison Carried Secrets, F.B.I. Agent Testifies | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/c-corrections-714925.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/world-business-briefing-asia-japan-drug-maker-s-rating-raised.html | World Business Briefing \| Asia: Japan: Drug Maker's Rating Raised | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/bolivian-leader-offers-vote-to-end-protests.html | Bolivian Leader Offers Vote to End Protests | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-fastenberg-milton.html | Paid Notice: Deaths FASTENBERG, MILTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-football-jets-will-mix-and-match-in-secondary-against-texans.html | PRO FOOTBALL; Jets Will Mix and Match in Secondary Against Texans | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-asiapacific-summit-president-bush-faces-a-skeptical-asia.html | Asia-Pacific summit : President Bush faces a skeptical Asia | False | By Elizabeth Economy and Adam Segal, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/ferry-crash-victims-solemn-wait-for-loved-ones-punctuated-hope-despair.html | THE FERRY CRASH: VICTIMS; A Solemn Wait for News of Loved Ones, Punctuated by Hope and Despair | False | By Daniel J. Wakin and Eric Lipton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-security-steeling-the-home-front-with-a-two-ton-art-gate.html | CURRENTS: SECURITY; Steeling the Home Front With a Two-Ton Art Gate | False | By Elaine Louie | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/c-corrections-714950.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-of-the-times-roller-coaster-ride-is-over-for-the-cubs.html | Sports of The Times; Roller-Coaster Ride Is Over for the Cubs | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/television-review-the-first-home-front-battle-in-the-war-on-terror.html | TELEVISION REVIEW; The First Home-Front Battle in the War on Terror | False | By Ivo Daalder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/ncaafootball/passing-at-colorado-after-failing-baseball.html | Passing at Colorado After Failing Baseball | False | By Alex Markels | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/technology-giuliani-and-ernst-start-tech-venture.html | TECHNOLOGY; Giuliani and Ernst Start Tech Venture | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-saphier-peter.html | Paid Notice: Deaths SAPHIER, PETER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/universal-music-to-cut-11-of-work-force.html | Universal Music to Cut 11% of Work Force | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/national-briefing-southwest-texas-gay-fraternity-seeks-recognition.html | National Briefing \| Southwest: Texas: Gay Fraternity Seeks Recognition | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/media-business-advertising-big-donation-time-space-fight-drug-ecstasy.html | THE MEDIA BUSINESS: ADVERTISING; A big donation of time and space to fight the drug Ecstasy. | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/world-business-briefing-africa-south-africa-ashanti-endorses-bid.html | World Business Briefing \| Africa: South Africa: Ashanti Endorses Bid | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-york-albany-three-leaders-disagree-on-deficit.html | Metro Briefing \| New York: Albany: Three Leaders Disagree On Deficit | False | By Al Baker (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-the-pledge-recite-or-rewrite-712914.html | The Pledge: Recite, or Rewrite? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/big-board-set-to-fine-firms-over-trading.html | Big Board Set To Fine Firms Over Trading | False | By Floyd Norris and Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/jury-requests-clarifications-as-it-deliberates-ex-banker-case.html | Jury Requests Clarifications As It Deliberates Ex-Banker Case | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-1928-zeppelin-achieves-goal-in-our-pages-100-75-and-50-years-ago.html | 1928: Zeppelin Achieves Goal: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/c-corrections-715557.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/personal-shopper-giving-the-holiday-table-a-cool-glow.html | PERSONAL SHOPPER; Giving the Holiday Table a Cool Glow | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/monsanto-overhauling-businesses.html | Monsanto Overhauling Businesses | False | By Andrew Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/technology-briefing-hardware-ex-sandisk-employee-said-to-steal-stock.html | Technology Briefing \| Hardware: Ex-SanDisk Employee Said To Steal Stock | False | By Dow Jones; Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/theater/theater-review-a-collage-of-sly-tricks-in-honor-of-a-collagist.html | THEATER REVIEW; A Collage of Sly Tricks In Honor of a Collagist | False | By Neil Genzlinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/IHT-safety-jackets-for-drivers-cause-a-ruckus-whats-bright-yellow-and.html | Safety jackets for drivers cause a ruckus : What's bright yellow and confusing in Italy? | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/readersopinions/rush-to-judgment.html | Rush to Judgment | False | By Nytimes.com | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-devito-mary.html | Paid Notice: Deaths DEVITO, MARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-of-the-times-yankees-hop-onto-the-hot-seat.html | Sports of The Times; Yankees Hop Onto the Hot Seat | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/nipping-at-the-heels-of-a-celebrated-scooter.html | Nipping at the Heels of a Celebrated Scooter | False | By Peter Wayner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/helping-doctors-listen-2-letters.html | Helping Doctors Listen (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-matters-on-the-bench-or-in-the-dock-that-s-politics.html | Metro Matters; On the Bench Or in the Dock, That's Politics | False | By Joyce Purnick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-york-mineola-bookkeeping-supervisor-accused-of-theft.html | Metro Briefing | New York: Mineola: Bookkeeping Supervisor Accused of Theft | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/black-and-hispanic-students-lag-on-regents-group-says.html | Black and Hispanic Students Lag on Regents, Group Says | False | By Karen W. Arenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/national-briefing-mid-atlantic-pennsylvania-pittsburgh-s-bond-rating-plummets.html | National Briefing | Mid-Atlantic: Pennsylvania: Pittsburgh's Bond Rating Plummets | False | By Dow Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/bush-makes-hand-kissing-a-laugh-line.html | Bush Makes Hand-Kissing a Laugh Line | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/on-listening.html | On Listening | False | By Thomas L. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/bank-of-canada-decides-to-leave-rates-unchanged.html | Bank of Canada Decides To Leave Rates Unchanged | False | By Bernard Simon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/feeding-tube-is-removed-in-florida-right-to-die-case.html | Feeding Tube Is Removed In Florida Right-to-Die Case | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/house-proud-the-true-test-of-a-marriage-blind-faith.html | HOUSE PROUD; The True Test Of a Marriage: Blind Faith | False | By Julie V. Iovine | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-helping-doctors-listen-712787.html | Helping Doctors Listen | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/international/asia/in-wake-of-azerbaijan-election-violence-erupts-in-streets.html | In Wake of Azerbaijan Election, Violence Erupts in Streets | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-the-rivals-the-japanese-are-impressed-but-they-plan-to-leap-ahead.html | CHINA IN SPACE: THE RIVALS; The Japanese Are Impressed, But They Plan to Leap Ahead | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-1903-new-pleasure-crafts-in-our-pages-100-75-and-50-years-ago.html | 1903: New Pleasure Crafts; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-the-return-after-21-hours-chinese-spacecraft-lands-safely.html | CHINA IN SPACE: THE RETURN; After 21 Hours, Chinese Spacecraft Lands Safely | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/IHT-the-french-and-occupation-letters-to-the-editor.html | The French and occupation: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/online-shopper-where-sleeping-dogs-beg-to-lie.html | ONLINE SHOPPER; Where Sleeping Dogs Beg to Lie | False | By Michelle Slatalla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/books/national-book-award-nominations.html | National Book Award Nominations | False | By Dinitia Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/experimenting-with-human-fertility.html | Experimenting With Human Fertility | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-football-fassel-makes-his-own-film-in-a-bid-to-stop-turnovers.html | PRO FOOTBALL; Fassel Makes His Own Film In a Bid to Stop Turnovers | False | By Gerald Eskenazi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-yet-again-there-s-no-joy-in-wrigley.html | BASEBALL; Yet Again, There's No Joy in Wrigley | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-e-mail-here-take-my-card-ha-ha-that-s-not-my-address.html | NEWS WATCH: E-MAIL; Here, Take My Card (Ha Ha, That's Not My Address) | False | By Adam Baer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/saudi-arabia-s-big-leap.html | Saudi Arabia's Big Leap | False | By Kenneth M. Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-audio-digital-jukebox-ties-the-knot-with-a-reformed-napster.html | NEWS WATCH: AUDIO; Digital Jukebox Ties the Knot With a Reformed Napster | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-new-york-you-make-it-easy-to-get-lost-712876.html | New York, You Make It Easy to Get Lost | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/what-s-next-octopus-or-eagle-eyes-outfitting-a-robot-for-its-mission.html | WHAT'S NEXT; Octopus or Eagle Eyes? Outfitting a Robot for Its Mission | False | By Ian Austen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/game-theory-jack-of-all-trades-muscles-in-on-the-boy.html | GAME THEORY; Jack-of-All-Trades Muscles In on the Boy | False | By Charles Herold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-stevens-joyce-weiss.html | Paid Notice: Deaths STEVENS, JOYCE (WEISS) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-europe-germany-adolf-nein.html | World Briefing | Europe: Germany: Adolf, Nein! | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/city-offers-longer-airport-leases-for-700-million-and-more-rent.html | City Offers Longer Airport Leases For $700 Million and More Rent | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-sullivan-mary.html | Paid Notice: Deaths SULLIVAN, MARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/struggle-for-iraq-public-mood-taxpayers-are-restless-billions-aid-for-iraq.html | THE STRUGGLE FOR IRAQ: THE PUBLIC MOOD; Taxpayers Are Restless On Billions in Aid for Iraq | False | By Lynette Clemetson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/bronx-catholic-parish-insists-wedded-gays-leave-choir.html | Bronx Catholic Parish Insists Wedded Gays Leave Choir | False | By Daniel J. Wakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/boldface-names-708631.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/l-advice-to-a-mother-714038.html | Advice to a Mother | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/l-a-reader-s-haven-715522.html | A Reader's Haven | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-decorating-ancien-regime-zen-kink-fabric-called-spank-show-house-with.html | CURRENTS; DECORATING; Ancić'šÄČn Regime, Zen Kink and a Fabric Called Spank: A Show House With a Bit of This, a Soupś'šÄYon of That | False | By William L Hamilton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/books/books-of-the-times-some-rough-days-in-october-in-microscopic-detail.html | BOOKS OF THE TIMES; Some Rough Days in October, in Microscopic Detail | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-notebook-no-lack-of-taste-in-game-6.html | BASEBALL: NOTEBOOK; No Lack of Taste in Game 6 | False | By Alan Feuer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/science/after-successful-trip-to-space-china-plans-return.html | After Successful Trip to Space, China Plans Return | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/l-networking-still-works-702986.html | Networking Still Works | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/bridge-optimism-is-no-substitute-for-sophisticated-bidding.html | BRIDGE; Optimism Is No Substitute For Sophisticated Bidding | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/the-pledge-recite-or-rewrite-5-letters.html | The Pledge: Recite, or Rewrite? (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/l-cafe-con-leche-a-recipe-715530.html | Cafe Con Leche: A Recipe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/next-wave-reviews-roll-the-dice-crank-the-amp-and-see-what-happens.html | NEXT WAVE REVIEWS; Roll the Dice, Crank the Amp, and See What Happens | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-gallagher-reverend-william-patrick.html | Paid Notice: Deaths GALLAGHER, REVEREND WILLIAM PATRICK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/international/europe/at-vatican-a-time-for-the-faithful.html | At Vatican, a Time for the Faithful | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/the-boston-globe-a-deficit-isn-t-enough-to-intimidate-boston.html | The Boston Globe; A Deficit Isn't Enough To Intimidate Boston | False | By Jackie MacMullan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/us/middle-finger-held-up-in-car-upheld-in-court.html | Middle Finger, Held Up in Car, Upheld in Court | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/imf-official-is-named-president-of-new-york-fed.html | I.M.F. Official Is Named President of New York Fed | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/a-blues-artist-at-the-national-gallery.html | A Blues Artist at the National Gallery | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/struggle-for-iraq-occupation-us-commerce-chief-tells-investors-iraq-strife.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; U.S. Commerce Chief Tells Investors Iraq Strife Is Isolated | False | By Alex Berenson and Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/transactions-711870.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-of-the-times-in-the-old-cities-bitterness-and-fleeting-joy.html | Sports of The Times; In the Old Cities, Bitterness and Fleeting Joy | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/classified/paid-notice-deaths-schwartz-arthur.html | Paid Notice: Deaths SCHWARTZ, ARTHUR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-game-7-for-sox-and-yanks-curses-for-cubs.html | BASEBALL; Game 7 for Sox and Yanks, Curses for Cubs | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/cries-of-foul-as-azerbaijan-decides-on-a-son.html | Cries of 'Foul!' as Azerbaijan Decides on a Son | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/national/national-briefing-south.html | National Briefing: South | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-the-outlook-milestone-for-china-dragon-has-landed.html | CHINA IN SPACE: THE OUTLOOK; Milestone for China: Dragon Has Landed | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/yale-graduate-students-felt-pressure-on-union.html | Yale Graduate Students Felt Pressure on Union | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-16 | 2003-10-16 | https://www.nytimes.com/2003/10/16/business/gm-profit-beats-estimates-with-aid-of-finance-unit.html | G.M. Profit Beats Estimates, With Aid of Finance Unit | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/reaching-for-islam.html | Reaching For Islam | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-briefing-telecommunications-fcc-sets-new-rules-on-wireless-technology.html | Technology Briefing | Telecommunications: F.C.C. Sets New Rules On Wireless Technology | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-midwest-minnesota-drugs-from-canada.html | National Briefing | Midwest: Minnesota: Drugs From Canada | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-briefing-baseball-field-for-mets-job-narrows.html | SPORTS BRIEFING: BASEBALL; Field for Mets Job Narrows | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-memorials-ciner-william-n.html | Paid Notice: Memorials CINER, WILLIAM N. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/antiques-a-decor-collection-from-bill-blass.html | ANTIQUES; A Déŝ Â Ccor Collection, From Bill Blass | False | By Wendy Moonan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball/marlins-had-faith-in-talent-all-along.html | Marlins Had Faith in Talent All Along | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-hiroshi-sugimoto-architecture.html | ART IN REVIEW; Hiroshi Sugimoto -- 'Architecture' | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/struggle-for-iraq-reconstruction-unanimous-vote-un-s-council-adopts-iraq-plan.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; UNANIMOUS VOTE BY U.N.'S COUNCIL ADOPTS IRAQ PLAN | False | By Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-jersey-elizabeth-not-guilty-plea-in-dagger-case.html | Metro Briefing | New Jersey: Elizabeth: Not Guilty Plea In Dagger Case | False | By Alicia Zubikowski (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/stressing-us-right-to-attack-foes-bush-leaves-for-asia.html | Stressing U.S. Right to Attack Foes, Bush Leaves for Asia | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/hockey-roundup-devils-need-a-late-comeback-to-earn-a-tie-with-the-leafs.html | HOCKEY: ROUNDUP; Devils Need a Late Comeback To Earn a Tie With the Leafs | False | By Jim Cerny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/IHT-rugby-world-cup-words-fly-in-a-longrange-maul.html | Rugby World Cup : Words fly in a long-range maul | False | By Peter Berlin, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/doctors-explain-plans-for-boys-joined-at-skull.html | Doctors Explain Plans For Boys Joined at Skull | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball/timlin-belies-bostons-bullpen-reputation.html | Timlin Belies BostonÂ−Âs Bullpen Reputation | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/couple-hurt-in-collision-with-delivery-boy-on-bicycle.html | Couple Hurt in Collision With Delivery Boy on Bicycle | False | By Michael Luo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/inside-pro-football-clearing-the-fog-that-surrounds-concussions.html | INSIDE PRO FOOTBALL; Clearing the Fog That Surrounds Concussions | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-politics-unions-unite-for-gephardt.html | National Briefing | Politics: Unions Unite For Gephardt | False | By Rachel Swarns (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/c-corrections-731277.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-shapiro-jason-morris.html | Paid Notice: Deaths SHAPIRO, JASON MORRIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/pro-football-jets-notebook-change-at-quarterback-near.html | PRO FOOTBALL: JETS NOTEBOOK; Change at Quarterback Near | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/lee-bailey-expert-on-cooking-and-entertaining-is-dead-at-76.html | Lee Bailey, Expert on Cooking And Entertaining, Is Dead at 76 | False | By Eric Pace | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-10-17 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/the-boston-globe-red-sox-come-close-again-but-still-no-champagne.html | The Boston Globe; Red Sox Come Close Again But Still No Champagne | False | By Bob Ryan | 2003-10-17 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-ferry-crash-the-injured-rare-wounds-treated-with-aplomb.html | THE FERRY CRASH: THE INJURED; Rare Wounds Treated With Aplomb | False | By RICHARD PÃ©REZ-PEÃ±A and IAN URBINA | 2003-10-17 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/anemia-drug-may-impair-some-cancer-treatments.html | Anemia Drug May Impair Some Cancer Treatments | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/chicago-journal-for-long-suffering-cubs-fans-it-s-wait-till-next-year-for-95th.html | Chicago Journal; For Long-Suffering Cubs Fans, It's Wait Till Next Year for 95th Straight Time | False | By Monica Davey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-fastenberg-milton.html | Paid Notice: Deaths FASTENBERG, MILTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/bill-would-penalize-colleges-on-high-tuition-rises.html | Bill Would Penalize Colleges on High Tuition Rises | False | By Greg Winter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/IHT-mahathir-tells-muslims-to-unite-against-jews.html | Mahathir tells Muslims to unite against Jews | False | By Wayne Arnold, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball/marlins-pitchers-need-the-extra-day-of-rest.html | MarlinsÂ–Â Pitchers Need the Extra Day of Rest | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-debate-over-a-breast-cancer-drug-728934.html | Debate Over a Breast Cancer Drug | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-tobias-putrih-divide.html | ART IN REVIEW; Tobias Putrih -- 'Divide' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/theater-guide.html | THEATER GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-mcneill-elizabeth-w.html | Paid Notice: Deaths MCNEILL, ELIZABETH W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/bush-and-schwarzenegger-bond-in-low-key-reunion.html | Bush and Schwarzenegger Bond in Low-Key Reunion | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-berger-arthur.html | Paid Notice: Deaths BERGER, ARTHUR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/opera-review-the-best-laid-schemes-set-to-music.html | OPERA REVIEW; The Best Laid Schemes, Set to Music | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/the-poisoned-well.html | The Poisoned Well | False | By Fouad Ajami | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/hockey-rangers-are-still-facing-a-goal-to-go-situation.html | HOCKEY; Rangers Are Still Facing A Goal-to-Go Situation | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/pop-and-jazz-guide-718181.html | POP AND JAZZ GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/senators-press-inquiry-on-privacy-issue.html | Senators Press Inquiry on Privacy Issue | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/world-briefing-africa-south-africa-apartheid-spy-inquiry.html | World Briefing | Africa: South Africa: Apartheid Spy Inquiry | False | By Sharon Lafraniere (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/palestinians-arrest-at-least-6-suspects-in-us-convoy-bombing.html | Palestinians Arrest at Least 6 Suspects in U.S. Convoy Bombing | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/c-corrections-731250.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/anglicans-warn-of-a-split-if-gay-man-is-consecrated.html | Anglicans Warn of a Split If Gay Man Is Consecrated | False | By Laurie Goodstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/a-german-banker-on-welfare-among-miami-s-palms.html | A German Banker on Welfare Among Miami's Palms | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-albany-jobless-rate-is-up-but-so-is-job-creation.html | Metro Briefing | New York: Albany: Jobless Rate Is Up, But So Is Job Creation | False | By Janny Scott (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/former-chief-of-healthsouth-refuses-to-respond-at-hearing.html | Former Chief of HealthSouth Refuses to Respond at Hearing | False | By Milt Freudenheim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/c-corrections-731323.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/music-in-review-philharmonia-orchestra.html | MUSIC IN REVIEW; Philharmonia Orchestra | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/world-briefing-middle-east-iran-nuclear-talks.html | World Briefing | Middle East: Iran: Nuclear Talks | False | By Nazila Fathi (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-dashing-through-the-snow-noisily-729019.html | Dashing Through the Snow, Noisily | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-briefing-pro-basketball-houston-returns-to-practice.html | SPORTS BRIEFING: PRO BASKETBALL; Houston Returns to Practice | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/gm-to-sell-wider-range-of-vehicles-in-china.html | G.M. to Sell Wider Range Of Vehicles In China | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-briefing-internet-ebay-shares-plunge-in-after-hours-trading.html | Technology Briefing | Internet: EBay Shares Plunge In After-Hours Trading | False | By Saul Hansell (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-debate-over-a-breast-cancer-drug-728950.html | Debate Over a Breast Cancer Drug | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-mcgee-dorothy-horton.html | Paid Notice: Deaths MCGEE, DOROTHY HORTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/editorial-observer-nobel-peace-prize-always-comes-with-message-but-it-heard.html | Editorial Observer; The Nobel Peace Prize Always Comes With a Message. But Is It Heard? | False | By Ethan Bronner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-festival-reviews-cops-vs-gangs-in-noir-hong-kong.html | FILM FESTIVAL REVIEWS; Cops vs. Gangs in Noir Hong Kong | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/media-business-advertising-attendance-up-but-caution-still-reigns-big-spenders.html | THE MEDIA BUSINESS: ADVERTISING; Attendance is up, but caution still reigns as the big spenders on marketing gather again. | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-review-words-as-weapons-in-a-war-on-drugs.html | FILM REVIEW; Words as Weapons in a War on Drugs | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-buffalo-new-president-for-suny-buffalo.html | Metro Briefing | New York: Buffalo: New President For SUNY Buffalo | False | By Karen W. Arenson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/public-lives-the-voodoo-that-he-does-so-well-into-the-night.html | PUBLIC LIVES; The Voodoo That He Does, So Well, Into the Night | False | By Lynda Richardson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/agreement-in-west-will-send-farms-water-to-urban-areas.html | Agreement in West Will Send Farms' Water to Urban Areas | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/cellular-phone-company-gains-by-thinking-small.html | Cellular Phone Company Gains by Thinking Small | False | By Wayne Arnold and Carlos H. Conde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/police-focus-on-last-hours-of-student-who-was-slain.html | Police Focus on Last Hours Of Student Who Was Slain | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-o-donnell-alice-jenkins.html | Paid Notice: Deaths ODONNELL, ALICE JENKINS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/international/asia/bush-and-japans-premier-fail-to-agree-on-issue-of-the.html | Bush and JapanÂ¿Âs Premier Fail to Agree on Issue of the Dollar | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-verisign-sells-an-operation-that-registers-net-addresses.html | TECHNOLOGY; VeriSign Sells An Operation That Registers Net Addresses | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/international/middleeast/4-american-soldiers-are-killed-in-2-new-attacks.html | 4 American Soldiers Are Killed in 2 New Attacks in Iraq | False | By Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/music-in-review-andrew-manze.html | MUSIC IN REVIEW; Andrew Manze | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/photography-review-seeking-out-jewish-faces-wherever-they-might-be.html | PHOTOGRAPHY REVIEW; Seeking Out Jewish Faces Wherever They Might Be | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/olympics-drug-testing-agency-tells-of-a-steroid-scheme-by-us-athletes.html | OLYMPICS; Drug-Testing Agency Tells of a Steroid Scheme by U.S. Athletes | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/new-clergy-abuse-settlement-is-announced-in-bridgeport.html | New Clergy Abuse Settlement Is Announced in Bridgeport | False | By Alison Leigh Cowan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-beverly-mciver.html | ART IN REVIEW; Beverly McIver | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-the-cyber-summit-a-chance-to-expand-the-information-society.html | The 'cyber summit': A chance to expand the information society | False | By Shashi Tharoor, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/bush-to-face-asian-fears-of-new-us-unilateralism.html | Bush to Face Asian Fears of New U.S. Unilateralism | False | By Elizabeth Becker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-gatti-jeannette.html | Paid Notice: Deaths GATTI, JEANNETTE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/boldface-names-724394.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-albany-penalty-toughened-for-serial-stalking.html | Metro Briefing \| New York: Albany: Penalty Toughened For Serial Stalking | False | By Faiza Akhtar (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-sculpture.html | ART IN REVIEW; 'Sculpture' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-prey-for-rock-and-roll.html | FILM IN REVIEW; 'Prey for Rock and Roll' | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/theater-review-flash-of-70-s-sequins.html | THEATER REVIEW; Flash Of 70's Sequins | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-rosenberg-michael-l.html | Paid Notice: Deaths ROSENBERG, MICHAEL L | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-review-second-helpings-of-hollow-cheer.html | FILM REVIEW; Second Helpings Of Hollow Cheer | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/cabaret-review-light-verses-with-a-bittersweet-side.html | CABARET REVIEW; Light Verses With a Bittersweet Side | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/elated-china-promises-another-space-flight-in-a-year-or-two.html | Elated, China Promises Another Space Flight in a Year or Two | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/journeys-small-courses-heavy-hitters.html | JOURNEYS; Small Courses, Heavy Hitters | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-stern-dinah-sand.html | Paid Notice: Deaths STERN, DINAH SAND | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/c-corrections-731382.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/japan-mexico-free-trade-talks-falter.html | Japan-Mexico Free Trade Talks Falter | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/news/mahathir-tells-muslims-to-unite-against-jews.html | Mahathir tells Muslims to unite against Jews | False | By Wayne Arnold, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-sheevers-agnes-c.html | Paid Notice: Deaths SHEEVERS, AGNES C. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/woody-allen-is-seeking-big-payout-on-life-story.html | Woody Allen Is Seeking Big Payout On Life Story | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/the-media-business-advertising-addenda-history-channel-sponsors-reprint.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; History Channel Sponsors Reprint | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/times-company-s-earnings-slipped-15-in-third-quarter.html | Times Company's Earnings Slipped 15% in Third Quarter | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-meier-frederick-p.html | Paid Notice: Deaths MEIER, FREDERICK P. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-south-alabama-bar-to-bias-questions.html | National Briefing \| South: Alabama: Bar To Bias Questions | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/ncaafootball/saturdays-top-matchups.html | Saturday´s Top Matchups | False | By Fred Bierman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-debate-over-a-breast-cancer-drug-729000.html | Debate Over a Breast Cancer Drug | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-debate-over-a-breast-cancer-drug-728918.html | Debate Over a Breast Cancer Drug | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/driving-the-nest-empties-the-car-sleekens.html | DRIVING; The Nest Empties, The Car Sleekens | False | By Joyce Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/cabaret-review-a-pair-of-romantics-at-heart.html | CABARET REVIEW; A Pair of Romantics at Heart | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-the-cubs-collapse-don-t-blame-the-fan-729116.html | The Cubs' Collapse: Don't Blame the Fan | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/inquiry-centers-on-ferry-pilot-in-fatal-crash.html | Inquiry Centers on Ferry Pilot in Fatal Crash | False | By Robert D. McFadden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-of-the-times-for-once-the-boss-was-not-in-control.html | Sports of The Times; For Once, the Boss Was Not in Control | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/inside-729507.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/pop-review-a-reincarnation-of-sinatra-under-radio-city-s-big-top.html | POP REVIEW; A Reincarnation of Sinatra Under Radio City's Big Top | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/interim-chief-details-exchange-overhaul.html | Interim Chief Details Exchange Overhaul | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/staten-island-ferry-tragedy.html | Staten Island Ferry Tragedy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-dashing-through-the-snow-noisily-729035.html | Dashing Through the Snow, Noisily | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/nyc-a-silent-slide-into-the-folly-of-california.html | NYC; A Silent Slide Into the Folly of California | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/ford-reports-narrower-loss-for-the-quarter.html | Ford Reports Narrower Loss For the Quarter | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-old-hero-and-newest-carry-new-york-to-the-series.html | BASEBALL; Old Hero, and Newest, Carry New York to the Series | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/water-main-break-traffic-commuters-go-nowhere-fast-water-takes-sharp-right.html | THE WATER MAIN BREAK: TRAFFIC; Commuters Go Nowhere Fast As Water Takes a Sharp Right | False | By James Barron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-review-a-poet-s-death-a-death-s-poetry.html | FILM REVIEW; A Poet's Death, A Death's Poetry | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/international/europe/after-azerbaijani-election-streets-of-baku-are-a.html | After Azerbaijani Election, Streets of Baku Are a Battleground | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-1928-us-to-trade-with-soviets-in-our-pages-100-75-and-50-years.html | 1928: U.S. to Trade With Soviets: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-review-rose-red-city-carved-from-the-rock.html | ART REVIEW; Rose-Red City Carved From the Rock | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/struggle-for-iraq-prospects-lift-for-president-plus-pressure-deliver.html | THE STRUGGLE FOR IRAQ: THE PROSPECTS; A Lift for the President, Plus Pressure to Deliver | False | By Todd S. Purdum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-manhattan-city-revises-pension-strategy.html | Metro Briefing | New York: Manhattan: City Revises Pension Strategy | False | By Michael Cooper (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-little-facing-some-blame-as-he-should.html | Little Facing Some Blame, as He Should | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/windsor-journal-doctors-eying-the-us-canada-is-sick-about-it.html | Windsor Journal; Doctors Eying the U.S.: Canada Is Sick About It | False | By Clifford Krauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-florida-retained-faith-in-its-talent-all-along.html | BASEBALL; Florida Retained Faith In Its Talent All Along | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/havens-houses-on-dead-end-streets-solitude-at-the-end-of-the-road.html | HAVENS; Houses on Dead-End Streets: Solitude at the End of the Road | False | Interview by Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/clinton-officials-attack-bush-on-environment.html | Clinton Officials Attack Bush on Environment | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-briefing-telecommunications-judge-says-vonage-is-a-data-provider.html | Technology Briefing | Telecommunications: Judge Says Vonage Is A Data Provider | False | By Barnaby J. Feder (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/business-digest-725463.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-of-the-times-little-facing-some-blame-as-he-should.html | Sports of The Times; Little Facing Some Blame, as He Should | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/ferry-crash-dead-evoking-staten-island-miniature-world-work-close-ties.html | THE FERRY CRASH: THE DEAD; Evoking Staten Island in Miniature, a World of Work and Close Ties | False | By Daniel J. Wakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/times-tower-is-delayed-as-partner-awaits-loan.html | Times Tower Is Delayed As Partner Awaits Loan | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-the-texas-chainsaw-massacre.html | FILM IN REVIEW; 'The Texas Chainsaw Massacre' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/world-business-briefing-asia-japan-profit-at-sega-rises.html | World Business Briefing | Asia: Japan: Profit At Sega Rises | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-with-one-swing-boone-s-season-is-sweet.html | BASEBALL; With One Swing, Boone's Season Is Sweet | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-1903-a-daring-jewelry-robbery-in-our-pages-100-75-and-50-years.html | 1903: A Daring Jewelry Robbery: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-buckalter-lucille.html | Paid Notice: Deaths BUCKALTER, LUCILLE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-memorials-grant-john-barrett-jr.html | Paid Notice: Memorials GRANT, JOHN BARRETT, JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-slumping-sun-microsystems-posts-wider-loss.html | TECHNOLOGY; Slumping Sun Microsystems Posts Wider Loss | False | By Laurie J. Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/struggle-for-iraq-senate-defying-bush-senate-votes-make-iraq-pay-back-loan.html | THE STRUGGLE FOR IRAQ: THE SENATE; Defying Bush, Senate Votes To Make Iraq Pay Back Loan | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-review-mixing-catchy-pop-images-to-make-haiku-writ-large.html | ART REVIEW; Mixing Catchy Pop Images to Make Haiku Writ Large | False | By Michael Kimmelman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/tv-weekend-a-fictional-focus-on-a-notorious-crime.html | TV Weekend; A Fictional Focus on a Notorious Crime | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/national/national-briefing-west.html | National Briefing West | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/c-corrections-731366.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/reverberations-for-kate-and-anna-mcgarrigle-music-is-a-family-affair.html | REVERBERATIONS; For Kate and Anna McGarrigle, Music Is a Family Affair | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-from-brink-of-pennant-to-brink-of-despair.html | BASEBALL; From Brink of Pennant to Brink of Despair | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball/red-sox-fans-know-how-cubs-fans-feel.html | Red Sox Fans Know How Cubs Fans Feel | False | By Bob Ryanthe Boston Globe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-william-wegman.html | ART IN REVIEW; William Wegman | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/music-in-review-academy-of-st-martin-in-the-fields.html | MUSIC IN REVIEW; Academy of St. Martin in the Fields | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-brooklyn-indictment-in-racketeering-case.html | Metro Briefing | New York: Brooklyn: Indictment In Racketeering Case | False | By William Glaberson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-a-european-finance-minister-letters-to-the-editor.html | A European finance minister: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-ferry-crash-the-investigation-inquiry-centers-on-ferry-pilot-in-fatal-crash.html | THE FERRY CRASH: THE INVESTIGATION; Inquiry Centers On Ferry Pilot In Fatal Crash | False | By Robert D. McFadden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-krisberg-norman.html | Paid Notice: Deaths KRISBERG, NORMAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/world-business-briefing-asia-india-oil-profit-rises.html | World Business Briefing | Asia: India: Oil Profit Rises | False | By Saritha Rai (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/can-exchanges-regulate-themselves-as-rivalry-grows.html | Can Exchanges Regulate Themselves as Rivalry Grows? | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/hobbling-the-oscars.html | Hobbling the Oscars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/style/IHT-ask-roger-collis-hotel-karma-exploring-south-america-and-bas.html | Ask ROGER COLLIS: Hotel karma, exploring South America and BA's frequent fliers | False | By Roger Collis, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/pope-s-tribute-history-and-a-prayer.html | Pope's Tribute: History and a Prayer | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/e-corrections-731242.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-cheston-george-m.html | Paid Notice: Deaths CHESTON, GEORGE M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-guide.html | ART GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/inside-corners.html | Inside Corners | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-artapparatus.html | ART IN REVIEW; 'ArtApparatus' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/world-briefing-asia-india-court-sentences-4-muslims-in-riot-deaths.html | World Briefing | Asia: India: Court Sentences 4 Muslims In Riot Deaths | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-davison-herbert-b.html | Paid Notice: Deaths DAVISON, HERBERT B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/writer-takes-jews-to-task-for-kill-bill.html | Writer Takes Jews to Task For 'Kill Bill' | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/the-un-vote-on-iraq.html | The U.N. Vote on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-seiferheld-james-david.html | Paid Notice: Deaths SEIFERHELD, JAMES DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/e-corrections-731269.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/ferry-was-moving-at-full-throttle-investigators-say.html | Ferry Was Moving at Full Throttle, Investigators Say | False | By Randy Kennedy and Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/the-sweet-spot.html | The Sweet Spot | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-1953-jordan-fury-at-israeli-raid-in-our-pages-100-75-and-50-years.html | 1953: Jordan Fury at Israeli Raid; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-the-international-fine-art-and-antique-dealers-show.html | ART IN REVIEW; The International Fine Art and Antique Dealers Show | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/news-summary-729558.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/sec-steps-in-as-fines-are-planned-on-5-firms.html | S.E.C. Steps In as Fines Are Planned on 5 Firms | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-review-noguchi-s-trips-to-japan-documented-in-clay.html | ART REVIEW; Noguchi's Trips to Japan, Documented in Clay | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/spare-times-719730.html | SPARE TIMES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-disruptive-students-720739.html | Disruptive Students | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-debate-over-a-breast-cancer-drug-728900.html | Debate Over a Breast Cancer Drug | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/transactions-731846.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/ashcroft-says-his-investigators-have-made-gains-in-leak-case.html | Ashcroft Says His Investigators Have Made Gains in Leak Case | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/canadian-conservatives-to-form-one-party.html | Canadian Conservatives to Form One Party | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/pro-football-back-injury-to-peterson-forces-giants-to-scramble.html | PRO FOOTBALL; Back Injury To Peterson Forces Giants To Scramble | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-ken-price.html | ART IN REVIEW; Ken Price | False | By Michael Kimmelman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-debate-over-a-breast-cancer-drug-728985.html | Debate Over a Breast Cancer Drug | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/books/books-of-the-times-a-british-aristocrat-in-india-losing-her-certainty.html | BOOKS OF THE TIMES; A British Aristocrat in India, Losing Her Certainty | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-keller-june-g.html | Paid Notice: Deaths KELLER, JUNE G. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-the-right-of-return-letters-to-the-editor.html | The right of return: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-returner.html | FILM IN REVIEW; 'Returner' | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-at-the-book-fair-russians-conquer-frankfurt.html | At the book fair : Russians conquer Frankfurt | False | By Viktor Erofeyev, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-manhattan-widespread-bias-reported-after-9-11.html | Metro Briefing | New York: Manhattan: Widespread Bias Reported After 9/11 | False | By Michael Cooper (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-water-main-break-causes-complexity-and-old-age-jeopardize-pipe-system.html | THE WATER MAIN BREAK: CAUSES; Complexity And Old Age Jeopardize Pipe System | False | By James Glanz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/company-briefs-730807.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/a-day-later-slow-return-of-electricity-after-storm.html | A Day Later, Slow Return Of Electricity After Storm | False | By Lisa W. Foderaro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/investigators-look-at-seamans-medical-history-for-clues.html | Investigators Look at Seaman´s Medical History for Clues | False | By Randy Kennedy and Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-church-and-the-comfort-factor-letters-to-the-editor.html | Church and the comfort factor: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-the-cubs-collapse-don-t-blame-the-fan-729124.html | The Cubs' Collapse: Don't Blame the Fan | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/the-struggle-for-iraq-excerpts-from-un-resolution-on-iraq.html | THE STRUGGLE FOR IRAQ; Excerpts From U.N. Resolution on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/shopping-list-car-camping.html | Shopping List | Car Camping | False | By Wendy Knight | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-of-the-times-54-years-of-second-guessing-in-boston.html | Sports of The Times; 54 Years of Second-Guessing in Boston | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/jury-relays-more-queries-in-considering-banker-s-fate.html | Jury Relays More Queries In Considering Banker's Fate | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/klein-assails-job-protection-for-teachers.html | Klein Assails Job Protection For Teachers | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/in-races-with-one-deep-pocket-the-law-tries-to-tailor-a-second.html | In Races With One Deep Pocket, The Law Tries to Tailor a Second | False | By Glen Justice | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/residential-real-estate-no-price-bubble-in-region-s-housing-study-concludes.html | Residential Real Estate; No Price Bubble in Region's Housing, Study Concludes | False | By Dennis Hevesi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/IHT-immigrants-in-italy-get-unlikely-aid-on-voting.html | Immigrants in Italy get unlikely aid on voting | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-khachaturian.html | FILM IN REVIEW; 'Khachaturian' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/former-nets-star-is-granted-change-of-venue.html | Former Nets Star Is Granted Change of Venue | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/design/the-international-fine-art-and-antique-dealers-show-ken-price.html | The International Fine Art and Antique Dealers Show: Ken Price; Ä¬ÄSculptureÄ¬Ä | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/japan-says-its-us-alliance-helps-maintain-asian-peace.html | Japan Says Its U.S. Alliance Helps Maintain Asian Peace | False | By Norimitsu Onishi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/bolivia-s-poor-proclaim-abiding-distrust-of-globalization.html | Bolivia's Poor Proclaim Abiding Distrust of Globalization | False | By Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/havens-weekender-germantown-ny.html | HAVENS; Weekender | Germantown, N.Y. | False | By Kathryn Matthews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-young-partygoers-720852.html | Young Partygoers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/mississippi-incumbent-surprises-his-gop-opponent.html | Mississippi Incumbent Surprises His G.O.P. Opponent | False | By David E. Rosenbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-9-dead-gay-guys.html | FILM IN REVIEW; '9 Dead Gay Guys' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-stephen-westfall.html | ART IN REVIEW; Stephen Westfall | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-hutton-louise-gersen.html | Paid Notice: Deaths HUTTON, LOUISE GERSEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-with-flair-apple-extends-its-reach-into-online-music.html | TECHNOLOGY; With Flair, Apple Extends Its Reach Into Online Music | False | By John Markoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/an-ugly-game.html | An Ugly Game | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/fund-executive-pleads-guilty-to-tampering.html | Fund Executive Pleads Guilty To Tampering | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-trying-day-for-clemens-has-a-happy-conclusion.html | BASEBALL; Trying Day for Clemens Has a Happy Conclusion | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-festival-reviews-flower-children-grown-up-somber-wiser-still-talking-dirty.html | FILM FESTIVAL REVIEWS; Flower Children Grown Up: Somber, Wiser and Still Talking Dirty | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-wekselblatt-thelma.html | Paid Notice: Deaths WEKSELBLATT, THELMA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-festival-reviews-what-chance-for-love-across-the-divide.html | FILM FESTIVAL REVIEWS; What Chance for Love Across the Divide? | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/rowland-s-18-year-old-stepson-is-arrested-on-a-drug-charge.html | Rowland's 18-Year-Old Stepson Is Arrested on a Drug Charge | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/on-the-market-solitude-at-the-end-of-the-road.html | ON THE MARKET; Solitude at the End of the Road | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/IHT-summit-talk-of-close-european-military-ties-upsets-us.html | Summit talk of close European military ties upsets U.S. | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-science-and-health-flu-shots-for-young-children.html | National Briefing | Science And Health: Flu Shots For Young Children | False | By Donald G. McNeil Jr. (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/media/bmw-narrows-agency-review.html | BMW Narrows Agency Review | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/101-horses-for-breeders-cup.html | 101 Horses for Breeders' Cup | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-baseball-analysis-yanks-send-red-sox-reeling.html | BASEBALL: Baseball Analysis; YANKS SEND RED SOX REELING | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/world-briefing-europe-georgia-early-runner.html | World Briefing | Europe: Georgia: Early Runner | False | By Erin E. Arvedlund (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball/from-brink-of-pennant-to-brink-of-despair.html | From Brink of Pennant to Brink of Despair | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-water-main-break-overview-main-break-turns-washington-hts-into-lake.html | THE WATER MAIN BREAK: OVERVIEW; Main Break Turns Washington Hts. Into Lake | False | By Kirk Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball/better-man-to-resolve-a-matchup.html | Better Man to Resolve a Matchup | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/bush-s-advisers-on-biotechnology-express-concern-on-its-use.html | Bush's Advisers on Biotechnology Express Concern on Its Use | False | By Nicholas Wade | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/style/IHT-lifestyles-sushi-master-and-matchmaker.html | Lifestyles: Sushi master and matchmaker | False | By Sheridan Prasso, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/music/music-in-review.html | Music in Review | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/driving-bells-whistles-the-f-150-consoled.html | DRIVING; BELLS & WHISTLES; The F-150, Consoled | False | By Ivan Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/the-media-business-advertising-addenda-bmw-narrows-agency-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Narrows Agency Review | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-bell-rita-m.html | Paid Notice: Deaths BELL, RITA M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball/giambi-dropped-to-7th-in-lineup.html | Giambi Dropped to 7th in Lineup | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-genes-or-habits-720615.html | Genes or Habits? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-home-lois-j.html | Paid Notice: Deaths HORNE, LOIS J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-garabedian-dennis-p.html | Paid Notice: Deaths GARABEDIAN, DENNIS P. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/national/box-cutters-and-suspicious-notes-found-in-plane-lavatories.html | Box Cutters and Suspicious Notes Found in Plane Lavatories | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-hempstead-priest-charged-with-theft.html | Metro Briefing | New York: Hempstead: Priest Charged With Theft | False | By Bruce Lambert (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-briefing-pro-basketball-kidd-to-return-to-lineup.html | SPORTS BRIEFING: PRO BASKETBALL; Kidd to Return to Lineup | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-saphier-peter.html | Paid Notice: Deaths SAPHIER, PETER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/music-in-review-andras-schiff.html | MUSIC IN REVIEW; Andras Schiff | False | By Bernard Holland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/worldbusiness/IHT-backdoor-plan-to-pay-for-eu-projects.html | Back-door plan to pay for EU projects | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-review-in-16th-century-iran-a-dynasty-hunts-a-signature-style.html | ART REVIEW; In 16th-Century Iran, a Dynasty Hunts a Signature Style | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/the-struggle-for-iraq-the-diplomacy-europe-s-fears-said-to-affect-vote-on-iraq.html | THE STRUGGLE FOR IRAQ: THE DIPLOMACY; Europe's Fears Said to Affect Vote on Iraq | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/quotation-of-the-day-727350.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/world-business-briefing-asia-japan-fidelity-increases-bank-stake.html | World Business Briefing | Asia: Japan: Fidelity Increases Bank Stake | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/c-corrections-731340.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-memorials-kurtin-bernard.html | Paid Notice: Memorials KURTIN, BERNARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-palmer-prudence-taylor.html | Paid Notice: Deaths PALMER, PRUDENCE TAYLOR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/IHT-the-american-prison-camp.html | The American prison camp | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-southwest-texas-no-houston-police-lab-indictments.html | National Briefing | Southwest: Texas: No Houston Police Lab Indictments | False | By Ralph Blumenthal (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/36-hours-manchester-vt.html | 36 Hours | Manchester, Vt. | False | By Bill Pennington | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-deaths-goldstein-ann.html | Paid Notice: Deaths GOLDSTEIN, ANN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/james-garner-joins-8-simple-rules.html | James Garner Joins '8 Simple Rules' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-review-courtroom-confrontation-with-lots-of-star-power.html | FILM REVIEW; Courtroom Confrontation With Lots of Star Power | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-ferry-crash-the-riders-commuting-goes-on-with-few-deviations.html | THE FERRY CRASH: THE RIDERS; Commuting Goes On, With Few Deviations | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/different-roles-and-fresh-faces-promised-at-big-board.html | Different Roles and Fresh Faces Promised at Big Board | False | By Stephen Labaton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/havens-gardening-s-big-chill.html | HAVENS; Gardening's Big Chill | False | By Joanne Kaufman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-new-york-times-chooses-new-editor-for-the-metro-section.html | The New York Times Chooses New Editor For the Metro Section | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/coca-cola-earnings-rise-12-on-some-strong-international-sales.html | Coca-Cola Earnings Rise 12% on Some Strong International Sales | False | By Sherri Day | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball/last-pitch-lands-the-yankees-in-the-world-series.html | Last Pitch Lands the Yankees in the World Series | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/international/europe/europeans-discuss-military-plan-try-to-calm-us-concerns.html | Europeans Discuss Military Plan; Try to Calm U.S. Concerns | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-10-17 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/e-corrections-731293.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/facing-ground-zero-again-firefighters-are-return-quarters-damaged-sept-11.html | Facing Ground Zero Again; Firefighters Are to Return to Quarters Damaged on Sept. 11 | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/us/dean-says-economic-priorities-are-jobs-and-a-tax-overhaul.html | Dean Says Economic Priorities Are Jobs and a Tax Overhaul | False | By Jodi Wilgoren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/business/manpower-profit-rises-8.html | Manpower Profit Rises 8% | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/classified/paid-notice-memorials-temple-nathan.html | Paid Notice: Memorials TEMPLE, NATHAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/l-dashing-through-the-snow-noisily-729027.html | Dashing Through the Snow, Noisily | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/r-t-perkin-72-philanthropist.html | R. T. Perkin, 72, Philanthropist | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/style/IHT-johnsons-wider-comic-turn-in-laffaire.html | Johnson's wider comic turn in 'L'Affaire' | False | By Mary Blume, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/IHT-in-the-arena-a-grueling-run-into-history.html | In The Arena : A grueling run into history | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/ferry-crash-pilot-investigators-look-seaman-s-medical-history-for-clues-why-his.html | THE FERRY CRASH: THE PILOT; Investigators Look at Seaman's Medical History for Clues to Why His Ship Crashed | False | By Randy Kennedy and Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/debate-over-a-breast-cancer-drug-6-letters.html | Debate Over a Breast Cancer Drug (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/driving-nascar-nirvana-rv-s-rock-bands-and-jell-o-shots.html | DRIVING; Nascar Nirvana: R.V.'s, Rock Bands and Jell-O Shots | False | By Mary Billard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-water-main-break-scene-knee-deep-in-the-little-amsterdam.html | THE WATER MAIN BREAK: SCENE; Knee-Deep in the Little Amsterdam | False | By Alan Feuer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/ballet-review-latin-passion-and-drama-meet-academic-precision.html | BALLET REVIEW; Latin Passion and Drama Meet Academic Precision | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-17 | 2003-10-17 | https://www.nytimes.com/2003/10/17/world/the-struggle-for-iraq-security-at-iraqi-depot-missiles-galore-and-no-guards.html | THE STRUGGLE FOR IRAQ: SECURITY; At Iraqi Depot, Missiles Galore And No Guards | False | By Raymond Bonner and Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/cellphone-deals-sweeten-in-face-of-new-rule-on-keeping-number.html | Cellphone Deals Sweeten in Face Of New Rule on Keeping Number | False | By Matt Richtel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/finding-flamenco-in-spain-a-jazzman-finds-himself.html | Finding Flamenco in Spain, A Jazzman Finds Himself | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/IHT-1903-duncan-wears-greek-robes-in-our-pages-100-75-and-50-years.html | 1903: Duncan Wears Greek Robes; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-europe-the-netherlands-warning-from-grocer.html | World Business Briefing | Europe: The Netherlands: Warning From Grocer | False | By Gregory Crouch (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/world-briefing-asia-india-us-terms-gangster-a-terrorist.html | World Briefing | Asia: India: U.S. Terms Gangster A Terrorist | False | By Amy Waldman (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/olympics-usa-track-and-field-is-criticized.html | OLYMPICS; USA Track and Field Is Criticized | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/your-money/IHT-telecom-trouble-may-have-upside.html | Telecom trouble may have upside | False | By Barbara Wall, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/woman-who-took-children-to-mayor-for-sex-gets-10-years.html | Woman Who Took Children to Mayor for Sex Gets 10 Years | False | By Alison Leigh Cowan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/worldbusiness/IHT-whats-bright-yellow-and-confusing-in-italy.html | What's bright yellow and confusing in Italy? | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/high-school-football-players-charged-in-gang-sex-assault.html | High School Football Players Charged in Gang Sex Assault | False | By Lisa W. Foderaro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-asia-japan-a-loss-for-retailer.html | World Business Briefing | Asia: Japan: A Loss For Retailer | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/parking-rules-740039.html | Parking Rules | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-miracle-at-the-bambino-s-house-747696.html | Miracle at the Bambino's House | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-vorisek-sister-angela-dolores.html | Paid Notice: Deaths VORISEK, SISTER ANGELA DOLORES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-asia-china-strong-economic-growth.html | World Business Briefing | Asia: China: Strong Economic Growth | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/music-review-old-friend-joins-a-new-one.html | MUSIC REVIEW; Old Friend Joins a New One | False | By James R. Oestreich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/trading-firm-pursues-return-to-downtown.html | Trading Firm Pursues Return To Downtown | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/c-corrections-749630.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/german-parliament-votes-to-cut-welfare-benefits-and-taxes.html | German Parliament Votes to Cut Welfare Benefits and Taxes | False | By Richard Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/presidential-ecospeak.html | Presidential Ecospeak | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/the-saturday-profile-aiming-at-judicial-targets-all-over-the-world.html | THE SATURDAY PROFILE; Aiming at Judicial Targets All Over the World | False | By Craig S. Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/city-could-face-a-deluge-of-suits-over-ferry-crash.html | City Could Face a Deluge Of Suits Over Ferry Crash | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/c-corrections-749680.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/pro-football-injured-chrebot-to-miss-texans-game.html | PRO FOOTBALL; Injured Chrebot to Miss Texans Game | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/battle-lines-already-forming-against-a-bush-court-selection.html | Battle Lines Already Forming Against a Bush Court Selection | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/lieberman-heckled-during-speech-to-arab-american-group.html | Lieberman Heckled During Speech to Arab-American Group | False | By Edward Wyatt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/doubts-raised-on-us-plan-for-leasing-tanker-planes.html | Doubts Raised on U.S. Plan For Leasing Tanker Planes | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/international-business-deutsche-bank-executive-to-have-his-day-in-court.html | INTERNATIONAL BUSINESS; Deutsche Bank Executive To Have His Day in Court | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-tecotzky-sylvia.html | Paid Notice: Deaths TECOTZKY, SYLVIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/for-marlins-bandwagon-fills-up-fast.html | For Marlins, Bandwagon Fills Up Fast | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/europe-weighs-joint-defense-with-a-nod-to-us-concerns.html | Europe Weighs Joint Defense, With a Nod to U.S. Concerns | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-europe-britain-bank-to-move-jobs.html | World Business Briefing | Europe: Britain: Bank To Move Jobs | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business/IHT-asianpacific-nations-try-to-restart-freetrade.html | Asian-Pacific nations try to restart free-trade negotiations : Closing wounds opened at Cancú´sá´en | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/books/an-old-memory-not-just-revisited-but-also-revised.html | An Old Memory, Not Just Revisited But Also Revised | False | By Mel Gussow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-the-un-and-iraq-where-s-the-help-747971.html | The U.N. and Iraq: Where's the Help? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/pro-football-the-giants-eagles-eagles-duel-is-devalued.html | PRO FOOTBALL; The Giants-Eagles Duel Is Devalued | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/basketball-williams-starts-over-at-carolina.html | BASKETBALL; Williams Starts Over at Carolina | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/scouting-report-florida-vs-yankees.html | SCOUTING REPORT; Florida vs. Yankees | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/on-soggy-day-after-assessing-flood-damage.html | On Soggy Day After, Assessing Flood Damage | False | By Alan Feuer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/television-review-aging-swan-young-duck-and-oh-hello-mr-chips.html | TELEVISION REVIEW; Aging Swan, Young Duck And, Oh, Hello, Mr. Chips | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/horse-racing-suffolk-and-nassau-otb-system-failures-investigated.html | HORSE RACING; Suffolk and Nassau OTB System Failures Investigated | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/a-century-and-a-half-of-hope.html | A Century and a Half of Hope | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/about-new-york-taking-down-savage-beast-via-elevator.html | About New York; Taking Down Savage Beast, Via Elevator | False | By Dan Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/deadline-missed-congress-is-still-optimistic-on-prescription-bill.html | Deadline Missed, Congress Is Still Optimistic on Prescription Bill | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-miracle-at-the-bambinos-s-house-747734.html | Miracle at the Bambino's House | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/style/IHT-new-web-site-could-speed-search-for-art-looted-by-nazis.html | New Web site could speed search for art looted by Nazis | False | By Elizabeth Olson, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/style/IHT-zao-wouki-full-circle.html | Zao Wou-Ki, full circle | False | By Michael Gibson, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/struggle-for-iraq-occupation-lawmakers-back-request-bush-funds-for-iraq.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; LAWMAKERS BACK REQUEST BY BUSH ON FUNDS FOR IRAQ | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/walking-it-off.html | Walking It Off | False | By Bob Greene | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/bridge-some-aggressive-bidding-then-the-vagaries-of-chance.html | BRIDGE; Some Aggressive Bidding, Then the Vagaries of Chance | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-liska-irene-henry.html | Paid Notice: Deaths LISKA, IRENE (HENRY) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/transactions-749818.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/bolivian-leader-resigns-and-his-vice-president-steps-in.html | Bolivian Leader Resigns and His Vice President Steps In | False | By Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/ben-metcalfe-the-founder-of-greenpeace-is-dead-at-83.html | Ben Metcalfe, the Founder of Greenpeace, Is Dead at 83 | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-devine-victoria-galen.html | Paid Notice: Deaths DEVINE, VICTORIA GALEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-south-north-carolina-a-case-against-free-trade.html | National Briefing | South: North Carolina: A Case Against Free Trade | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-south-georgia-hunters-64-gators-0.html | National Briefing | South: Georgia: Hunters 64, Gators 0 | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/quick-arms-search-ordered-for-airliners.html | Quick Arms Search Ordered for Airliners | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/style/IHT-englands-gothic-majesty-revealed.html | England's Gothic majesty revealed | False | By Souren Melikian, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/books/class-with-the-phd-diva.html | Class With the 'Ph.D. Diva' | False | By Felicia R. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/worldbusiness/IHT-chip-and-screen-sales-lift-profit-at-samsung.html | Chip and screen sales lift profit at Samsung | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-midwest-illinois-new-trials-for-convicts.html | National Briefing | Midwest: Illinois: New Trials For Convicts | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/IHT-1928-duke-bags-first-lioness-in-our-pages-100-75-and-50-years-ago.html | 1928: Duke Bags First Lioness: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/ex-treasurer-of-connecticut-tells-of-life-in-jail.html | Ex-Treasurer of Connecticut Tells of Life in Jail | False | By Stacey Stowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/inside-748692.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/its-high-hopes-dashed-boston-reels-as-the-archenemy-triumphs-again.html | Its High Hopes Dashed, Boston Reels as the Archenemy Triumphs Again | False | By Pam Belluck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/worldbusiness/IHT-samsung-electronics-beats-profit-forecasts.html | Samsung Electronics beats profit forecasts | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/baseball-baseball-analysis-a-euphoric-rivera-says-hell-be-ready.html | BASEBALL: Baseball Analysis; A Euphoric Rivera Says He'll Be Ready | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/search-of-planes-ordered-after-security-breaches.html | Search of Planes Ordered After Security Breaches | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-memorials-maltin-aaron-i.html | Paid Notice: Memorials MALTIN, AARON I. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/college-football-pitt-receiver-finds-solace-on-field.html | COLLEGE FOOTBALL; Pitt Receiver Finds Solace on Field | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/former-essex-county-official-sentenced-in-corruption-case.html | Former Essex County Official Sentenced in Corruption Case | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/a-fair-fight-in-the-philippines.html | A Fair Fight in the Philippines | False | By Brett M. Decker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/international/asia/world-briefing-australia.html | World Briefing: Australia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-miracle-at-the-bambino-s-house-747718.html | Miracle at the Bambino's House | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/nfl-responds-to-track-s-drug-scandal.html | N.F.L. Responds to Track's Drug Scandal | False | By Mike Freeman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/report-on-blackout-is-promised-within-weeks.html | Report on Blackout Is Promised Within Weeks | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/foes-of-idle-hands-amish-seek-an-exemption-from-a-child-labor-law.html | Foes of Idle Hands, Amish Seek an Exemption From a Child Labor Law | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-asia-singapore-exports-rise.html | World Business Briefing | Asia: Singapore: Exports Rise | False | By Wayne Arnold (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-amster-sidney.html | Paid Notice: Deaths AMSTER, SIDNEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/world-briefing-asia-vietnam-first-donation-of-food-aid.html | World Briefing | Asia: Vietnam: First Donation Of Food Aid | False | By Elizabeth Becker (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-mcmahon-james-kane-ii.html | Paid Notice: Deaths MCMAHON, JAMES KANE II. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-the-un-and-iraq-where-s-the-help-747963.html | The U.N. and Iraq: Where's the Help? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/with-a-series-yet-to-come-no-rest-for-the-bleary.html | With a Series Yet to Come, No Rest for the Bleary | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/music-review-all-american-program-rooted-in-the-popular.html | MUSIC REVIEW; All-American Program Rooted in the Popular | False | By Bernard Holland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-miracle-at-the-bambino-s-house-747661.html | Miracle at the Bambino's House | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/your-money/IHT-world-of-investing-using-emotions-to-your-benefit.html | World of Investing: Using emotions to your benefit | False | By James K. Glassman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/religion-journal-where-victims-of-the-clergy-try-to-talk-it-out.html | Religion Journal; Where Victims of the Clergy Try to Talk It Out | False | By Katie Zezima | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-stone-betty.html | Paid Notice: Deaths STONE, BETTY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-europe-russia-oil-executive-charged.html | World Business Briefing | Europe: Russia: Oil Executive Charged | False | By Erin E. Arvendlund (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/dance-review-images-of-light-and-dark-connect-east-to-west.html | DANCE REVIEW; Images of Light and Dark Connect East to West | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/movies/film-festival-review-the-world-and-beyond-personal-perspectives.html | FILM FESTIVAL REVIEW; The World and Beyond: Personal Perspectives | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/c-corrections-749621.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/gun-charges-in-case-of-slain-student.html | Gun Charges in Case of Slain Student | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-miracle-at-the-bambino-s-house-747653.html | Miracle at the Bambino's House | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/books/art-and-science-meet-with-novel-results.html | Art and Science Meet With Novel Results | False | By Emily Eakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/record-industry-warns-204-before-suing-on-swapping.html | Record Industry Warns 204 Before Suing On Swapping | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-miracle-at-the-bambino-s-house-747777.html | Miracle at the Bambino's House | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/struggle-for-iraq-politics-instead-dialogue-bush-gives-senators-bottom-line.html | THE STRUGGLE FOR IRAQ: POLITICS; Instead of Dialogue, Bush Gives Senators Bottom Line | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/court-papers-show-charges-that-group-aided-terrorists.html | Court Papers Show Charges That Group Aided Terrorists | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/6-dead-in-chicago-high-rise-fire.html | 6 Dead in Chicago High-Rise Fire | False | By Jo Napolitano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-mcneill-elizabeth.html | Paid Notice: Deaths MCNEILL, ELIZABETH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-memorials-barbash-roslyn-md.html | Paid Notice: Memorials BARBASH, ROSLYN, M.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-the-un-and-iraq-where-s-the-help-747955.html | The U.N. and Iraq: Where's the Help? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/the-good-the-bad-the-ugly.html | The Good, The Bad, The Ugly | False | By David Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-so-your-boss-wants-you-to-exercise-747831.html | So Your Boss Wants You to Exercise | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/corrections-749710.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/political-memo-a-wary-mrs-clinton-runs-a-perpetual-race.html | Political Memo; A Wary Mrs. Clinton Runs a Perpetual Race | False | By Raymond Hernandez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/triathlon-winner-who-didn-t-finish-first.html | TRIATHLON; Winner Who Didn't Finish First | False | By Vincent M. Mallozzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/sports-of-the-times-what-just-ended-was-not-the-end.html | Sports of The Times; What Just Ended Was Not the End | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-palestinian-arrests-where-there-s-a-will-735809.html | Palestinian Arrests: Where There's a Will . . . | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/principal-charged-in-sex-assault-case.html | Principal Charged In Sex Assault Case | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/basketball-nets-smile-in-looking-back-at-trade-with-a-big-payoff.html | BASKETBALL; Nets Smile in Looking Back At Trade With a Big Payoff | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/bush-thanks-japan-for-iraq-aid-no-accord-on-currency.html | Bush Thanks Japan for Iraq Aid; No Accord on Currency | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/the-struggle-for-iraq-pentagon-us-general-apologizes-for-remarks-about-islam.html | THE STRUGGLE FOR IRAQ: PENTAGON; U.S. General Apologizes For Remarks About Islam | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/worldbusiness/IHT-growth-in-china-hits-91-in-quarter.html | Growth in China hits 9.1 % in quarter | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/IHT-1953-radar-warns-us-of-attack-in-our-pages-100-75-and-50-y-ears.html | 1953: Radar Warns U.S. of Attack; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-keller-june-g.html | Paid Notice: Deaths KELLER, JUNE G. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/c-corrections-749648.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-memorials-lippman-charles-d.html | Paid Notice: Memorials LIPPMAN, CHARLES D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/angel-meets-victim-she-helped-save.html | 'Angel' Meets Victim She Helped Save | False | By Ian Urbina | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-asia-india-profit-in-software.html | World Business Briefing | Asia: India: Profit In Software | False | By Saritha Rai (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/so-your-boss-wants-you-to-exercise-2-letters.html | So Your Boss Wants You to Exercise (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/gravano-ever-a-showman-takes-stand-again.html | Gravano, Ever a Showman, Takes Stand Again | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/news-summary-744247.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/miracle-at-the-bambinos-house-7-letters.html | Miracle at the BambinoÂÂs House (7 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/baseball-after-7-game-thriller-yankees-prepare-for-encore.html | BASEBALL; After 7-Game Thriller, Yankees Prepare for Encore | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/ready-for-game-8.html | Ready for Game 8 | False | By John Kenney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/baseball-notebook-lowell-an-ex-yankee-still-wonders-what-if.html | BASEBALL: NOTEBOOK; Lowell, an Ex-Yankee, Still Wonders What If | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-book-buyers-privacy-734730.html | Book Buyers' Privacy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/worldbusiness/IHT-europeans-still-feel-superior-in-technology.html | Europeans still feel superior in technology | False | By Jennifer L. Schenker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/sports-of-the-times-red-sox-cursed-themselves.html | Sports of The Times; Red Sox Cursed Themselves | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/us-joins-request-to-delay-a-capital-case.html | U.S. Joins Request to Delay a Capital Case | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/sniper-jury-is-empaneled-arguments-start-on-monday.html | Sniper Jury Is Empaneled; Arguments Start on Monday | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/2-from-real-estate-firm-face-charges-of-seeking-to-get-bribe.html | 2 From Real Estate Firm Face Charges of Seeking to Get Bribe | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/the-boston-globe-city-s-pain-will-last-but-manager-won-t.html | The Boston Globe; City's Pain Will Last, but Manager Won't | False | By Bob Ryan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/islamic-anti-semitism.html | Islamic Anti-Semitism | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/in-a-state-once-his-gephardt-labors-hard.html | In a State Once His, Gephardt Labors Hard | False | By Rachel L. Swarns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-pinkus-edna.html | Paid Notice: Deaths PINKUS, EDNA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/the-daily-death-defying-commute.html | The Daily, Death-Defying Commute | False | By Kevin Baker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/c-corrections-749656.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/c-corrections-749672.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/ferry-s-crew-said-to-indicate-captain-wasn-t-at-pilot-s-side.html | Ferry's Crew Said to Indicate Captain Wasn't at Pilot's Side | False | By Randy Kennedy and William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/world-briefing-europe-azerbaijan-opposition-under-fire.html | World Briefing | Europe: Azerbaijan: Opposition Under Fire | False | By Seth Mydans (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/kmart-ads-stick-with-stewart-despite-her-woes.html | Kmart Ads Stick With Stewart Despite Her Woes | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/company-is-foreign-at-tax-time-but-seeks-americans-only-work.html | Company Is Foreign at Tax Time, But Seeks Americans-Only Work | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-miracle-at-the-bambino-s-house-747750.html | Miracle at the Bambino's House | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/fund-raising-at-record-levels-for-new-jersey-races.html | Fund-Raising at Record Levels for New Jersey Races | False | By Laura Mansnerus | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/baseball-pierre-is-the-marlins-one-man-hit-and-run.html | BASEBALL; Pierre Is the Marlins' One-Man Hit and Run | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-new-england-massachusetts-ruling-in-terror-case.html | National Briefing | New England: Massachusetts: Ruling In Terror Case | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/national/national-briefing-south.html | National Briefing South | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-hutton-louise-gersen.html | Paid Notice: Deaths HUTTON, LOUISE GERSEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/l-so-your-boss-wants-you-to-exercise-747823.html | So Your Boss Wants You to Exercise | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/international-business-samsung-posts-profit-rise-and-exceeds-predictions.html | INTERNATIONAL BUSINESS; Samsung Posts Profit Rise And Exceeds Predictions | False | By Samuel Len and Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/sharon-appears-to-pull-back-on-threat-to-expel-arafat.html | Sharon Appears to Pull Back on Threat to Expel Arafat | False | By James Bennet | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/your-money/IHT-stars-align-for-funds-based-in-india.html | Stars align for funds based in India | False | By Judith Rehak, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/asian-leaders-find-china-a-more-cordial-neighbor.html | Asian Leaders Find China A More Cordial Neighbor | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/movies/film-festival-review-a-rock-impresario-with-a-downside.html | FILM FESTIVAL REVIEW; A Rock Impresario With a Downside | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/your-money/IHT-fund-report-thirdquarter-scoreboard-a-modest-recovery-but-well.html | Fund Report Third-quarter scoreboard: A modest recovery, but we'll take it | False | By Barbara Wall, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/mayor-financing-campaign-to-end-party-primaries.html | Mayor Financing Campaign to End Party Primaries | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/jurors-are-said-to-reach-impasse-in-the-trial-of-ex-banker.html | Jurors Are Said to Reach Impasse in the Trial of Ex-Banker | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/a-suspicious-fire-on-li.html | A Suspicious Fire on L.I. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/c-corrections-749664.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/c-corrections-749699.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/quotation-of-the-day-743437.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/chief-is-considering-two-boards-to-oversee-exchange-officials-say.html | Chief Is Considering Two Boards To Oversee Exchange, Officials Say | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/editorial-observer-new-york-s-native-american-casino-contributes-but-not-tax.html | Editorial Observer; New York's Native American Casino Contributes, but Not to Tax Rolls | False | By Eleanor Randolph | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-new-england-massachusetts-parole-in-child-molestation-case.html | National Briefing | New England: Massachusetts: Parole In Child Molestation Case | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/worldbusiness/IHT-big-chinese-rebound-pumps-growth-to-91.html | Big Chinese rebound pumps growth to 9.1% | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/john-hawkesworth-82-british-producer.html | John Hawkesworth, 82, British Producer | False | By Eric Pace | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/business-digest-743801.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/worldbusiness/IHT-plan-would-use-groups-financing-unit-eu-proposes.html | Plan would use group's financing unit : EU proposes funding that sidesteps budgets | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/movies/film-festival-review-hearts-incapacitated-souls-wasting-away.html | FILM FESTIVAL REVIEW; Hearts Incapacitated, Souls Wasting Away | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/memo-to-post-s-editorial-page-it-isn-t-over-until-it-s-over.html | Memo to Post's Editorial Page: It Isn't Over Until It's Over | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-washington-more-sludge-as-fertilizer.html | National Briefing | Washington: More Sludge As Fertilizer | False | By John Files (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/classified/paid-notice-deaths-chene-armand-h.html | Paid Notice: Deaths CHENE, ARMAND H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/company-briefs-749192.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/two-agencies-to-fight-online-narcotics-sales.html | Two Agencies to Fight Online Narcotics Sales | False | By Gardiner Harris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/world/struggle-for-iraq-casualties-clash-with-shiites-bomb-attack-leave-4-gi-s-dead.html | THE STRUGGLE FOR IRAQ: CASUALTIES; Clash With Shiites And Bomb Attack Leave 4 G.I.'s Dead | False | By Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/business/microsoft-responds-to-european-regulators-in-antitrust-case.html | Microsoft Responds to European Regulators in Antitrust Case | False | By Paul Meller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/good-karma-in-the-branches-an-east-village-willow-inspires-a-treehouse-architect.html | Good Karma in the Branches; An East Village Willow Inspires a Treehouse Architect | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-18 | 2003-10-18 | https://www.nytimes.com/2003/10/19/nyregion/cuttings-keeping-plants-a-step-ahead-of-the-frost.html | CUTTINGS; Keeping Plants a Step Ahead of the Frost | False | By Tovah Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/lives-two-lives-to-give.html | LIVES; Two Lives to Give | False | By Hope Reeves | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/c-corrections-761044.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/international/asia/bush-taking-new-approach-on-negotiations-with-north-korea.html | Bush Taking New Approach on Negotiations With North Korea | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-anna-wild-christopher-toomey.html | WEDDINGS/CELEBRATIONS; Anna Wild, Christopher Toomey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/c-corrections-715492.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/c-corrections-760960.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/the-revolution-is-coming-eventually.html | The Revolution Is Coming, Eventually | False | By Katie Hafner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/1-what-if-there-is-something-going-on-in-there-680818.html | What if There Is Something Going On In There? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/c-corrections-749877.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/israeli-forces-kill-3-palestinians-in-gaza-strip.html | Israeli Forces Kill 3 Palestinians in Gaza Strip | False | By James Bennet | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/news-summary-759538.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/college-football-day-of-firsts-for-7-0-monmouth.html | COLLEGE FOOTBALL; Day of Firsts for 7-0 Monmouth | False | By Elliott Denman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/c-corrections-609641.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/1-no-wonder-there-s-gridlock-why-the-city-has-all-those-cars-749419.html | No Wonder There's Gridlock; Why the City Has All Those Cars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-survivor-meets-millionaire-and-a-show-is-born.html | Business; 'Survivor' Meets Millionaire, and a Show Is Born | False | By Abby Ellin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/a-night-out-with-peaches-tough-girl-tender.html | A NIGHT OUT WITH -- Peaches; Tough Girl Tender | False | By Dave Itzkoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/style-pretty-in-punk.html | STYLE; Pretty In Punk | False | By S. S. Fair | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/international/europe/alija-izetbegovic-expresident-of-bosnia-dies-at-78.html | Alija Izetbegovic, Ex-President of Bosnia, Dies at 78 | False | By David Binder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-after-low-test-scores-bridgeport-s-public-schools-looks-set-up.html | WORTH NOTING; After Low Test Scores, Bridgeport's Public Schools Looks to Set Up Tutoring | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-diagnosis-back-pain-mottled-vertebrae-anxiety.html | THE WAY WE LIVE NOW: 10-19-03: DIAGNOSIS; * Back pain; * Mottled vertebrae; * Anxiety | False | By Lisa Sanders, M.d. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-people-stewardess-i-see-a-ceo-in-8b.html | Business People; Stewardess, I See A C.E.O. in 8B | False | By Francine Parnes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-messages-in-a-game-760919.html | Messages in a Game | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/chapters/cosmopolitan.html | Â¬Â Cosmopolitan Â¬Â | False | By Toby Cecchini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-susan-petrie-brian-badertscher.html | WEDDINGS/CELEBRATIONS; Susan Petrie, Brian Badertscher | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/political-points.html | Political Points | False | Compiled by Michael Janofsky, With Contributions From Jodi Wilgoren, Rick Lyman, Adam Nagourney, Sheryl Gay Stolberg and David E. Rosenbaum. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-johnson-george.html | Paid Notice: Deaths JOHNSON, GEORGE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-homecrest-house-prayer-unexpected-wave-vandalism.html | NEIGHBORHOOD REPORT: HOMECREST; In a House of Prayer, an Unexpected Wave of Vandalism | False | By Tara Bahrampour | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-law-in-new-jersey-rogue-lawyers-are-on-the-rise.html | THE LAW; In New Jersey, Rogue Lawyers Are on the Rise | False | By John Sullivan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/l-bearer-of-bad-news-680770.html | Bearer of Bad News | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-the-schools-a-night-for-parents-and-teachers-to-share.html | IN THE SCHOOLS; A Night for Parents And Teachers to Share | False | By Merri Rosenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/holding-their-ground.html | Holding Their Ground | False | By Debra Galant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-willis-confuses-yanks-and-delights-marlins.html | BASEBALL; Willis Confuses Yanks And Delights Marlins | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/l-99-cent-songs-in-stock-715433.html | 99-CENT SONGS; In Stock | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/made-in-connecticut-pez-is-in-orange-but-please-don-t-call.html | MADE IN CONNECTICUT; Pez Is in Orange. But, Please, Don't Call. | False | By Leah Nathans Spiro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/cuttings-saving-your-plants-from-cold-weather.html | CUTTINGS; Saving Your Plants From Cold Weather | False | By Tovah Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/new-afghan-constitution-juggles-koran-and-democracy.html | New Afghan Constitution Juggles Koran and Democracy | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-messages-in-a-game-760900.html | Messages in a Game | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/li-work-two-groups-chart-the-island-s-economic-future.html | L.I.@WORK; Two Groups Chart the Island's Economic Future | False | By Warren Strugatch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-bartel-rose.html | Paid Notice: Deaths BARTEL, ROSE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-michele-ries-jonathan-nevitt.html | WEDDINGS/CELEBRATIONS; Michele Ries, Jonathan Nevitt | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/bidding-on-iraq-contracts.html | Bidding on Iraq Contracts | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/corruption-and-despair-choke-zimbabwe.html | Corruption and Despair Choke Zimbabwe | False | By Michael Wines | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/top-california-democrat-makes-a-surprising-revelation-he-voted-for-schwarzenegger.html | Top California Democrat Makes a Surprising Revelation: He Voted for Schwarzenegger | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-smoke-freely-or-breathe-free-760897.html | Smoke Freely, or Breathe Free? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/chapters/saving-the-sun.html | Â¬Â Saving the Sun Â¬Â | False | By Gillian Tett | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/smoke-freely-or-breathe-free-4-letters.html | Smoke Freely, or Breathe Free? (4 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/county-lines-for-a-start-there-are-the-kids.html | COUNTY LINES; For a Start, There Are the Kids | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/the-avenger.html | The Avenger | False | By Jonathan Miles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625353.html | BOOKS IN BRIEF: NONFICTION | False | By Richard Simon Chang | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-questions-for-danielle-steel-rewriting-her-life.html | THE WAY WE LIVE NOW: 10-19-03: QUESTIONS FOR DANIELLE STEEL; Rewriting Her Life | False | By Deborah Solomon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/movies/film-why-did-they-go-on-a-killing-spree-you-figure-it-out.html | FILM; Why Did They Go On a Killing Spree? You Figure It Out | False | By Karen Durbin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/correction.html | Correction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine1-what-if-there-is-something-going-on-in-there-680842.html | What if There Is Something Going On In There? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-on-language-flagellum-dei.html | THE WAY WE LIVE NOW: 10-19-03: ON LANGUAGE; Flagellum Dei | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/bush-cites-philippines-as-model-in-rebuilding-iraq.html | Bush Cites Philippines as Model in Rebuilding Iraq | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-briefing-rowing-bulgarian-wins-sculls-at-head-of-the-charles.html | SPORTS BRIEFING: ROWING; Bulgarian Wins Sculls at Head of the Charles | False | By Norman Hildes-Heim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-memorials-miller-raymond-md.html | Paid Notice: Memorials MILLER, RAYMOND, M.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-jennifer-gregory-stephen-ely.html | WEDDINGS/CELEBRATIONS; Jennifer Gregory, Stephen Ely | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/communities-cuts-in-funds-threaten-to-shut-a-program-aiding-hispanics.html | COMMUNITIES; Cuts in Funds Threaten to Shut A Program Aiding Hispanics | False | By Nancy Haggerty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/of-man-s-first-disobedience-and-so-on.html | Of Man's First Disobedience, and So On | False | By Phyllis Trible | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-cruising-in-india-on-the-malabar-coast.html | TRAVEL ADVISORY; Cruising in India On the Malabar Coast | False | By Vernon Kidd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/our-towns-harmony-in-a-diverse-county-perhaps-lost-in-translation.html | Our Towns; Harmony in a Diverse County, Perhaps Lost in Translation | False | By Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-alexandra-krull-nicholas-davatzes.html | WEDDINGS/CELEBRATIONS; Alexandra Krull, Nicholas Davatzes | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-people-sit-downs-yes-swimming-no.html | Business People; Sit Downs, Yes. Swimming, No. | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625310.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-nation-the-buck-stops-where-for-better-or-worse-it-s-becoming-bush-s-war.html | The Nation; The Buck Stops Where?; For Better or Worse, It's Becoming 'Bush's War' | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-625221.html | CHILDREN'S BOOKS | False | By Jane Margolies | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/q-and-a-697753.html | Q and A | False | By Paul Freireich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/smoke-and-panic-on-stairs-in-chicago-high-rise-fire.html | Smoke and Panic on Stairs In Chicago High-Rise Fire | False | By Monica Davey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/l-new-jersey-an-easy-journey-715476.html | NEW JERSEY; An Easy Journey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-kathryn-abrahams-william-oehler.html | WEDDINGS/CELEBRATIONS; Kathryn Abrahams, William Oehler | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/on-politics-democrats-pour-money-into-television-ads.html | ON POLITICS; Democrats Pour Money Into Television Ads | False | By Laura Mansnerus | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine1-introduction-680672.html | Introduction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-amishi-shah-joshua-lasser.html | WEDDINGS/CELEBRATIONS; Amishi Shah, Joshua Lasser | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/the-rush-of-the-new-rat-pack.html | The Rush Of the New Rat Pack | False | By Frank Rich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-pope-s-perseverance-unraveling-the-mortal-coil-in-plain-view.html | The Pope's Perseverance; Unraveling the Mortal Coil, in Plain View | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/practical-traveler-what-s-inside-those-packages.html | PRACTICAL TRAVELER; What's Inside Those Packages | False | By Susan Stellin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/winter-in-the-sun-new-lures-on-caribbean-shores.html | WINTER IN THE SUN; New Lures on Caribbean Shores | False | By Frances Frank Marcus | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/the-fall-of-a-wall-street-ward-boss.html | The Fall of a Wall Street Ward Boss | False | By Gretchen Morgenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-guardians-of-handicapped-parking.html | The Guardians of Handicapped Parking | False | By Wendy Aron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/correction.html | Correction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-sophie-dagenais-lisa-sherman.html | WEDDINGS/CELEBRATIONS; Sophie Dagenais, Lisa Sherman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-kimberly-kravis-jonathan-schulhof.html | WEDDINGS/CELEBRATIONS; Kimberly Kravis, Jonathan Schulhof | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/habitats-west-85th-street-after-a-tough-breakup-an-east-sider-goes-west.html | Habitats/West 85th Street; After a Tough Breakup, An East Sider Goes West | False | By Penelope Green | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/canadian-envisions-new-role-for-nation.html | Canadian Envisions New Role For Nation | False | By Clifford Krauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-week-ahead-iraq-aid-battle.html | The Week Ahead; IRAQ AID BATTLE | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/scientific-american.html | Scientific American | False | By John Tyler Bonner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-road-by-any-other-name.html | A Road By Any Other Name . . . | False | By Betsy Wittemann | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/c-corrections-745553.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-nancy-schwartz-edward-glaeser.html | WEDDINGS/CELEBRATIONS; Nancy Schwartz, Edward Glaeser | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/winter-in-the-sun-quick-getaway-to-a-slow-idyll.html | WINTER IN THE SUN; Quick Getaway to a Slow Idyll | False | By Mary-Lou Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/nyu-student-badly-injured-when-she-falls-from-window.html | N.Y.U. Student Badly Injured When She Falls From Window | False | By Thomas J. Lueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-nation-job-security-a-bright-economy-only-the-voters-know-for-sure.html | The Nation; Job Security; A Bright Economy? Only the Voters Know for Sure | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-taylor-van-evan-meyer.html | WEDDINGS/CELEBRATIONS; Taylor Van, Evan Meyer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/i-still-no-excuse-to-own-an-suv-762148.html | Still No Excuse To Own an S.U.V. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/choice-tables-in-madrid-it-s-now-chic-to-dine-at-your-hotel.html | CHOICE TABLES; In Madrid, It's Now Chic to Dine at Your Hotel | False | By Penelope Casas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/investing-famous-brands-can-bring-benefit-or-a-backlash.html | Investing; Famous Brands Can Bring Benefit, or a Backlash | False | By Conrad De Aenlle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS, GOING OUT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-low-fare-flights-to-st-petersburg-fla.html | TRAVEL ADVISORY; Low-Fare Flights To St. Petersburg, Fla. | False | By Susan Stellin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/l-great-health-care-but-not-for-everybody-749443.html | Great Health Care, But Not for Everybody | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/l-stand-up-women-680702.html | Stand-Up Women | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-canal-agreement-739197.html | Canal Agreement | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-rosa-baker-stephan-kirchgraber.html | WEDDINGS/CELEBRATIONS; Rosa Baker, Stephan Kirchgraber | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/12-nations-in-southeast-europe-pursue-traffickers-in-sex-trade.html | 12 Nations in Southeast Europe Pursue Traffickers in Sex Trade | False | By David Binder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-helen-forster-peter-miller.html | WEDDINGS/CELEBRATIONS; Helen Forster, Peter Miller | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/recordings-bernstein-blue-notes-and-all.html | RECORDINGS; Bernstein, Blue Notes and All | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-not-only-a-birthday-but-also-a-spot-on-tv.html | IN BUSINESS; Not Only a Birthday, But Also a Spot on TV | False | By Barbara Whitaker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/pulse-arms-take-a-hint-from-warm-ankles.html | PULSE; Arms Take a Hint From Warm Ankles | False | By Stephanie Huszar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/c-corrections-804193.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/struggle-for-iraq-occupation-companies-get-few-days-to-offer-bids-iraq-work.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; Companies Get Few Days To Offer Bids On Iraq Work | False | By Edmund L. Andrews and Neela Banerjee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/chapters/a-distant-shore.html | Â·ÂA Distant ShoreÂ·Â | False | By Caryl Phillips | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/pulse-hot-yarns-cool-prices.html | PULSE; Hot Yarns, Cool Prices | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/small-political-contributions-go-a-long-way-on-the-internet.html | Small Political Contributions Go a Long Way on the Internet | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-center-for-family-activities-proposed-for-white-plains.html | IN BUSINESS; Center for Family Activities Proposed for White Plains | False | By Elsa Brenner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/chapters/the-beginning-of-wisdom.html | Â·ÂThe Beginning of WisdomÂ·Â | False | By Leon R. Kass | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19region/worth-noting-a-sleep-study-group-for-newtown-schools-presents-its-findings.html | WORTH NOTING; A Sleep Study Group For Newtown Schools Presents Its Findings | False | By Nancy Doniger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19fashion/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19books/rule-no-1-get-off-the-couch.html | Rule No. 1: Get Off the Couch | False | By Emily Eakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19weekinreview/page-two-oct-12-18-in-brief.html | Page Two: Oct. 12-18; IN BRIEF | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19style/house-parties-where-no-one-shrinks-from-talking-politics.html | House Parties Where No One Shrinks From Talking Politics | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19nyregion/citypeople-the-amazing-zelda.html | CITYPEOPLE; The Amazing Zelda | False | By Steve Kurutz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19style/weddings-celebrations-ashley-pratt-matthew-wilson.html | WEDDINGS/CELEBRATIONS; Ashley Pratt, Matthew Wilson | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19sports/othersports/bonds-subpoenaed-in-steroid-inquiry.html | Bonds Subpoenaed in Steroid Inquiry | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19world/marines-press-charges-against-8-over-the-death-of-an-iraqi-prisoner.html | Marines Press Charges Against 8 Over the Death of an Iraqi Prisoner | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19books/chapters/the-taking.html | Â¬ÃThe TakingÂ¬Â | False | By J. D. Landis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19books/zero-at-the-bone.html | Zero at the Bone | False | By Emily Barton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19magazine/c-corrections-680664.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19books/the-panic-state.html | The Panic State | False | By Stephanie Zacharek | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19style/on-the-street-climate-control-back-to-basics.html | ON THE STREET; Climate Control: Back to Basics | False | By Bill Cunningham | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19magazine/1-curriculum-tracking-680761.html | Curriculum Tracking | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19opinion/1-a-terror-case-and-our-liberties-738662.html | A Terror Case And Our Liberties | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19style/weddings-celebrations-michelle-rodriguez-alan-dowling.html | WEDDINGS/CELEBRATIONS; Michelle Rodriguez, Alan Dowling | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19style/weddings-celebrations-kerri-bauchner-joshua-stone.html | WEDDINGS/CELEBRATIONS; Kerri Bauchner, Joshua Stone | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19classified/paid-notice-deaths-donner-jay.html | Paid Notice: Deaths DONNER, JAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19travel/a-snowy-pleasure-dome-at-madrid-xanad-celebrating-new-york-to-boston.html | A Snowy Pleasure Dome at Madrid XanadÃ¹Ã¢â¬¦; Celebrating New York to Boston on a Fancy New Bus | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19style/weddings-celebrations-katherine-flaherty-reinaldo-perez.html | WEDDINGS/CELEBRATIONS; Katherine Flaherty, Reinaldo PÃ©rez | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19nyregion/c-corrections-761010.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19style/weddings-celebrations-carrie-ellen-heikkila-daniel-adamian.html | WEDDINGS/CELEBRATIONS; Carrie Ellen Heikkila, Daniel Adamian | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19nyregion/lawsuit-challenges-police-integrity-in-account-of-99-killing.html | Lawsuit Challenges Police Integrity in Account of '99 Killing | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19theater/theater-that-prince-of-denmark-can-be-a-real-clown.html | THEATER; That Prince of Denmark Can Be a Real Clown | False | By Dominic P. Papatola | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19style/weddings-celebrations-karen-dahl-brian-reich.html | WEDDINGS/CELEBRATIONS; Karen Dahl, Brian Reich | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19magazine/1-lincoln-center-s-culture-gap-680737.html | Lincoln Center's Culture Gap | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19theater/theater-the-male-twelfth-night-is-a-true-masquerade.html | THEATER; The Male 'Twelfth Night' Is a True Masquerade | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19weekinreview/page-two-oct-12-18-the-reading-file.html | Page Two: Oct. 12-18; THE READING FILE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19nyregion/c-corrections-761036.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19nyregion/trying-to-link-three-trails.html | Trying to Link Three Trails | False | By Georgina Gustin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19sports/baseball-analysis-misplay-serves-as-rude-awakening-for-yawning-yanks.html | Baseball Analysis; Misplay Serves as Rude Awakening for Yawning Yanks | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/the-struggle-for-iraq-the-resistance-reality-check-in-iraq-us-faces-a-long-stay.html | THE STRUGGLE FOR IRAQ: THE RESISTANCE; Reality Check in Iraq: U.S. Faces a Long Stay | False | By Michael R. Gordon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/l-haunting-yard-sales-and-haunted-by-them-756580.html | Haunting Yard Sales, And Haunted by Them | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/college-football-usc-offense-covers-lot-of-ground-vs-irish.html | COLLEGE FOOTBALL; U.S.C. Offense Covers Lot of Ground vs. Irish | False | By David Picker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/residential-sales.html | Residential Sales | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-people-the-parent-as-atm.html | Business People; The Parent as A.T.M. | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/ideas-trends-how-do-i-look-a-sexual-subtext-to-the-debate-over-breast-implants.html | Ideas & Trends: How Do I Look?; A Sexual Subtext to the Debate Over Breast Implants | False | By Gina Kolata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-jean-bertrand-becket-sorce.html | WEDDINGS/CELEBRATIONS; Jean Bertrand, Becket Sorce | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/l-lessons-to-be-learned-from-401-k-disasters-748676.html | Lessons to Be Learned From 401(k) Disasters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/international/europe/pope-beatifies-mother-teresa.html | Pope Beatifies Mother Teresa | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-keep-people-on-earth-738557.html | Keep People on Earth | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/by-the-way-piecing-together-a-network-of-quilters.html | BY THE WAY; Piecing Together a Network of Quilters | False | By Christine Contillo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/theater/theater-for-peter-hall-home-is-where-the-rosalind-is.html | THEATER; For Peter Hall, Home Is Where the Rosalind Is | False | By Matt Wolf | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/l-lincoln-center-s-culture-gap-680745.html | Lincoln Center's Culture Gap | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/sleepless-in-cincinnati.html | Sleepless in Cincinnati | False | By James R. Kincaid | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/votes-in-congress-754072.html | Votes in Congress | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/what-they-re-reading.html | WHAT THEYRE READING | False | COMPILED BY Kathleen O'Brien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/here-come-the-glamour-gumshoes.html | Here Come The Glamour Gumshoes | False | By Warren St. John | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/l-private-or-public-fake-id-s-are-in-demand-749427.html | Private or Public, Fake ID's Are in Demand | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-encounter-streets-smarts.html | THE WAY WE LIVE NOW: 10-19-03; ENCOUNTER; Streets Smarts | False | By Chuck Klosterman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-of-the-times-forgiving-a-death-so-another-may-live.html | Sports of The Times; Forgiving a Death So Another May Live | False | By Selena Roberts | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-no-photo-op-734934.html | No Photo Op | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/international/europe/a-complete-conformist.html | Â¬ÂA Complete ConformistÂ¬Â | False | By Christian Neef | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-robyn-kenyon-mark-kammerer.html | WEDDINGS/CELEBRATIONS; Robyn Kenyon, Mark Kammerer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/page-two-oct-12-18-buzzwords.html | Page Two; Oct. 12-18; BUZZWORDS | False | By Tom Kuntz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-jessica-burney-bryan-cho.html | WEDDINGS/CELEBRATIONS; Jessica Burney, Bryan Cho | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-shimans-ida.html | Paid Notice: Deaths SHIMANS, IDA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-from-the-wrights-to-the-space-shuttle.html | TRAVEL ADVISORY; From the Wrights to the Space Shuttle | False | By Eric P. Nash | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/art-twists-on-tradition-in-photography-shows.html | ART; Twists on Tradition In Photography Shows | False | By Helen A. Harrison | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/automobiles/what-s-new-with-toyota-s-scion-youth-must-be-served.html | What's New? With Toyota's Scion, Youth Must Be Served | False | By Dan Lienert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-aana-vigen-alison-strickler.html | WEDDINGS/CELEBRATIONS; Aana Vigen, Alison Strickler | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/struggle-for-iraq-planning-state-dept-study-foresaw-trouble-now-plaguing-iraq.html | THE STRUGGLE FOR IRAQ: PLANNING; State Dept. Study Foresaw Trouble Now Plaguing Iraq | False | By Eric Schmitt and Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/us-overcapacity-stalls-new-jobs.html | U.S. OVERCAPACITY STALLS NEW JOBS | False | By Louis Uchitelle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/no-wonder-theres-gridlock.html | No Wonder ThereÂÂs Gridlock | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/softer-rents-but-the-hunt-is-still-hard.html | Softer Rents, but the Hunt Is Still Hard | False | By Josh Barbanel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/chapters/she-is-me.html | ÂÂShe Is MeÂÂ | False | By Cathleen Schine | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/good-company-bam-crak-it-s-a-power-player-s-party.html | GOOD COMPANY; Bam! Crak! It's a Power Player's Party | False | By Susan Campos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/human-rights-watch.html | Human Rights Watch | False | By Belinda Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/l-lessons-to-be-learned-from-401-k-disasters-748684.html | Lessons to Be Learned From 401(k) Disasters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/tv/movies-critic-s-choice.html | MOVIES; CRITICS CHOICE | False | By Anita Gates | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/pro-football-jets-martin-is-running-in-familiar-patterns.html | PRO FOOTBALL; Jets' Martin Is Running In Familiar Patterns | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/america-must-let-iraq-rebuild-itself.html | America Must Let Iraq Rebuild Itself | False | By Iyad Alawi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/l-the-candidate-groping-715450.html | THE CANDIDATE; Groping | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/footnotes-698717.html | FOOTNOTES | False | By S.s. Fair | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball/debatable-silly-shameful-or-sublime.html | Debatable, Silly, Shameful or Sublime | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music/music-listings.html | Music Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/olympics/german-olympic-bid-has-sour-note.html | OLYMPICS; German Olympic Bid Has Sour Note | False | By Desmond Butler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-luisa-angrisani-marcelo-lafleur.html | WEDDINGS/CELEBRATIONS; Luisa Angrisani, Marcelo Lafleur | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-chill-out-librarian-738042.html | Chill Out, Librarian | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/dining-out-steakhouse-with-water-view.html | DINING OUT; Steakhouse With Water View | False | By Joanne Starkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-new-home-for-town-of-greenburgh.html | IN BUSINESS; New Home for Town Of Greenburgh | False | By Barbara Whitaker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/if-you-re-thinking-of-living-in-astoria-accessible-affordable-and-highly-diverse.html | If You're Thinking of Living In/Astoria; Accessible, Affordable and Highly Diverse | False | By Nancy Beth Jackson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-bapis-george-m.html | Paid Notice: Deaths BAPIS, GEORGE M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-murphy-dorothy-o-connor.html | Paid Notice: Deaths MURPHY, DOROTHY O'CONNOR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-new-york-to-boston-on-a-fancy-new-bus.html | TRAVEL ADVISORY; New York to Boston On a Fancy New Bus | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/from-yuck-to-mmmmmm.html | From 'Yuck' to 'Mmmmmm' | False | By Vivian S. Toy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-nichols-fred-joseph.html | Paid Notice: Deaths NICHOLS, FRED JOSEPH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/your-home-contracting-for-home-renovations.html | YOUR HOME; Contracting For Home Renovations | False | By Jay Romano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/messages-in-a-game-2-letters.html | Messages in a Game (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/jerseyana-expanding-the-mind-with-yogi.html | JERSEYANA; Expanding the Mind With Yogi | False | By Allen Barra | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/page-two-oct-12-18-compassionate-conservatives-on-the-high-court.html | Page Two: Oct. 12-18; Compassionate Conservatives on the High Court | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/strategies-the-market-crash-of-87-rare-but-hardly-unique.html | STRATEGIES; The Market Crash of '87 -- Rare but Hardly Unique | False | By Mark Hulbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/coping-pondering-a-stunning-view-now-with-traces-of-a-new-tragedy.html | COPING; Pondering A Stunning View, Now With Traces Of a New Tragedy | False | By Anemona Hartocollis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-brooklyn-heights-let-wind-crack-leaves-fall-creamsicles-are.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Let the Wind Crack and Leaves Fall. Creamsicles Are Always in Season. | False | By Jake Mooney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/design/art-listings.html | Art Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/ideas-trends-the-science-of-rain-making-is-still-patchy.html | Ideas & Trends; The Science of Rain-Making Is Still Patchy | False | By Henry Fountain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-dire-dolores.html | Paid Notice: Deaths DIRE, DOLORES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/c-corrections-745227.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/commercial-property-tribeca-neighbors-object-to-tower-s-emergency-equipment.html | Commercial Property/TriBeCa; Neighbors Object to Tower's Emergency Equipment | False | By John Holusha | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/woody-s-starbust-memories.html | Woody's Starbust Memories | False | By Maureen Dowd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/urban-tactics-the-city-as-muse.html | URBAN TACTICS; The City as Muse | False | By Erika Kinetz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/garden/keeping-plants-a-step-ahead-of-the-frost.html | Keeping Plants a Step Ahead of the Frost | False | By Tovah Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-gas-leak-at-juice-plant-leads-evacuation-residents-ellington.html | WORTH NOTING; Gas Leak at Juice Plant Leads to Evacuation Of Residents in Ellington | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-two-worlds-of-justin-moore.html | The Two Worlds Of Justin Moore. | False | By Laurel Gross | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-amy-allen-corey-taylor.html | WEDDINGS/CELEBRATIONS; Amy Allen, Corey Taylor | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/c-corrections-715484.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/q-a-getting-help-with-inadequate-heat.html | Q. & A.; Getting Help With Inadequate Heat | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/jfk-project-would-reopen-famed-terminal.html | J.F.K. Project Would Reopen Famed Terminal | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-stamford-s-palace-theater-show-off-renovation-with-gala-performance.html | WORTH NOTING; Stamford's Palace Theater To Show Off Renovation With a Gala Performance | False | By Lisa Pierce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/theater/theater-excerpt-everything-was-possible.html | THEATER: EXCERPT; EVERYTHING WAS POSSIBLE | False | By Jason Zinoman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/china-in-space.html | China in Space | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/30-plague-vials-put-career-on-line.html | 30 Plague Vials Put Career on Line | False | By Kenneth Chang | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/ideas-trends-perspective-changing-minds-what-it-takes-be-neo-neoconservative.html | Ideas & Trends: Perspective/Changing Minds; What It Takes to Be a Neo-Neoconservative | False | By James Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-christina-hensler-kevin-fitzpatrick.html | WEDDINGS/CELEBRATIONS; Christina Hensler, Kevin Fitzpatrick | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/books-of-style-the-longest-party.html | BOOKS OF STYLE; The Longest Party | False | By Penelope Green | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-abrahamsen-anne-katrine-tulla.html | Paid Notice: Deaths ABRAHAMSEN, ANNE KATRINE (TULLA) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/tv/cover-story-romeo-and-juliet-in-a-world-of-politics-and-pornography.html | COVER STORY; Romeo and Juliet in a World Of Politics and Pornography | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball/ten-greatest-moments-in-series-history.html | Ten Greatest Moments in Series History | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/c-corrections-749850.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/money-medicine-an-illusion-of-health-insurance.html | MONEY & MEDICINE; An Illusion of Health Insurance | False | By Michelle Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/a-brief-treatise-on-the-superiority-of-yankee-fans-to-all-others.html | A Brief Treatise on the Superiority Of Yankee Fans to All Others | False | By Allen Barra | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/1-the-untouchables-680710.html | The Untouchables | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/flocking-to-a-park-by-air-and-by-foot.html | Flocking To a Park, By Air And by Foot | False | By Elin Schoen Brockman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-staten-island-ferry-aboard-that-most-mellow-of-mass-transit.html | NEIGHBORHOOD REPORT: STATEN ISLAND FERRY; Aboard That Most Mellow of Mass Transit | False | By Jim O'Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/film-native-americans-to-star-in-the-hamptons.html | FILM; Native Americans to Star in the Hamptons | False | By Julia C. Mead | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/james-r-lawson-84-dies-tamed-the-mighty-carillon.html | James R. Lawson, 84, Dies; Tamed the Mighty Carillon | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/eight-million-reasons.html | Eight Million Reasons | False | By Luc Sante | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-marlins-are-off-and-running-as-yanks-fall-flat.html | BASEBALL; Marlins Are Off and Running as Yanks Fall Flat | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-morrell-flora-fried.html | Paid Notice: Deaths MORRELL, FLORA FRIED | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball/giambi-finally-has-reason-to-cheer-as-he-breaks-a-slump.html | Giambi Finally Has Reason to Cheer as He Breaks a Slump | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/soapbox-if-it-weren-t-for-the-lizard.html | SOAPBOX; If It Weren't for That Lizard . . . | False | By Aaron E. Katz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/the-selling-of-blessed-mother-teresa.html | The Selling of Blessed Mother Teresa | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/pro-football-featured-matchup.html | PRO FOOTBALL; FEATURED MATCHUP | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-briefing-pro-basketball-williams-helps-nets-top-raptors.html | SPORTS BRIEFING: PRO BASKETBALL; Williams Helps Nets Top Raptors | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/l-the-candidate-in-arnold-they-trust-715468.html | THE CANDIDATE; In Arnold They Trust | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/executive-life-when-a-reference-is-a-tool-for-snooping.html | Executive Life; When a Reference Is a Tool for Snooping | False | By Marci Alboher Nusbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/crime-607916.html | CRIME | False | By Marilyn Stasio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/yes-a-president-beats-a-king.html | Yes, a President Beats a King | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-last-emperor.html | The Last Emperor | False | By Peter Maass | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/fashion/weddings/helen-forster-peter-miller.html | Helen Forster, Peter Miller | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/please-allow-us-to-introduce-ourselves.html | Please Allow Us to Introduce Ourselves | False | By Joe Queenan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/fashion/weddings/nancy-schwartz-edward-glaeser.html | Nancy Schwartz, Edward Glaeser | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/dance-a-crash-course-in-slithering-and-sliding.html | DANCE; A Crash Course In Slithering And Sliding | False | By Roslyn Sulcas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/fashion/weddings/jennifer-gregory-stephen-ely.html | Jennifer Gregory, Stephen Ely | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/art-the-snapshot-aesthetic-goes-to-high-school.html | ART; The Snapshot Aesthetic Goes to High School | False | By Philip Gefter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/movies/film-authors-of-their-own-demise-gwyneth-s-degree-in-plathology.html | FILM: Authors of Their Own Demise; Gwyneth's Degree In Plathology | False | By Charles McGrath | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/cambodia-re-emerges.html | Cambodia Re-emerges | False | By Simon Romero | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-memorials-testagrossa-nora-catherine.html | Paid Notice: Memorials TESTAGROSSA, NORA CATHERINE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/theater-review-a-family-s-in-turmoil-and-so-is-the-river.html | THEATER REVIEW; A Family's in Turmoil, And So Is the River | False | By Naomi Siegel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-brief-vanderbilt-auto-race-to-be-marked-next-year.html | IN BRIEF; Vanderbilt Auto Race To Be Marked Next Year | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/1-stand-up-women-680699.html | Stand-Up Women | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/food-bombshells.html | FOOD; Bombshells | False | By Jonathan Reynolds | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-briefing-equestrian-medynamo-wins-breeders-cup-steeplechase.html | SPORTS BRIEFING: EQUESTRIAN; McDynamo Wins Breeders Cup Steeplechase | False | By Alex Orr Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625337.html | BOOKS IN BRIEF: NONFICTION | False | By Elsa Dixler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/l-answers-go-begging-in-mepham-hazing-762130.html | Answers Go Begging In Mepham Hazing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/in-the-region-long-island-two-more-business-incubators-are-in-the-works.html | In the Region/Long Island; Two More Business Incubators Are in the Works | False | By Carole Paquette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/l-the-final-frontier-609684.html | The Final Frontier | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-adams-pauline.html | Paid Notice: Deaths ADAMS, PAULINE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-smoke-freely-or-breathe-free-760870.html | Smoke Freely, or Breathe Free? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/gm-to-sell-wider-range-of-vehicles-in-china.html | G.M. to Sell Wider Range of Vehicles in China | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-who-s-smiling-now.html | IN BUSINESS; Who's Smiling Now? | False | By Barbara Whitaker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/c-corrections-760951.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/art-architecture-the-nashers-keep-it-close-to-home.html | ART/ARCHITECTURE; The Nashers Keep It Close to Home | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-debatable-silly-shameful-or-sublime.html | BASEBALL; Debatable, Silly, Shameful or Sublime | False | Articles by Dave Anderson | 2003-10-19 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-trove-of-treasures-in-a-barn.html | A Trove Of Treasures In a Barn | False | By Michelle Falkenstein | 2003-10-19 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/art-reviews-photos-that-grip-and-send-a-message.html | ART REVIEWS; Photos That Grip And Send A Message | False | By D. Dominick Lombardi | 2003-10-19 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/out-of-order-my-town-the-way-it-used-to-be.html | OUT OF ORDER; My Town, the Way It Used to Be | False | By Roger Mummert | 2003-10-19 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-landmann-fe.html | Paid Notice: Deaths LANDMANN, F.E. | False | | 2003-10-19 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/corrections-732117.html | Corrections | False | | 2003-10-19 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-ilene-klein-christian-heckscher.html | WEDDINGS/CELEBRATIONS; Ilene Klein, Christian Heckscher | False | | 2003-10-19 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 10-19-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/fashion/arms-take-a-hint-from-warm-ankles.html | Arms Take a Hint From Warm Ankles | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-625230.html | CHILDREN'S BOOKS | False | By Daniel B. Schneider | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/nfl-matchups-week-7.html | N.F.L. Matchups | Week 7 | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/sniper-trial-defense-likely-focus-trying-avoid-death-penalty-experts-say.html | Sniper Trial Defense Is Likely to Focus on Trying to Avoid Death Penalty, Experts Say | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-memorials-akin-adolph-mah-much-kuh.html | Paid Notice: Memorials AKIN, ADOLPH MAH, MUCH, KUH, | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/soapbox-make-money-while-the-sun-shines.html | SOAPBOX; Make Money While the Sun Shines | False | By James J. Florio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/on-the-market.html | On the Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/l-what-if-there-is-something-going-on-in-there-680834.html | What if There Is Something Going On In There? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/wine-under-20-for-sippers-and-crooners.html | WINE UNDER $20; For Sippers And Crooners | False | By Howard G. Goldberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/dining-traditional-steak-in-a-trendy-setting.html | DINING; Traditional Steak in a Trendy Setting | False | By Stephanie Lyness | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-duquette-is-in-mets-plans.html | Duquette Is in Mets' Plans | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/up-front-worth-noting-looking-for-love-in-all-the-wrong-places.html | UP FRONT: WORTH NOTING; Looking for Love In All the Wrong Places | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/yourmoney/meetings-too-long-try-thinking-on-your-feet.html | Meetings Too Long? Try Thinking on Your Feet | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/college-football-after-columbia-scores-first-penn-takes-control.html | COLLEGE FOOTBALL; After Columbia Scores First, Penn Takes Control | False | By Brandon Lilly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/harvesting-poverty-the-fabric-of-lubbock-s-life.html | HARVESTING POVERTY; The Fabric of Lubbock's Life | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/l-i-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-julie-brown-ken-burns.html | WEDDINGS/CELEBRATIONS; Julie Brown, Ken Burns | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/l-bermuda-698415.html | Bermuda | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/l-bearer-of-bad-news-680788.html | Bearer of Bad News | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/pulse-for-couch-potatoes-delivery-diet-food.html | PULSE; For Couch Potatoes, Delivery Diet Food | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-new-toxic-site-cleanup-agent-a-bacterium-that-gobbles-up-poison.html | The New Toxic-Site Cleanup Agent: A Bacterium That Gobbles Up Poison | False | By Jonathan Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/marie-marcus-89-jazz-pianist-and-fats-waller-protege.html | Marie Marcus, 89, Jazz Pianist and Fats Waller Proté²³Ã©gĩ³Ã©e | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-notebook-yanks-add-hammond-to-roster.html | BASEBALL: NOTEBOOK; Yanks Add Hammond to Roster | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-marlins-d-train-stops-in-bullpen.html | Marlins´Ã D Train Stops in Bullpen | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/bad-loans-are-bad.html | Bad Loans Are Bad | False | By Noam Scheiber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/in-the-region-new-jersey-after-losing-fbi-newark-office-building-revamps.html | In the Region/New Jersey; After Losing F.B.I., Newark Office Building Revamps | False | By Antoinette Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-eastchester-carrion-closes-a-door-but-it-won-t-stay-shut.html | NEIGHBORHOOD REPORT: EASTCHESTER; Carriõ'¢â'¬â„¢s Closes a Door, but It Won't Stay Shut | False | By Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-notebook-pettitte-in-game-2-is-yanks-tradition.html | BASEBALL: NOTEBOOK; Pettitte In Game 2 Is Yanks' Tradition | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/chapters/how-to-breathe-underwater.html | Â–ÂHow to Breathe UnderwaterÂ–Â | False | By Julie Orringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-gerard-dr-bert-s.html | Paid Notice: Deaths GERARD, DR. BERT S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/market-watch-fawning-analysts-betray-investors.html | MARKET WATCH; Fawning Analysts Betray Investors | False | By Gretchen Morgenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/television-reruns-it-s-a-bird-it-s-a-plane-it-s-a-really-perky-nun.html | TELEVISION: RERUNS; It's a Bird, It's a Plane, It's . . . a Really Perky Nun | False | By Emily Nussbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/in-the-region-connecticut-870-million-development-under-way-in-hartford | In the Region/Connecticut; $870 Million Development Under Way in Hartford | False | By Eleanor Charles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/best-sellers-october-19-2003.html | BEST SELLERS: October 19, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-sobering-life-of-robert-downey-jr.html | The Sobering Life of Robert Downey Jr. | False | By Mim Udovitch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/l-bermuda-698423.html | Bermuda | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/as-levi-s-work-is-exported-stress-stays-home.html | As Levi's Work Is Exported, Stress stays home.html | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/birth-announcement-for-a-138-year-old.html | Birth Announcement For a 138-Year-Old | False | By Lauren Coleman-Lochner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-playlist-madonna-and-britney-chapter-2.html | MUSIC: PLAYLIST; Madonna And Britney, Chapter 2 | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-downtown-brooklyn-for-building-shadows-brief-but-shining.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; For a Building in Shadows, A Brief But Shining Moment | False | By Tara Bahrampour | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/pro-football-hilliard-likes-going-over-the-middle.html | PRO FOOTBALL; Hilliard Likes Going Over the Middle | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-correspondent-s-report-airlines-warned-not-to-hide-charges.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airlines Warned Not to Hide Charges | False | By Micheline Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-untouchables-680729.html | The Untouchables | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/transactions-762202.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-paula-held-howard-teitelbaum.html | WEDDINGS/CELEBRATIONS; Paula Held, Howard Teitelbaum | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/road-and-rail-tollways-are-driving-motorists-to-think.html | ROAD AND RAIL; Tollways Are Driving Motorists to Think | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/jersey-some-stories-are-so-jarring-they-don-t-go-away.html | JERSEY; Some Stories Are So Jarring They Don't Go Away | False | By Fran Schumer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-hahn-prof-dr-fred.html | Paid Notice: Deaths HAHN, PROF. DR. FRED | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/jobs/home-front-a-family-problem-prompts-a-career.html | HOME FRONT; A Family Problem Prompts a Career | False | By Abby Ellin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/grounded-bermuda-pragues-towers.html | Grounded; Bermuda; PragueÂ–Âs Towers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/l-assuming-that-life-is-us-against-them-748722.html | Assuming That Life Is 'Us Against Them' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/winter-in-the-sun-plenty-of-fins-few-footprints.html | WINTER IN THE SUN; Plenty of Fins, Few Footprints | False | By Daniel A. Shaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/executive-life-the-boss-expecting-guests.html | EXECUTIVE LIFE: THE BOSS; Expecting Guests | False | By Stevan Porter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-vows-joy-dewing-and-noel-katz.html | WEDDINGS/CELEBRATIONS; VOWS; Joy Dewing and Noel Katz | False | By James Barron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/databank-stocks-leap-forward-then-slide-back.html | DataBank; Stocks Leap Forward, Then Slide Back | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/there-s-no-place-that-s-home.html | There's No Place That's Home | False | By Rand Richards Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-wild-thing.html | THE WAY WE LIVE NOW: 10-19-03; Wild Thing | False | By Charles Siebert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/fyi-745570.html | F.Y.I. | False | By George Robinson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-week-ahead-concorde-s-final-landing.html | The Week Ahead; CONCORDE'S FINAL LANDING | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/review/little-vampire-does-kung-fu-and-other-childrens-book-reviews.html | Â·Â·Little Vampire Does Kung FuÂ·Â· and Other ChildrenÂ·Â·s Book Reviews | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/21-trade-ministers-seek-to-revive-global-talks.html | 21 Trade Ministers Seek to Revive Global Talks | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-berger-arthur.html | Paid Notice: Deaths BERGER, ARTHUR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-smoke-freely-or-breathe-free-760862.html | Smoke Freely, or Breathe Free? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-they-didn-t-do-it.html | BOOKS IN BRIEF: NONFICTION; They Didn't Do It | False | By Jake Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/courageous-arab-thinkers.html | Courageous Arab Thinkers | False | By Thomas L. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/tragedy-and-farce-in-the-age-of-ikea.html | Tragedy and Farce in the Age of Ikea | False | By Claire Dederer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/l-99-cent-songs-mcmusic-715425.html | 99-CENT SONGS; McMusic | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/chapters/love-and-hate-in-jamestown.html | Â·Â·Love and Hate in JamestownÂ·Â· | False | By David A. Price | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-world-surrounded-by-numbers.html | A World Surrounded by Numbers | False | By Benjamin Genocchio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/beating-expectations.html | Beating Expectations | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-choice-that-s-close-to-home.html | A Choice That's Close to Home | False | By Barbara Whitaker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/arab-americans-gain-a-higher-political-profile.html | Arab-Americans Gain a Higher Political Profile | False | By Lynette Clemetson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/bar-talk.html | Bar Talk | False | By Robert R. Harris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-person-the-democrats-fairy-godmother.html | IN PERSON; The Democrats' Fairy Godmother | False | By Robin Stein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/bolivia-s-new-leader-takes-over-a-chaotic-and-angry-nation.html | Bolivia's New Leader Takes Over a Chaotic and Angry Nation | False | By Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-wekselblatt-thelma-nee-brill.html | Paid Notice: Deaths WEKSELBLATT, THELMA (NEE BRILL) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-miller-kermit.html | Paid Notice: Deaths MILLER, KERMIT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/international/europe/just-give-us-a-little-time.html | Â·Â·Just give us a little timeÂ·Â· | False | INTERVIEW: HANS HOYNG, BERNHARD | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/c-corrections-715638.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/gauging-the-swing-vote-in-suffolk-races.html | Gauging the Swing Vote in Suffolk Races | False | By Julia C. Mead | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/no-wonder-there-s-gridlock-why-the-city-has-all-those-cars-749400.html | No Wonder There's Gridlock; Why the City Has All Those Cars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-week-ahead-bush-in-asia.html | The Week Ahead; BUSH IN ASIA | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-heymann-sidney.html | Paid Notice: Deaths HEYMANN, SIDNEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/outdoors-from-england-fishing-s-international-man-of-mystery.html | OUTDOORS; From England, Fishing's International Man of Mystery | False | By James Prosek | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/possessed-a-keepsake-of-romance-and-travels-close-to-home.html | POSSESSED; A Keepsake Of Romance And Travels Close to Home | False | By David Colman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/on-the-shelf-first-the-dilemma-now-the-solution.html | ON THE SHELF; First the Dilemma, Now the Solution | False | By Fred Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/college-football-second-half-all-rutgers-but-hole-is-too-deep.html | COLLEGE FOOTBALL; Second Half All Rutgers, But Hole Is Too Deep | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-feder-shlomo-solomon.html | Paid Notice: Deaths FEDER, SHLOMO (SOLOMON) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-denise-incandela-michael-cassidy.html | WEDDINGS/CELEBRATIONS; Denise Incandela, Michael Cassidy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/pulse-the-secret-ingredient-is-pulp.html | PULSE; The Secret Ingredient Is Pulp | False | By Jennifer Laing | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/peace-prize-renews-hope-of-changes-for-iranians.html | Peace Prize Renews Hope Of Changes For Iranians | False | By Nazila Fathi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/dining-out-in-the-tuscan-groove-in-cold-spring.html | DINING OUT; In the Tuscan Groove in Cold Spring | False | By Alice Gabriel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/fashion/weddings/paula-held-howard-teitelbaum.html | Paula Held, Howard Teitelbaum | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/postings-condominium-apartments-48-laight-street-historic-district-modern.html | POSTINGS: Condominium Apartments at 48 Laight Street; In a Historic District, A Modern Building Is Designed to Fit In | False | By Rachelle Garbarine | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-melissa-reilly-timothy-hartshorn.html | WEDDINGS/CELEBRATIONS; Melissa Reilly, Timothy Hartshorn | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/personal-business-from-beaches-to-cities-efforts-to-serve-disabled-travelers.html | Personal Business; From Beaches to Cities, Efforts to Serve Disabled Travelers | False | By Lynnley Browning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-the-ethicist-sneaking-in-guests.html | THE WAY WE LIVE NOW: 10-19-03: THE ETHICIST; Sneaking In Guests | False | By Randy Cohen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/southampton-s-swedes-soccer-powers.html | Southampton's Swedes: Soccer Powers | False | By Peter C. Beller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/city-pension-fund-is-venturing-into-real-estate.html | City Pension Fund Is Venturing Into Real Estate | False | By Joseph P. Fried | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-where-they-can-dress-like-their-heroes.html | IN BUSINESS; Where They Can Dress Like Their Heroes | False | By Merri Rosenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-flug-edna.html | Paid Notice: Deaths FLUG, EDNA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/hockey-dunham-saves-struggling-rangers.html | HOCKEY; Dunham Saves Struggling Rangers | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/chapters/the-burning-tigris.html | Â¬ÂThe Burning TigrisÂ¬Â | False | By Peter Balakian | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/tv/for-young-viewers-great-adventures-begin-at-home.html | FOR YOUNG VIEWERS; Great Adventures Begin at Home | False | By Suzanne MacNeille | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-person-exploring-the-bounty-of-county-s-past.html | IN PERSON; Exploring the Bounty of County's Past | False | By Kate Stone Lombardi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-guide-760412.html | THE GUIDE | False | By Eleanor Charles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/daily-choice-turned-deadly-children-left-on-their-own.html | Daily Choice Turned Deadly: Children Left on Their Own | False | By Nina Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-giambi-s-hitting-woes-hamstring-yankees.html | BASEBALL; Giambi's Hitting Woes Hamstring Yankees | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-jessica-margolis-scott-moses.html | WEDDINGS/CELEBRATIONS; Jessica Margolis, Scott Moses | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/attention-must-be-paid.html | Attention Must Be Paid | False | By James Campbell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/1-the-furies-609676.html | 'The Furies' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/art-turning-her-camera-on-their-backs.html | ART; Turning Her Camera on Their Backs | False | By Ginger Danto | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/cultural-studies-i-am-woman-now-prepare-to-die.html | CULTURAL STUDIES; I Am Woman. Now Prepare to Die. | False | By John Leland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/1-curriculum-tracking-680753.html | Curriculum Tracking | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/theater/theater-listings.html | Theater Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/the-age-of-dissonance-some-of-my-best-ex-friends.html | THE AGE OF DISSONANCE; Some of My Best Ex-Friends | False | By Bob Morris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-week-ahead-step-toward-sainthood.html | The Week Ahead; STEP TOWARD SAINTHOOD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-felicia-patinkin-william-piersol.html | WEDDINGS/CELEBRATIONS; Felicia Patinkin, William Piersol | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/page-two-oct-12-18-inside-the-energy-bill.html | Page Two: Oct. 12-18; INSIDE THE ENERGY BILL | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-isaacson-cecilia.html | Paid Notice: Deaths ISAACSON, CECILIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-british-import-at-the-shubert.html | A British Import at the Shubert | False | By David Cote | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/ferry-s-speed-look-out-window-guess-with-no-gauge-pilots-rely-on-landmarks-tell-them.html | Ferry's Speed? Look Out a Window and Guess; With No Gauge, Pilots Rely on Landmarks to Tell Them When to Slow Down | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/international/middleeast/2-us-soldiers-killed-in-iraq-ambush.html | 2 U.S. Soldiers Killed in Iraq Ambush | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/the-need-for-r-r-735116.html | The Need for R&R | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/1-what-if-there-is-something-going-on-in-there-680826.html | What if There Is Something Going On In There? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-devine-victoria-galen.html | Paid Notice: Deaths DEVINE, VICTORIA GALEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/c-corrections-749869.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-stone-betty-goldstein.html | Paid Notice: Deaths STONE, BETTY GOLDSTEIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/movies/film-listings.html | Film Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/beatrice-whiting-89-an-expert-on-culture-s-role-in-personality.html | Beatrice Whiting, 89, an Expert On Culture's Role in Personality | False | By Stuart Lavietes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/metrostars-fall-to-revolution.html | MetroStars Fall To Revolution | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/television-respect-and-20-million-thank-you-c-s-i.html | TELEVISION; Respect, and $20 Million: Thank-you, 'C.S.I.' | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/skateboarding-heaven.html | Skateboarding Heaven | False | By Abigail Sullivan Moore | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-uconn-vs-acc-round-2-this-time-lawsuit-against-boston-college.html | WORTH NOTING; UConn vs. A.C.C, Round 2: This Time the Lawsuit Is Against Boston College | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-tahirah-lamont-david-brown.html | WEDDINGS/CELEBRATIONS; Tahirah LaMont, David Brown | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-with-rabbi-solomon-kung-fu-master.html | CHILDREN'S BOOKS; With Rabbi Solomon, Kung Fu Master | False | By Campbell Robertson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/streetscapes-73rd-street-between-columbus-amsterdam-avenues-1880-s-west-side.html | Streetscapes/73rd Street Between Columbus and Amsterdam Avenues; An 1880's West Side Block With Many Changes | False | By Christopher Gray | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-michaels-richard.html | Paid Notice: Deaths MICHAELS, RICHARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/page-two-oct-12-18-new-playing-field-after-un-fray.html | Page Two: Oct. 12-18; New Playing Field After U.N. Fray? | False | By Felicity Barringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/benefits-745456.html | BENEFITS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/chess-kasparov-shines-in-greece-fierce-and-dizzying-as-ever.html | CHESS; Kasparov Shines in Greece, Fierce and Dizzying as Ever | False | By Robert Byrne | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/good-eating-for-a-hearty-oktobar.html | GOOD EATING; For a Hearty Oktobar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-of-the-times-mckeon-takes-his-act-on-the-road-and-wins.html | Sports of the Times; McKeon Takes His Act on the Road, and Wins | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625329.html | BOOKS IN BRIEF: NONFICTION | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/quick-bite-hoboken-and-don-t-forget-the-dessert.html | QUICK BITE/Hoboken; . . . And Don't Forget the Dessert | False | By Jack Silbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/boite-the-exclusive-freebie.html | BOÎTE; The Exclusive Freebie | False | By Monica Corcoran | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/long-island-vines-borghese-all-the-way.html | LONG ISLAND VINES; Borghese All the Way | False | By Howard G. Goldberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/olympics-some-blocs-lose-votes-in-usoc-board-plan.html | OLYMPICS; Some Blocs Lose Votes in U.S.O.C. Board Plan | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/the-beagle-has-landed.html | The Beagle Has Landed | False | By Sara Wheeler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/evening-hours-views-previews-and-overviews.html | EVENING HOURS; Views, Previews, And Overviews | False | By Bill Cunningham | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/investing-with-thomas-m-perkins-janus-mid-cap-value.html | INVESTING WITH: Thomas M. Perkins; Janus Mid Cap Value | False | By Carole Gould | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/long-island-journal-leading-the-way-for-the-50-plus-crowd.html | LONG ISLAND JOURNAL; Leading the Way for the 50-Plus Crowd | False | By Marcelle S. Fischler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/keeping-count-698458.html | Keeping Count | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/l-grounded-698407.html | Grounded | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/losing-a-church-keeping-the-faith.html | Losing A Church, Keeping The Faith | False | By Andrew Sullivan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-memorials-kirshner-natalie-bailey.html | Paid Notice: Memorials KIRSHNER, NATALIE BAILEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/smiling-like-venus-wary-like-mars.html | Smiling Like Venus, Wary Like Mars | False | By Jim Yardley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-625213.html | CHILDREN'S BOOKS | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/what-s-doing-in-jamaica.html | WHAT'S DOING IN; Jamaica | False | By Barry Estabrook | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-brief-disabled-rights-group-sues-long-beach-on-access.html | IN BRIEF; Disabled-Rights Group Sues Long Beach on Access | False | By Donna Kutt Nahas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-people-meetings-too-long-try-thinking-on-your-feet.html | Business People; Meetings Too Long? Try Thinking On Your Feet | False | By Francine Parnes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-meat-that-s-safe-to-eat-735078.html | Meat That's Safe to Eat | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/urban-studies-longing-fierce-if-fleeting-attachments.html | URBAN STUDIES/LONGING; Fierce, if Fleeting, Attachments | False | By Jennifer Steinhauer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/c-corrections-697508.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/l-answers-go-begging-in-mepham-hazing-762121.html | Answers Go Begging In Mepham Hazing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-moskowitz-mae-rubel.html | Paid Notice: Deaths MOSKOWITZ, MAE RUBEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/c-corrections-761001.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/report-cites-security-flaws-at-plum-island.html | Report Cites Security Flaws at Plum Island | False | By Daniel J. Wakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/when-flying-was-caviar.html | When Flying Was Caviar | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/he-that-will-not-worke-shall-not-eate.html | He That Will Not Worke Shall Not Eate | False | By Caleb Crain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-625191.html | CHILDREN'S BOOKS | False | By Susan Marie Swanson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/dance/dance-listings.html | Dance Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-of-the-times-everyone-s-exhausted-deal-with-it.html | Sports of The Times; Everyone's Exhausted. Deal With It. | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/creating-a-political-party-from-scratch.html | Creating a Political Party From Scratch | False | By Gail Braccidiferro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-rubin-milton.html | Paid Notice: Deaths RUBIN, MILTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/inside-755443.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/c-corrections-756270.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/movies/film-authors-of-their-own-demise-the-real-star-of-stephen-glass-s-movie.html | FILM; Authors of Their Own Demise; The Real Star of Stephen Glass's Movie | False | By David Carr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-hutton-louise-gersen.html | Paid Notice: Deaths HUTTON, LOUISE GERSEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball/soriano-pays-price-for-swinging-freely.html | Soriano Pays Price for Swinging Freely | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/l-the-tax-cut-con-680800.html | The Tax-Cut Con | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/mr-washington-goes-to-mississippi.html | Mr. Washington Goes to Mississippi | False | By Nicholas Dawidoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/dining-out-an-asian-trek.html | DINING OUT; An Asian Trek | False | By Karla Cook | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/us/bush-s-popularity-with-older-voters-is-seen-as-slipping.html | BUSH'S POPULARITY WITH OLDER VOTERS IS SEEN AS SLIPPING | False | By Robin Toner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-anna-suh-ross-garon.html | WEDDINGS/CELEBRATIONS; Anna Suh, Ross Garon | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/99cent-songs-the-candidate-new-jersey.html | 99-Cent Songs; the Candidate; New Jersey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/the-last-word-spooked.html | THE LAST WORD; Spooked | False | By Laura Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-fill-up-a-6-pack-and-a-toy-truck.html | A Fill-Up, a 6-Pack and a Toy Truck | False | By Stacy Albin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/postings-entries-cover-1100-sites-in-the-city-updated-guide-to-landmarks.html | POSTINGS; Entries Cover 1,100 Sites in the City; Updated Guide To Landmarks | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/house-to-house-and-the-prize-the-legislature.html | House to House, And the Prize? The Legislature | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/up-front-worth-noting-otherwise-mrs-lincoln-how-was-the-show.html | UP FRONT: WORTH NOTING; Otherwise, Mrs. Lincoln, How Was the Show? | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/the-nation-wal-mart-driving-workers-and-supermarkets-crazy.html | The Nation; Wal-Mart, Driving Workers and Supermarkets Crazy | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/survival-of-the-meanest.html | Survival of the Meanest | False | By Lisa Dierbeck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-weissglas-simon-sye.html | Paid Notice: Deaths WEISSGLAS, SIMON (SYE) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/market-insight-is-there-still-growth-on-these-menus.html | MARKET INSIGHT; Is There Still Growth On These Menus? | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/l-prague-s-towers-698431.html | Prague's Towers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/c-corrections-740519.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/books-of-style-for-men-from-venus.html | BOOKS OF STYLE; For Men from Venus | False | By Penelope Green | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/mother-and-daughter-critically-hurt-in-bronx-fire.html | Mother and Daughter Critically Hurt in Bronx Fire | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/automobiles/what-s-old-grand-ma-is-a-mercury-with-senior-appeal.html | What's Old? 'Grand Ma' Is a Mercury With Senior Appeal | False | By Phil Patton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-ten-greatest-moments-in-series-history.html | BASEBALL; Ten Greatest Moments In Series History | False | Articles by Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/the-right-thing-do-errant-executives-deserve-a-second-chance.html | THE RIGHT THING; Do Errant Executives Deserve a Second Chance? | False | By Jeffrey L. Seglin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/world/the-pope-s-plan-keep-working.html | The Pope's Plan: Keep Working | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-new-york-rock-s-hangover.html | MUSIC; New York Rock's Hangover | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-smoke-freely-or-breathe-free-760889.html | Smoke Freely, or Breathe Free? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625345.html | BOOKS IN BRIEF: NONFICTION | False | By Christina Cho | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-memorials-verdon-gwen.html | Paid Notice: Memorials VERDON, GWEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/music-opera-divas-on-the-stage-and-on-the-page.html | MUSIC; Opera Divas, On the Stage And on the Page | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/finances-for-a-library-a-new-status.html | FINANCES; For a Library, A New Status | False | By Christopher West Davis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/l-lessons-to-be-learned-from-401-k-disasters-748706.html | Lessons to Be Learned From 401(k) Disasters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/l-the-tax-cut-con-680796.html | The Tax-Cut Con | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-deborah-scharf-aaron-huppert.html | WEDDINGS/CELEBRATIONS; Deborah Scharf, Aaron Huppert | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-there-s-nothing-overnight-about-this-tenor-s-success.html | MUSIC; There's Nothing Overnight About This Tenor's Success | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-greenwich-village-the-poe-house-and-its-mask-of-red-bricks.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; The Poe House, And Its Mask Of Red Bricks | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-back-to-the-northeast-737852.html | Back to the Northeast | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-sackler-alvin-m-dds.html | Paid Notice: Deaths SACKLER, ALVIN M., DDS. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-tuning-up-feldman-s-string-quartet-no-2-poetic-extremist-his-most-extreme.html | MUSIC: TUNING UP/FELDMAN'S STRING QUARTET NO. 2; A Poetic Extremist at His Most Extreme | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-bookshelf-625205.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/private-sector-going-beyond-mere-convenience.html | Private Sector; Going Beyond Mere Convenience | False | By Bernard Simon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/l-the-neo-70-s-680680.html | The Neo-70's | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/the-wifely-art-of-standing-by.html | The Wifely Art of Standing By | False | By Kate Zernike | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-high-notes-wedding-music-that-s-worth-listening-to-for-a-change.html | MUSIC: HIGH NOTES; Wedding Music That's Worth Listening To, For a Change | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-antonia-gianino-joel-hoekstra.html | WEDDINGS/CELEBRATIONS; Antonia Gianino, Joel Hoekstra | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-washington-heights-salvadoran-renaissance-dominican-streets.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Salvadoran Renaissance On Dominican Streets | False | By Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-alden-john.html | Paid Notice: Deaths ALDEN, JOHN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-georgia-stitt-jason-robert-brown.html | WEDDINGS/CELEBRATIONS; Georgia Stitt, Jason Robert Brown | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/l-ethics-in-the-lab-738050.html | Ethics in the Lab | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-brief-parrish-to-expand-to-southampton-college.html | IN BRIEF; Parrish to Expand To Southampton College | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/theater-review-when-these-two-talk-even-to-themselves-listen-up.html | THEATER REVIEW; When These Two Talk, (Even to Themselves), Listen Up | False | By Alvin Klein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/city-people-gliding-along-and-gathering-a-city-s-castoffs.html | CITYPEOPLE; Gliding Along, And Gathering A City's Castoffs | False | By Jocko Weyland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/kill-bill.html | Kill Bill | False | By Todd S. Purdum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/l-no-wonder-there-s-gridlock-why-the-city-has-all-those-cars-749397.html | No Wonder There's Gridlock; Why the City Has All Those Cars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/quotation-of-the-day-759821.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/classified/paid-notice-deaths-brody-robert-david.html | Paid Notice: Deaths BRODY, ROBERT DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/business/economic-view-spotted-evidence-that-tax-cut-worked.html | ECONOMIC VIEW; Spotted: Evidence That Tax Cut Worked | False | By Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/paperback-best-sellers-october-19-2003.html | PAPERBACK BEST SELLERS: October 19, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/up-front-worth-noting-timothy-leary-would-be-proud.html | UP FRONT: WORTH NOTING; Timothy Leary Would Be Proud | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-co-op-city-to-make-the-sale-first-fix-the-roof.html | NEIGHBORHOOD REPORT: CO-OP CITY; To Make The Sale, First Fix The Roof | False | By Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/books/new-noteworthy-paperbacks-625477.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/outdoors/outdoors-the-bright-side-of-a-wet-summer.html | OUTDOORS; The Bright Side of a Wet Summer | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/as-daughters-grow-up-how-to-s-for-mothers.html | As Daughters Grow Up, How-To's for Mothers | False | By Jessica Mintz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-guide-756300.html | THE GUIDE | False | By Barbara Delatiner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/pro-football-quieter-off-the-field-moss-beats-foes-on-it.html | PRO FOOTBALL; Quieter Off the Field, Moss Beats Foes on It | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/l-the-candidate-the-real-issues-715441.html | THE CANDIDATE; The Real Issues | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-brief-restraining-order-fails-on-building-on-preserve.html | IN BRIEF; Restraining Order Fails On Building on Preserve | False | By Barbara Gerbasi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-19 | 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-a-snowy-pleasure-dome-at-madrid-xanadu.html | TRAVEL ADVISORY; A Snowy Pleasure Dome at Madrid Xanadu'ü« | False | By Benjamin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/bellmore-journal-life-goes-on-but-is-altered-after-school-scandal.html | Bellmore Journal; Life Goes On but Is Altered After School Scandal | False | By Michael Luo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-crowley-david-l.html | Paid Notice: Deaths CROWLEY, DAVID L | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/mediatalk-buy-latest-cd-offering-outkast-catch-sale-dogs-paintings.html | MediaTalk; Buy the Latest CD Offering From OutKast And Catch the Sale on Dogs and Paintings | False | By Chris Nelson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/IHT-vantage-point-popular-underdogs-aside-the-packs-eyes-are-on.html | Vantage Point : Popular underdogs aside, the pack's eyes are on England | False | By Peter Fitzsimons, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-media-business-advertising-addenda-accounts-770299.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/charlie-justice-football-star-known-as-choo-choo-79.html | Charlie Justice, Football Star Known as Choo Choo, 79 | False | By Richard Goldstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/of-mice-and-men.html | Of Mice And Men | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/live-tv-pitfall-rerun-on-web.html | Live TV Pitfall Rerun on Web | False | By Lisa Napoli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-spizz-sheldon.html | Paid Notice: Deaths SPIZZ, SHELDON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/IHT-seoul-agrees-to-contribute-more-troops-to-help-iraq.html | Seoul agrees to contribute more troops to help Iraq | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/IHT-mahathir-a-master-of-progress-and-offense.html | Mahathir: a master of progress and offense | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/for-some-latino-music-stations-more-listeners-and-more-critics.html | For Some Latino Music Stations, More Listeners, and More Critics | False | By Mireya Navarro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/politics/justices-to-revisit-sentencing-powers-of-judges-and-juries.html | Justices to Revisit Sentencing Powers of Judges and Juries | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/television-review-wherefore-art-thou-the-son-of-a-da.html | TELEVISION REVIEW; Wherefore Art Thou The Son Of A D.A.? | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-media-business-advertising-addenda-cotton-trade-group-narrows-choice-to-4.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cotton Trade Group Narrows Choice to 4 | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-bronx-two-stab-man-to-death-police-say.html | Metro Briefing | New York: Bronx: Two Stab Man To Death, Police Say | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-latest-gadget-bought-this-tossed-769703.html | Latest Gadget: Bought This, Tossed That | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/us/aubrey-gorbman-88-leader-in-comparative-endocrinology.html | Aubrey Gorbman, 88, Leader In Comparative Endocrinology | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/worldbusiness/both-profits-and-political-battle-grow-at-russian-oil.html | Both Profits and Political Battle Grow at Russian Oil Giant | False | By Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/worldbusiness/IHT-red-herring-looks-to-new-tech-boom-a-dotcom.html | Red Herring looks to new tech boom : A dot-com magazine gears up for a revival | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/dining/cooking/quiche-the-recipes.html | Quiche: The Recipes | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-our-prisoners-at-guantanamo-769835.html | Our Prisoners At GuantÃ¡namo | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/mastering-the-mysteries-of-24-hour-filmmaking.html | Mastering the Mysteries of 24-Hour Filmmaking | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/c-corrections-771074.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball/execution-by-marlins-surprised-the-yankees.html | Execution by Marlins Surprised the Yankees | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-iraq-and-gun-control-766461.html | Iraq and Gun Control | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/inside-768626.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/IHT-1953-aid-for-jews-in-africa-iran-in-our-pages-100-75-and-50-years.html | 1953: Aid for Jews in Africa, Iran: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/dining/cooking/tart-dough.html | Tart Dough | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/c-corrections-771090.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/news/general-compares-militants-to-satan-comments-on-islam-irk-the-white-house.html | General compares militants to 'Satan' ; Comments on Islam irk the White House | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/dining/cooking/quiche-lorraine-bacon-and-cheese-tart.html | Quiche Lorraine (Bacon and Cheese Tart) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-manhattan-red-cross-picks-new-chief.html | Metro Briefing | New York: Manhattan: Red Cross Picks New Chief | False | By Richard PÃ©rez-PeÃ±a (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-starters-become-weak-link-for-marlins.html | BASEBALL; Starters Become Weak Link for Marlins | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-kaufman-rabbi-samuel-m.html | Paid Notice: Deaths KAUFMAN, RABBI SAMUEL M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball/moving-fast-marlins-dont-waste-any-time.html | Moving Fast, Marlins DonÂÂt Waste Any Time | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-elberg-yehuda.html | Paid Notice: Deaths ELBERG, YEHUDA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/dining/cooking/alsatian-ziwelawaa-alsatian-onion-quiche.html | Alsatian ZiwelawaÃ¯Ã¢a (Alsatian Onion Quiche) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/before-throngs-pope-leads-mother-teresa-closer-to-sainthood.html | Before Throngs, Pope Leads Mother Teresa Closer to Sainthood | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/automobiles/the-wide-world-of-autos-converges-in-tokyo.html | The Wide World of Autos Converges in Tokyo | False | By Micheline Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-brown-sam.html | Paid Notice: Deaths BROWN, SAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-pettitte-stops-marlins-cold-in-their-tracks.html | BASEBALL; Pettitte Stops Marlins Cold in Their Tracks | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/fire-hits-tenement-on-lower-east-side.html | Fire Hits Tenement On Lower East Side | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/waiting-for-democrats-on-iraq.html | Waiting for Democrats on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-notebook-quick-lecture-from-rodriguez.html | BASEBALL; NOTEBOOK; Quick Lecture From Rodriguez | False | By Stephen J. Jesselli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-brooklyn-officer-grazed-in-shooting.html | Metro Briefing | New York: Brooklyn: Officer Grazed In Shooting | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-of-the-times-ex-yankee-robinson-returns-as-a-winner.html | Sports of The Times; Ex-Yankee Robinson Returns as a Winner | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/IHT-1903-grand-vizier-flees-persia-in-our-pages-100-75-and-50-years.html | 1903: Grand Vizier Flees Persia: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | | | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/worldbusiness/both-profits-and-political-battle-grow-at-russian-oil-200310209040683310... | Both Profits and Political Battle Grow at Russian Oil Giant | False | By Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/alija-izetbegovic-muslim-who-led-bosnia-dies-at-78.html | Alija Izetbegovic, Muslim Who Led Bosnia, Dies at 78 | False | By David Binder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/arts-briefing-footnotes.html | ARTS BRIEFING; FOOTNOTES | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/news/mahathir-a-master-of-progress-and-offense.html | Mahathir: a master of progress and offense | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/bridge-finding-a-way-to-4-hearts-upholds-a-family-s-honor.html | BRIDGE; Finding a Way to 4 Hearts Upholds a Family's Honor | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/corrections-771104.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-matsui-has-stepped-up-his-production-in-playoffs.html | BASEBALL; Matsui Has Stepped Up His Production In Playoffs | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/IHT-general-compares-militants-to-satan-comments-on-islam-irk-the-white.html | General compares militants to 'Satan'; Comments on Islam irk the White House | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/passing-the-word.html | Passing the Word | False | By Lisa Napoli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/trout-lake-journal-natural-gas-or-nature-in-canada-s-far-north.html | Trout Lake Journal; Natural Gas or Nature in Canada's Far North | False | By Clifford Krauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/media-a-label-works-unlikely-territory-searching-for-gold.html | MEDIA; A Label Works Unlikely Territory, Searching for Gold | False | By Chris Nelson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-football-analysis-testaverde-lets-play-do-talking-for-him.html | PRO FOOTBALL; Football Analysis; Testaverde Lets Play Do Talking For Him | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/europe-s-antipiracy-proposal-draws-criticism.html | Europe's Antipiracy Proposal Draws Criticism | False | By Paul Meller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/critic-s-choice-new-cd-s-disco-alive-and-dancing.html | CRITIC'S CHOICE/New CD's; Disco, Alive and Dancing | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-briefing-rowing-us-defeats-canada-in-regatta.html | SPORTS BRIEFING: ROWING; U.S. Defeats Canada in Regatta | False | By Norman Hildes-Heim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/us/snags-delay-final-version-of-energy-bill.html | Snags Delay Final Version Of Energy Bill | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/faith-and-the-atlantic-divide-4-letters.html | Faith and the Atlantic Divide (4 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/quotation-of-the-day-768340.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-times-giants-are-playing-courageously-but-fassel-coaching-scared.html | Sports of The Times; The Giants Are Playing Courageously, but Fassel Is Coaching Scared | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-matters-on-the-ferry-and-waiting-for-answers.html | Metro Matters; On the Ferry, And Waiting for Answers | False | By Joyce Purnick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-faith-and-the-atlantic-divide-769657.html | Faith and the Atlantic Divide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/politics/ywca-chief-dismissed-6-months-after-being-hired.html | Y.W.C.A. Chief Dismissed 6 Months After Being Hired | False | By Brian Wingfield | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/electronic-memory-research-that-dwarfs-the-silicon-chip.html | Electronic Memory Research That Dwarfs the Silicon Chip | False | By John Markoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-briefing-pro-basketball-houston-likely-to-start-tomorrow.html | SPORTS BRIEFING: PRO BASKETBALL; Houston Likely to Start Tomorrow | False | By Ron Dicker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-manhattan-3-million-for-homeless.html | Metro Briefing | New York: Manhattan: $3 Million For Homeless | False | By Leslie Kaufman (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/are-those-leaving-welfare-better-off-now-yes-and-no.html | Are Those Leaving Welfare Better Off Now? Yes and No | False | By Leslie Kaufman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/vote-machine-replacement-lags-despite-age.html | Vote Machine Replacement Lags, Despite Age | False | By Eric Lipton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-giants-84-yards-and-cloud-of-disgust.html | PRO FOOTBALL; Giants: 84 Yards and Cloud of Disgust | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-noworry.html | the end user / A voice for the consumer : No-worry wireless | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/transactions-768812.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/technology-aerospace-on-2-wheels-lightweight-and-strong.html | TECHNOLOGY; Aerospace on 2 Wheels: Lightweight and Strong | False | By John Markoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/divining-the-wellspring-of-rage-that-incited-montreal-punk-riot.html | Divining the Wellspring of Rage That Incited Montreal Punk Riot | False | By Jesse McKinley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/news/the-new-europe-czech-republic-rise-of-communists-linked-to-social-gap.html | The New Europe: Czech Republic; Rise of Communists linked to social gap | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/us-set-to-cede-part-of-control-over-aid-for-iraq.html | U.S. SET TO CEDE PART OF CONTROL OVER AID FOR IRAQ | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-farrand-rev-john-livingston-sj.html | Paid Notice: Deaths FARRAND, REV. JOHN LIVINGSTON, S.J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/no-nobel-prize-for-whining.html | No Nobel Prize for Whining | False | By Horace Freeland Judson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-giants-lose-a-lineman-but-gain-a-spark-from-levens.html | PRO FOOTBALL; Giants Lose a Lineman but Gain a Spark From Levens | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/gi-s-escape-roadside-bombing-but-2-are-killed-in-northern-iraq.html | G.I.'s Escape Roadside Bombing, but 2 Are Killed in Northern Iraq | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-rothman-florence-patsy.html | Paid Notice: Deaths ROTHMAN, FLORENCE "PATSY," | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/inside-college-football-the-bcs-a-macguffin-hitchcock-would-love.html | INSIDE COLLEGE FOOTBALL; The B.C.S.: A MacGuffin Hitchcock Would Love | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/international/asia/bush-tells-malaysian-leader-that-comments-on-jews-were.html | Bush Tells Malaysian Leader That Comments on Jews Were Wrong | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/bolivian-peasants-ideology-of-fury-still-smolders.html | Bolivian Peasants' 'Ideology of Fury' Still Smolders | False | By Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-latest-gadget-bought-this-tossed-that-769711.html | Latest Gadget: Bought This, Tossed That | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metropolitan-diary-763462.html | Metropolitan Diary | False | By Joe Rogers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/dining/cookingtourte-de-poisson-la-bière-fish-quiche-in-beer-custard.html | Tourte de Poisson à'âê  la Bièr'êâ'ête (Fish Quiche in Beer Custard) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/editorial-observer-what-alabama-s-low-tax-mania-can-teach-rest-country.html | Editorial Observer; What Alabama's Low-Tax Mania Can Teach the Rest of the Country | False | By Adam Cohen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball/pettitte-stops-marlins-cold-in-their-tracks.html | Pettitte Stops Marlins Cold in Their Tracks | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball/matsui-the-quiet-yankee-makes-noise-at-the-plate.html | Matsui, the Quiet Yankee, Makes Noise at the Plate | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/IHT-as-apec-gathers-the-mood-is-gloomy.html | As APEC gathers, the mood is gloomy | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/automobiles/autos-on-monday-collecting-gto-is-still-flexing-its-muscle.html | AUTOS ON MONDAY/Collecting; GTO Is Still Flexing Its Muscle | False | By John Matras | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-notebook-soriano-s-struggles-fail-to-shake-torre-s-faith.html | BASEBALL: NOTEBOOK; Soriano's Struggles Fail To Shake Torre's Faith | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/nyu-student-s-fatal-plunge-appears-to-be-another-suicide.html | N.Y.U. Student's Fatal Plunge Appears to Be Another Suicide | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/a-game-player-that-happens-to-be-a-phone.html | A Game Player That Happens To Be a Phone | False | By Eric A. Taub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/e-commerce-report-bargain-shopping-web-site-offered-necklaces-that-it-said-came.html | E-Commerce Report; A bargain shopping Web site offered necklaces that it said came from Tiffany. But Tiffany begged to differ. | False | By Bob Tedeschi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-rubin-milton.html | Paid Notice: Deaths RUBIN, MILTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/music/at-the-heart-of-a-song-with-great-feeling.html | At the Heart of a Song, With Great Feeling | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-jackson-william-jacob-jr.html | Paid Notice: Deaths JACKSON, WILLIAM JACOB JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/us/uproar-in-kansas-city-over-foundation-chief.html | Uproar in Kansas City Over Foundation Chief | False | By Stephanie Strom | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/us/day-in-court-for-suspect-in-breaches-of-security.html | Day in Court For Suspect In Breaches Of Security | False | By Robert D. McFadden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/sizzling-economy-revitalizes-india.html | SIZZLING ECONOMY REVITALIZES INDIA | False | By Amy Waldman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/movies/protesting-ban-on-advance-dvdslos-angeles-critics-cancel-awards.html | Protesting Ban on Advance DVDA¬Âs;Los Angeles Critics Cancel Awards | False | By Jesse McKinley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/taking-lessons-another-culture-for-students-many-backgrounds-study-tool-far-east.html | Taking Lessons From Another Culture; For Students of Many Backgrounds, a Study Tool From the Far East | False | By Michael Luo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football.html | PRO FOOTBALL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-of-the-times-yankees-and-owner-purged-the-12-losses.html | Sports of The Times; Yankees and Owner Purged the 12 Losses | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/IHT-cycling-snubbed-by-his-team-an-italian-lets-his-riding-speak-for-him.html | CYCLING : Snubbed by his team, an Italian lets his riding speak for him | False | By Samuel Abt, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/new-look-at-silicone-breast-implants.html | New Look at Silicone Breast Implants | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/ambush-kills-3-israelis-on-army-patrol-in-west-bank.html | Ambush Kills 3 Israelis On Army Patrol In West Bank | False | By James Bennet | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/news/as-apec-gathers-the-mood-is-gloomy.html | As APEC gathers, the mood is gloomy | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/bush-proposes-north-korea-security-plan-to-china.html | Bush Proposes North Korea Security Plan to China | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/media-business-advertising-poetry-playoff-break-paradox-association-national.html | THE MEDIA BUSINESS: ADVERTISING; Poetry, a playoff break and a paradox as the Association of National Advertisers holds its conference. | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/crackdown-on-tax-cheats-not-working-panel-says.html | Crackdown on Tax Cheats Not Working, Panel Says | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-gureasko-h-russell.html | Paid Notice: Deaths GUREASKO, H. RUSSELL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-simonton-john-thayer-md-facs.html | Paid Notice: Deaths SIMONTON, JOHN THAYER, MD FACS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/automobiles/the-heroes-amid-the-goats-in-gto-history.html | The Heroes Amid the Goats In GTO History | False | By John Matras | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-faith-and-the-atlantic-divide-769630.html | Faith and the Atlantic Divide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/news/the-new-europe-czech-republic-do-musicals-reflect-downward-cultural.html | The New Europe: Czech Republic: Do musicals reflect downward cultural drift? | False | By Nick Carey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/IHT-tennis-ferrero-tightens-grip-on-no-1.html | Tennis : Ferrero tightens grip on No. 1 | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/IHT-the-new-europe-czech-republic-rise-of-communists-linked-to-social-gap.html | The New Europe: Czech Republic: Rise of Communists linked to social gap | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/can-cable-fast-forward-past-tivo.html | Can Cable Fast-Forward Past TiVo? | False | By Seth Schiesel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/will-the-space-race-move-east.html | Will the Space Race Move East? | False | By Jacqueline Newmyer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/business-digest-769126.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/worldbusiness/IHT-italys-finance-men-in-tug-of-war.html | Italy's finance men in tug of war | False | By Eric Sylvers, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/an-optimist-aims-to-revive-red-herring.html | An Optimist Aims to Revive Red Herring | False | By Victoria Shannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | Help FILE / questions and answers for consumers stymied by the digital world | False | By Meredith Artley, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/critic-s-notebook-on-second-thought-it-s-great-for-its-kind.html | CRITIC'S NOTEBOOK; On Second Thought: It's Great for Its Kind | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-closed-mind-barriers-766615.html | Closed-Mind Barriers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-patriots-end-miami-drought-in-overtime.html | PRO FOOTBALL; Patriots End Miami Drought In Overtime | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-miller-kermit.html | Paid Notice: Deaths MILLER, KERMIT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-latest-gadget-bought-this-tossed-that-769720.html | Latest Gadget: Bought This, Tossed That | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/IHT-azerbaijan-a-stolen-election-and-oil-stability.html | Azerbaijan : A stolen election and oil stability | False | By Peter Bouckhaert, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/economic-calendar.html | Economic Calendar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/chinese-president-to-consider-methods-to-float-exchange-rate.html | Chinese President to Consider Methods to Float Exchange Rate | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-jets-rally-from-14-down-then-avoid-return-to-oblivion.html | PRO FOOTBALL; Jets Rally From 14 Down, Then Avoid Return to Oblivion | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/news/the-new-europe-czech-republic-a-bad-situation-is-looking-a-lot-better.html | The New Europe: Czech Republic: A 'bad situation' is looking a lot better | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/dance-review-tribute-to-the-grandeur-and-turbulence-of-callas.html | DANCE REVIEW; Tribute to the Grandeur and Turbulence of Callas | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-van-engel-nathan.html | Paid Notice: Deaths VAN ENGEL, NATHAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-our-prisoners-at-guantanamo-769827.html | Our Prisoners At Guantã'sÃ"namo | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/cable-s-new-giant-flexes-his-muscles.html | Cable's New Giant Flexes His Muscles | False | By Geraldine Fabrikant and Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/media-mtv-gives-magazine-a-remix.html | MEDIA; MTV Gives Magazine A Remix | False | By David Carr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/us/many-immigrants-decide-to-embrace-homes-for-elderly.html | Many Immigrants Decide to Embrace Homes for Elderly | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/new-ashanti-bid-planned.html | New Ashanti Bid Planned | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/her-legacy-acceptance-and-doubts-of-a-miracle.html | Her Legacy: Acceptance And Doubts Of a Miracle | False | By David Rohde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/mentally-ill-man-kills-child-and-wounds-3-police-say.html | Mentally Ill Man Kills Child And Wounds 3, Police Say | False | By Robert F. Worth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/theater/the-show-that-ate-the-original-cast.html | The Show That Ate the Original Cast | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/a-little-restaurant-elbows-the-4-stars-in-zagat-s-new-list.html | A Little Restaurant Elbows the 4-Stars In Zagat's New List | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/citigroup-posts-20-increase-in-thirdquarter-earnings.html | Citigroup Posts 20% Increase in Third-Quarter Earnings | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/worldbusiness/IHT-ahead-of-the-markets-the-euro-zone-sticks-to-script.html | AHEAD OF THE MARKETS: The euro zone sticks to script | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-memorials-freiberg-sylvia.html | Paid Notice: Memorials FREIBERG, SYLVIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/media-business-advertising-addenda-ford-seeks-reductions-cost-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford Seeks Reductions In Cost of Commercials | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-albany-state-spending-is-on-track.html | Metro Briefing | New York: Albany: State Spending Is On Track | False | By Al Baker (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-bernstein-ceil.html | Paid Notice: Deaths BERNSTEIN, CEIL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-media-business-advertising-addenda-people-770302.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/music/the-wisdom-of-unpredictability.html | The Wisdom of Unpredictability | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/IHT-1928-new-rose-named-for-briand-in-our-pages-100-75-and-50-years.html | 1928: New Rose Named for Briand: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/mediatalk-maxim-s-hidden-cover-spoofs-breathless-headlines-in-popular-magazines.html | MediaTalk; Maxim's 'Hidden' Cover Spoofs Breathless Headlines In Popular Magazines | False | By David Carr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/politics/justices-decline-to-hear-presidential-pardon-case.html | Justices Decline to Hear Presidential Pardon Case | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/most-wanted-drilling-down-news-sites-attracting-locals.html | MOST WANTED: DRILLING DOWN/NEWS SITES; Attracting Locals | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/national/older-sniper-suspect-takes-charge-of-his-own-defense.html | Older Sniper Suspect Takes Charge of His Own Defense | False | By James Dao and Christine Hauser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-media-business-advertising-addenda-officemax-chooses-ddb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; OfficeMax Chooses DDB Worldwide | False | By Stuart Elliott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/our-prisoners-at-guantanamo-2-letters.html | Our Prisoners at Guantãí'šÃ^namo (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-greenwald-raymond-j.html | Paid Notice: Deaths GREENWALD, RAYMOND J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/music/embracing-and-fearing-god-love-and-drugs.html | Embracing and Fearing God, Love and Drugs | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/ballet-review-discreet-charm-of-swans-the-vigor-of-nature.html | BALLET REVIEW; Discreet Charm Of Swans, The Vigor Of Nature | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-football-analysis-weaknesses-are-with-offenses.html | PRO FOOTBALL; Football Analysis; Weaknesses Are With Offenses | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/treasury-offerings-for-this-week.html | Treasury Offerings For This Week | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-casson-casson-edward-gaynor.html | Paid Notice: Deaths CASSON, EDWARD GAYNOR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-minnesota-s-defense-shuts-down-broncos.html | PRO FOOTBALL; Minnesota's Defense Shuts Down Broncos | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-judge-and-the-banker.html | The Judge and the Banker | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/IHT-the-new-europe-czech-republic-do-musicals-reflect-downward-cultural.html | The New Europe: Czech Republic: Do musicals reflect downward cultural drift? | False | By Nick Carey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/us/white-house-letter-trying-to-bypass-the-good-news-filter.html | White House Letter; Trying to Bypass the Good-News Filter | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/world/liberia-s-war-leaves-town-and-its-lives-to-the-weeds.html | Liberia's War Leaves Town And Its Lives To the Weeds | False | By Somini Sengupta | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-faith-and-the-atlantic-divide-769622.html | Faith and the Atlantic Divide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-granirer-bessie-blum.html | Paid Notice: Deaths GRANIRER, BESSIE BLUM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-cut-reliance-on-oil-766623.html | Cut Reliance on Oil | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/books/singing-city-evanescent-writer-tries-capture-soul-ever-shifting-metropolis.html | Singing the City Evanescent; A Writer Tries to Capture the Soul of an Ever-Shifting Metropolis | False | By Felicia R. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/international/middleeast/5-israeli-airstrikes-in-gaza-kill-at-least-11.html | 5 Israeli Airstrikes in Gaza Kill at Least 11 Palestinians | False | By James Bennet | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-briefing-baseball-women-s-game-lasts-24-hours.html | SPORTS BRIEFING: BASEBALL; Women's Game Lasts 24 Hours | False | By Nancy Haggerty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/jewels-stolen-officers-say-with-a-hand-from-inside.html | Jewels Stolen, Officers Say, With a Hand From Inside | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/l-faith-and-the-atlantic-divide-769614.html | Faith and the Atlantic Divide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/IHT-the-new-europe-czech-republic-a-bad-situation-is-looking-a-lot-better.html | The New Europe: Czech Republic: A 'bad situation' is looking a lot better | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/us/2-top-democrats-decide-to-bypass-iowa-s-caucuses.html | 2 TOP DEMOCRATS DECIDE TO BYPASS IOWA'S CAUCUSES | False | By Adam Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-memorials-shevlin-dr-alexander.html | Paid Notice: Memorials SHEVLIN, DR. ALEXANDER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/c-corrections-771082.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-baseball-analysis-pettitte-playing-catch-makes-the-marlins-miss.html | BASEBALL: Baseball Analysis; Pettitte, Playing Catch, Makes the Marlins Miss | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/locked-out-at-a-young-age.html | Locked Out at a Young Age | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-notebook-he-should-ve-stayed-put.html | BASEBALL: NOTEBOOK; He Should've Stayed Put | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/classified/paid-notice-deaths-pollak-sidney.html | Paid Notice: Deaths POLLAK, SIDNEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/books/books-of-the-times-a-bush-s-keen-eye-on-other-bushes.html | BOOKS OF THE TIMES; A Bush's Keen Eye On Other Bushes | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-20 | 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/news-summary-771040.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/l-advocating-for-animals-784427.html | Advocating for Animals | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/in-li-town-potty-politics-feeds-tension-over-ethnicity.html | In L.I. Town, Potty Politics Feeds Tension Over Ethnicity | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/judge-sentences-un-gunman-but-bemoans-federal-limits.html | Judge Sentences U.N. Gunman, but Bemoans Federal Limits | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-hoyt-helen-nee-reilly.html | Paid Notice: Deaths HOYT, HELEN (NEE REILLY) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/IHT-money-for-iraq-letters-to-the-editor.html | Money for Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/news/international-education-expulsions-over-veil-intensify-french-debate-on.html | INTERNATIONAL EDUCATION: Expulsions over veil intensify French debate on secularity | False | By Jennifer Joan Lee, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/argentina-and-brazil-align-to-fight-us-trade-policy.html | Argentina and Brazil Align To Fight U.S. Trade Policy | False | By Tony Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/college-student-is-charged-with-hiding-hazards-on-jets.html | College Student Is Charged With Hiding Hazards on Jets | False | By Peter T. Kilborn and Gary Gately | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/africa/powell-pushing-peace-for-sudan-hints-at-lifting.html | Powell, Pushing Peace for Sudan, Hints at Lifting Sanctions | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/c-corrections-785431.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-baseball-analysis-yankees-chill-after-game-1-has-melted-away.html | BASEBALL: Baseball Analysis; Yankees' Chill After Game 1 Has Melted Away | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/supreme-court-roundup-justices-to-revisit-judges-role-in-sentences.html | Supreme Court Roundup; Justices to Revisit Judges' Role in Sentences | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/ivan-getting-91-a-developer-of-global-positioning-system.html | Ivan Getting, 91, a Developer Of Global Positioning System | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/IHT-1953-pope-for-outlawing-wmds-in-our-pages-100-75-and-50-years-ago.html | 1953: Pope for Outlawing WMD's: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/vital-signs-trends-halloween-for-skinnier-skeletons.html | VITAL SIGNS: TRENDS; Halloween, for Skinnier Skeletons | False | By John O'Neil | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-feiler-lore-e.html | Paid Notice: Deaths FEILER, LORE E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/us-is-nearer-tax-credit-decision-for-producers-of-synthetic-fuel.html | U.S. Is Nearer Tax Credit Decision For Producers of Synthetic Fuel | False | By Lynnley Browning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/c-corrections-785377.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-must-aid-to-iraq-be-partisan-784176.html | Must Aid to Iraq Be Partisan? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/opera-review-pooh-bah-s-metamorphosis-from-kimono-to-top-hat-and-tails.html | OPERA REVIEW; Pooh-Bah's Metamorphosis, From Kimono to Top Hat and Tails | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-international-education-are-foreign-students-turning-away-from-us.html | INTERNATIONAL EDUCATION: Are foreign students turning away from U.S.? | False | By Edward B. Fiske, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-you-get-what-you-pay-for-776653.html | You Get What You Pay For | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/trying-diplomacy-on-north-korea.html | Trying Diplomacy on North Korea | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-whales-and-the-navy-774391.html | Whales and the Navy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-shoemaker-robert-jeffrey.html | Paid Notice: Deaths SHOEMAKER, ROBERT JEFFREY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/transactions-783200.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/a-new-auditorium-with-larger-goals.html | A New Auditorium With Larger Goals | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/study-details-effects-of-long-term-sleep-pill.html | Study Details Effects Of Long-Term Sleep Pill | False | By Andrew Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/vital-signs-treatments-experts-try-magnets-for-the-mind.html | VITAL SIGNS: TREATMENTS; Experts Try Magnets for the Mind | False | By John O'Neil | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/brain-conditions-ideal-for-separating-twins-doctors-say.html | Brain Conditions 'Ideal' for Separating Twins, Doctors Say | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/group-names-most-contaminated-produce.html | Group Names Most-Contaminated Produce | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/europeans-to-meet-with-iranian-president.html | Europeans to Meet With Iranian President | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-philip-reinald.html | Paid Notice: Deaths PHILIP, REINALD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/style/IHT-optical-allusions.html | Optical allusions | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/a-work-in-progress-784370.html | A Work in Progress | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/news/international-education-are-foreign-students-turning-away-s-from-us.html | INTERNATIONAL EDUCATION: Are foreign students turning away from U.S.? | False | By Edward B. Fiske, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/a-model-city-in-nonpartisan-correctness.html | A Model City in Nonpartisan Correctness | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-jordan-vance.html | Paid Notice: Deaths JORDAN, VANCE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-winarick-gloria.html | Paid Notice: Deaths WINARICK, GLORIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/nyc-as-opposed-to-numbness-pain-is-good.html | NYC; As Opposed To Numbness, Pain Is Good | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/coughlin-is-recognized-as-sportswoman-of-year.html | Coughlin Is Recognized As Sportswoman of Year | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/a-target-of-conservatives-ire-ywca-chief-is-dismissed.html | A Target of Conservatives' Ire, Y.W.C.A. Chief Is Dismissed | False | By Brian Wingfield | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/gearing-up-for-flu-season-784338.html | Gearing Up for Flu Season | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/q-a-736937.html | Q & A | False | By C. Claiborne Ray | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/next-hartford-archbishop-cites-need-for-new-priests.html | Next Hartford Archbishop Cites Need for New Priests | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/prediction-for-spring-plenty-of-color-fullness-to-match.html | Prediction for Spring: Plenty of Color, Fullness to Match | False | By Ginia Bellafante | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/grant-aims-at-more-healthful-crops.html | Grant Aims at More Healthful Crops | False | By Andrew Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-digest-782564.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/middleeast/under-pressure-iran-agrees-to-constraints-on.html | Under Pressure, Iran Agrees to Constraints on Nuclear Program | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/technology-victoria-s-secret-reaches-a-data-privacy-settlement.html | TECHNOLOGY; Victoria's Secret Reaches A Data Privacy Settlement | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/struggle-for-iraq-home-front-army-investigates-treatment-ill-iraq-veterans.html | THE STRUGGLE FOR IRAQ: THE HOME FRONT; Army Investigates Treatment of Ill Iraq Veterans | False | By Jeffrey Gettleman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/news/international-education-china-seeks-ways-to-nurture-creativity.html | INTERNATIONAL EDUCATION: China seeks ways to nurture creativity | False | By Ted Plafker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/it-swallowed-a-civilization.html | It Swallowed a Civilization | False | By William J. Broad | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-those-baseball-fans-who-know-only-tears-784389.html | Those Baseball Fans Who Know Only Tears | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-series-ratings-up-8.5-percent.html | BASEBALL; Series Ratings Up 8.5 Percent | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-international-education-china-seeks-ways-to-nurture-creativity.html | INTERNATIONAL EDUCATION: China seeks ways to nurture creativity | False | By Ted Plafker, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/IHT-middle-east-diplomacy-letters-to-the-editor.html | Middle East diplomacy: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/l-redefining-contact-sports-784397.html | Redefining Contact Sports | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/national-briefing-south-florida-legislature-enters-feeding-dispute.html | National Briefing \| South: Florida: Legislature Enters Feeding Dispute | False | By Abby Goodnough (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/public-lives-a-traveler-showing-students-a-different-path.html | PUBLIC LIVES; A Traveler Showing Students a Different Path | False | By Jan Hoffman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-isenberg-morris.html | Paid Notice: Deaths ISENBERG, MORRIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/anatomy-133000-ambulance-city-pays-premium-but-its-tough-specs-draw-few-bidders.html | Anatomy of a $133,000 Ambulance; City Pays Premium, but Its Tough Specs Draw Few Bidders | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-cherr-walter.html | Paid Notice: Deaths CHERR, WALTER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/granada-journal-where-the-moors-held-sway-allah-is-praised-again.html | Granada Journal; Where the Moors Held Sway, Allah Is Praised Again | False | By Craig S. Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/hockey-rangers-get-their-first-victory-but-lose-lindros-to-an-injury.html | HOCKEY; Rangers Get Their First Victory But Lose Lindros to an Injury | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/national-briefing-south-georgia-airport-adds-name.html | National Briefing \| South: Georgia: Airport Adds Name | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/sports-briefing-pro-basketball-mourning-prepares-to-meet-the-knicks.html | SPORTS BRIEFING: PRO BASKETBALL; Mourning Prepares to Meet the Knicks | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-flannery-bernard-p-brian.html | Paid Notice: Deaths FLANNERY, BERNARD P. (BRIAN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/struggle-for-iraq-hussein-money-us-believes-syrian-banks-hold-3-billion-iraqi.html | THE STRUGGLE FOR IRAQ: HUSSEIN MONEY; U.S. Believes Syrian Banks Hold $3 Billion In Iraqi Funds | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/us-reaches-deal-to-limit-transfers-of-portable-missiles.html | U.S. Reaches Deal To Limit Transfers Of Portable Missiles | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-credit-counseling-774324.html | Credit Counseling | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/national/national-briefing-midwest.html | National Briefing Midwest | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/new-clue-on-which-came-first-tools-or-better-diets.html | New Clue on Which Came First, Tools or Better Diets | False | By John Noble Wilford | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-okun-leo.html | Paid Notice: Deaths OKUN, LEO | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/boat-carrying-african-immigrants-reaches-italy-with-13-dead.html | Boat Carrying African Immigrants Reaches Italy With 13 Dead | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/french-accented-fraud-artist-is-sentenced-in-hamptons-con.html | French-Accented Fraud Artist Is Sentenced in Hamptons Con | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-agnew-william-h.html | Paid Notice: Deaths AGNEW, WILLIAM H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/books-on-health-thinking-with-the-hands.html | BOOKS ON HEALTH; Thinking With the Hands | False | By John Langone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/c-corrections-785415.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/world-briefing-europe-germany-freed-sahara-hostages-asked-to-pay-for-rescue.html | World Briefing \| Europe: Germany: Freed Sahara Hostages Asked To Pay For Rescue | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/readersopinions/john-podesta.html | John Podesta | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/movies/musical-rebels-enlist-filmmakers.html | Musical Rebels Enlist Filmmakers | False | By Ben Sisario | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/russian-oil-company-says-profit-is-up-26.html | Russian Oil Company Says Profit Is Up 26% | False | By Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/company-briefs-785210.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/world-briefing-asia-philippines-raid-on-terrorist-hide-out.html | World Briefing \| Asia: Philippines: Raid On Terrorist Hide-Out | False | By Keith Bradsher (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/rethinking-town-that-toyota-built-carmaker-moves-plants-overseas-its-japanese.html | Rethinking the Town That Toyota Built; As Carmaker Moves Plants Overseas, Its Japanese Base Fears for Its Future | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/seattle-s-transit-district-buys-235-hybrid-buses.html | Seattle's Transit District Buys 235 Hybrid Buses | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/IHT-franceus-what-the-french-dont-see-across-the-atlantic.html | France-U.S.: What the French don't see across the Atlantic | False | By Andrã¡ã© Kaspi, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-notebook-two-sport-turf.html | BASEBALL: NOTEBOOK; Two-Sport Turf | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/rescuing-the-democrats.html | Rescuing The Democrats | False | By David Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/big-board-said-to-hire-former-us-prosecutor.html | Big Board Said to Hire Former U.S. Prosecutor | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/world-business-briefing-asia-hong-kong-unemployment-falls.html | World Business Briefing \| Asia: Hong Kong Unemployment Falls | False | By Keith Bradsher (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/theater/theater-review-triangles-are-rampant-in-rarity-by-shakespeare.html | THEATER REVIEW; Triangles Are Rampant In Rarity by Shakespeare | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/treatment-for-addiction-meets-barriers-in-the-doctor-s-office.html | Treatment for Addiction Meets Barriers in the Doctor's Office | False | By Howard Markel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-rice-mrs-paule.html | Paid Notice: Deaths RICE, MRS. PAULE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/israelis-hit-gaza-with-5-assaults-11-dead-90-hurt.html | ISRAELIS HIT GAZA WITH 5 ASSAULTS; 11 DEAD, 90 HURT | False | By James Bennet | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/judge-rejects-mistrial-in-ex-banker-case.html | Judge Rejects Mistrial in Ex-Banker Case | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-beckett-lacks-experience-not-brashness.html | BASEBALL; Beckett Lacks Experience, Not Brashness | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-nichols-fred-joseph.html | Paid Notice: Deaths NICHOLS, FRED JOSEPH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/books-on-health-in-defense-of-electroshock.html | BOOKS ON HEALTH; In Defense of Electroshock | False | By John Langone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-those-baseball-fans-who-know-only-tears-784362.html | Those Baseball Fans Who Know Only Tears | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/through-the-lens-the-severe-beauty-of-nuclear-test-blasts.html | Through the Lens, the Severe Beauty of Nuclear Test Blasts | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/football/nfl-network-will-not-carry-games.html | N.F.L. Network Will Not Carry Games | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/a-hope-for-the-prostate-among-the-rattlesnakes.html | A Hope for the Prostate Among the Rattlesnakes | False | By Teresa Burney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/norway-leads-industrial-nations-back-to-breast-feeding.html | Norway Leads Industrial Nations Back to Breast-Feeding | False | By Lizette Alvarez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/middleast/2-sides-sharply-split-on-how-israelis-killed-7-at.html | 2 Sides Sharply Split on How Israelis Killed 7 at Gaza Camp | False | By James Bennet | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-aquila-frank-j.html | Paid Notice: Deaths AQUILA, FRANK J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-must-aid-to-iraq-be-partisan-784222.html | Must Aid to Iraq Be Partisan? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/soccer-report-from-cosmos-to-hall-of-fame.html | SOCCER REPORT; From Cosmos to Hall of Fame | False | By Jack Bell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/powell-to-visit-kenya-to-urge-success-at-sudan-peace-talks.html | Powell to Visit Kenya to Urge Success at Sudan Peace Talks | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/boldface-names-780375.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/pension-math-proves-elastic-in-court-case-over-pilots.html | Pension Math Proves Elastic In Court Case Over Pilots | False | By Mary Williams Walsh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/movies/new-dvd-s-virus-mad-zombies-in-london-choose-your-ending.html | NEW DVD's; Virus-Mad Zombies in London (Choose Your Ending) | False | By Peter M. Nichols | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-perkin-richard.html | Paid Notice: Deaths PERKIN, RICHARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/sports-briefing-pro-basketball-the-knicks-are-still-jelling.html | SPORTS BRIEFING: PRO BASKETBALL; The Knicks Are Still Jelling | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/inside-782394.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-simonton-john-t-md.html | Paid Notice: Deaths SIMONTON, JOHN T., M.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/college-football-oklahoma-is-no-1-for-now-in-bcs-ranking.html | COLLEGE FOOTBALL; Oklahoma Is No. 1, for Now, in B.C.S. Ranking | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/IHT-1903-kings-democratic-party-in-our-pages-100-75-and-50-years-ago.html | 1903: King's Democratic Party; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/jazz-review-remembering-hiroshima-in-a-farewell-performance.html | JAZZ REVIEW; Remembering Hiroshima, In a Farewell Performance | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/pro-football-parcells-sees-blemishes-in-cowboys-5-1-record.html | PRO FOOTBALL; Parcells Sees Blemishes in Cowboys' 5-1 Record | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/kerry-environmental-plan.html | Kerry Environmental Plan | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-klein-frank.html | Paid Notice: Deaths KLEIN, FRANK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/giambi-doesn-t-fear-subpoena.html | Giambi Doesn't Fear Subpoena | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/the-media-business-advertising-addenda-accounts-784770.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/national-briefing-midwest-illinois-meningitis-shots-for-gays.html | National Briefing | Midwest: Illinois: Meningitis Shots For Gays | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/14-year-old-killed-in-stunt-atop-a-subway-train.html | 14-Year-Old Killed in Stunt Atop a Subway Train | False | By Thomas J. Lueck and Jo Piazza | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/movies/protesting-ban-on-advance-dvd-s-los-angeles-critics-cancel-awards.html | Protesting Ban on Advance DVDs, Los Angeles Critics Cancel Awards | False | By Jesse McKinley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-mahathir-a-master-of-progress-and-offense.html | Mahathir: a master of progress and offense | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/snails-desired-for-beauty-and-venom-may-be-threatened.html | Snails, Desired for Beauty and Venom, May Be Threatened | False | By Henry Fountain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/judge-rules-stewart-note-to-lawyer-won-t-be-evidence.html | Judge Rules Stewart Note to Lawyer Won't Be Evidence | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/grumbling-trickles-down-reagan-biopic-some-see-peril-presidential-legacy-tv.html | Grumbling Trickles Down From Reagan Biopic; Some See Peril to Presidential Legacy From TV Movie Coming Next Month | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-still-open-for-business-at-72.html | BASEBALL; Still Open for Business, at 72 | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/net-income-rose-20-at-citigroup-in-3rd-quarter.html | Net Income Rose 20% At Citigroup In 3rd Quarter | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-notebook-pinstripes-amid-teal-in-miami.html | BASEBALL: NOTEBOOK; Pinstripes Amid Teal In Miami | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/irans-pact-full-cooperation.html | IranÂ¬Âs Pact: Â¬ÂFull CooperationÂ¬Â | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-portnoy-manya.html | Paid Notice: Deaths PORTNOY, MANYA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/e-corrections-785407.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/after-many-flaws-are-detailed-plum-island-security-is-stressed.html | After Many Flaws Are Detailed, Plum Island Security Is Stressed | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/court-refuses-case-on-a-presidential-pardon.html | Court Refuses Case on a Presidential Pardon | False | By Linda Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/a-new-kind-of-genomics-with-an-eye-on-ecosystems.html | A New Kind of Genomics, With an Eye on Ecosystems | False | By Andrew Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/the-media-business-a-face-lift-for-the-times-typographically-that-is.html | THE MEDIA BUSINESS; A Face-Lift for The Times, Typographically, That Is | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/vital-signs-nutrition-cooking-broccoli-out-of-the-box.html | VITAL SIGNS: NUTRITION; Cooking Broccoli, Out of the Box | False | By John O'Neil | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/politics/senate-approves-ban-on-abortion-procedure.html | Senate Approves Ban on Abortion Procedure | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/conflicting-views-on-iraq-s-oil.html | Conflicting Views on Iraq's Oil | False | By Neela Banerjee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/style/IHT-fashfile-londons-shining-moment.html | fashfile: London's shining moment | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/metro-briefing-new-york-manhattan-two-arrested-in-robbery.html | Metro Briefing | New York: Manhattan: Two Arrested In Robbery | False | By Howard O. Stier (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/bryant-is-ordered-to-stand-trial-in-rape-case.html | Bryant Is Ordered to Stand Trial in Rape Case | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/IHT-france-and-occupation-letters-to-the-editor.html | France and occupation: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/education/public-universities-tuition-rises-by-14-percent.html | Public UniversitiesÂ¬Â Tuition Rises by 14 Percent | False | By Greg Winter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/at-nyu-not-all-want-to-talk-about-deaths-but-reminders-are-never-far-away.html | At N.Y.U., Not All Want to Talk About Deaths, but Reminders Are Never Far Away | False | By Karen W. Arenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/bait-and-switch-on-public-education.html | Bait-and-Switch on Public Education | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/c-corrections-785440.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/treasury-chief-sees-a-jobs-boom-but-most-don-t.html | Treasury Chief Sees a Jobs Boom, But Most Don't | False | By Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-balancing-the-books-775797.html | Balancing the Books | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/world-business-briefing-asia-japan-stronger-yen-urged.html | World Business Briefing | Asia: Japan: Stronger Yen Urged | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/national/national-briefing-south.html | National Briefing: South | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-travel-taking-the-tedium-out-of-filing-travel-expenses.html | BUSINESS TRAVEL; Taking the Tedium Out of Filing Travel Expenses | False | By Susan Stellin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/conversation-with-praveen-chaudhuri-new-chief-physics-lab-tries-polish-faded.html | A CONVERSATION WITH: PRAVEEN CHAUDHARI; New Chief at Physics Lab Tries to Polish Faded Star | False | By Claudia Dreifus | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/must-aid-to-iraq-be-partisan-6-letters.html | Must Aid to Iraq Be Partisan? (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/deficit-doubles-but-falls-short-of-forecast.html | Deficit Doubles but Falls Short of Forecast | False | By Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/ralph-salerno-a-police-expert-on-the-mafia-dies-at-78.html | Ralph Salerno, a Police Expert on the Mafia, Dies at 78 | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/tv-sports-series-promotions-send-wrong-message.html | TV SPORTS; Series Promotions Send Wrong Message | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-zirinsky-nancy-s.html | Paid Notice: Deaths ZIRINSKY, NANCY S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/world-briefing-europe-france-vendors-fight-back-in-the-war-on-smoking.html | World Briefing | Europe: France: Vendors Fight Back In The War On Smoking | False | By Craig S. Smith (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/b-bs-ride-out-the-travel-downturn.html | B & Bâ˜Âs Ride Out The Travel Downturn | False | By Joseph B. Treaster | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-zuckerman-bettie.html | Paid Notice: Deaths ZUCKERMAN, BETTIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/middleast/us-troops-and-iraqis-arrest-32-supporters-of-shiite.html | U.S. Troops and Iraqis Arrest 32 Supporters of Shiite Cleric | False | By Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/books/books-of-the-times-the-mockery-can-still-sting-with-a-target-in-the-mirror.html | BOOKS OF THE TIMES; The Mockery Can Still Sting With a Target in the Mirror | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/equine-encephalitis-diagnosed-in-2-year-old-new-jersey-girl.html | Equine Encephalitis Diagnosed in 2-Year-Old New Jersey Girl | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-millard-charles-ef.html | Paid Notice: Deaths MILLARD, CHARLES E.F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/pro-football-for-giants-slow-start-is-difficult-to-take-and-not-easy-to-fix.html | PRO FOOTBALL; For Giants, Slow Start Is Difficult To Take and Not Easy to Fix | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-crowley-david-l.html | Paid Notice: Deaths CROWLEY, DAVID L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/a-break-for-e-and-v-riders-at-53rd-and-lexington-station.html | A Break for E and V Riders At 53rd and Lexington Station | False | By Ian Urbina | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/metro-briefing-new-jersey-mount-laurel-grandmother-charged.html | Metro Briefing | New Jersey: Mount Laurel: Grandmother Charged | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/national/national-briefing-midwest-illinois-call-for-independent-fire-inquiry.html | National Briefing | Midwest: Illinois: Call For Independent Fire Inquiry | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/opening-arguments-triple-murder-trial-center-defendant-s-mindset-fateful-day.html | Opening Arguments in Triple-Murder Trial Center on Defendant's Mindset on Fateful Day | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/continuing-the-search-for-kinder-executions.html | Continuing the Search For Kinder Executions | False | By Mark Essig | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/movies/studios-are-killing-bloodily-but-carefully-for-an-r-rating.html | Studios Are Killing (Bloodily but Carefully) for an R Rating | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/study-begins-on-pollutants-in-passaic-river.html | Study Begins On Pollutants In Passaic River | False | By Robert Hanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/opera-review-zeffirelli-s-boheme-any-complaints.html | OPERA REVIEW; Zeffirelli's 'Bohã¨me': Any Complaints? | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/students-find-100-textbooks-cost-50-purchased-overseas.html | Students Find $100 Textbooks Cost $50, Purchased Overseas | False | By Tamar Lewin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/pro-basketball-dallas-acquires-antoine-walker-adding-even-more-scoring-punch.html | PRO BASKETBALL; Dallas Acquires Antoine Walker, Adding Even More Scoring Punch | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/IHT-tennis-ferrero-tightens-grip-on-no-1.html | Tennis : Ferrero tightens grip on No. 1 | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-must-aid-to-iraq-be-partisan-784265.html | Must Aid to Iraq Be Partisan? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-international-education-headscarf-in-schools-divides-germans.html | INTERNATIONAL EDUCATION: Headscarf in schools divides Germans | False | By Nora Fitzgerald, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/quotation-of-the-day-781657.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/sniper-suspect-is-own-lawyer-as-trial-opens.html | Sniper Suspect Is Own Lawyer As Trial Opens | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/vance-jordan-60-a-dealer-in-turn-of-the-century-art.html | Vance Jordan, 60, a Dealer In Turn-of-the-Century Art | False | By Carol Vogel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/c-corrections-785393.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/middleeast/generals-statements-on-islam-to-be-investigated.html | GeneralÂ's Statements on Islam to Be Investigated | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-must-aid-to-iraq-be-partisan-784150.html | Must Aid to Iraq Be Partisan? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-soldiers-mental-health-774332.html | Soldiers' Mental Health | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/IHT-1928-policewomen-protect-men-in-our-pages-100-75-and-50-years-ago.html | 1928: Policewomen Protect Men; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/lyric-opera-review-regina-with-music-restored.html | LYRIC OPERA REVIEW; 'Regina,' With Music Restored | False | By Bernard Holland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/gearing-up-for-flu-season-784354.html | Gearing Up for Flu Season | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/from-the-ethicist-off-track-on-the-tenure-track.html | FROM THE ETHICIST; Off-Track on the Tenure Track | False | By Randy Cohen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/intelsat-s-offer-of-1.1-billion-wins-bidding-for-loral-fleet.html | Intelsat's Offer of $1.1 Billion Wins Bidding for Loral Fleet | False | By Barnaby J. Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-travel-ground-indianapolis-known-for-its-speedway-but-fine-place-for.html | BUSINESS TRAVEL: ON THE GROUND -- In Indianapolis; Known for Its Speedway, But a Fine Place for a Walk | False | By Betsy Cummings | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-international-education-foreign-applications-up-sharply-in-britain.html | INTERNATIONAL EDUCATION: Foreign applications up sharply in Britain | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/news/complaints-mushroom-at-airports-in-milan-and-rome-where-baggage-doesnt.html | Complaints mushroom at airports in Milan and Rome : Where baggage doesn't connect | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/amex-sale-to-be-discussed-with-other-possible-buyers.html | Amex Sale to Be Discussed With Other Possible Buyers | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-must-aid-to-iraq-be-partisan-784249.html | Must Aid to Iraq Be Partisan? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/personal-health-in-thorough-physicals-athletes-must-perform.html | PERSONAL HEALTH; In Thorough Physicals, Athletes Must Perform | False | By Jane E. Brody | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/sports-of-the-times-baseball-still-waffles-over-the-dh.html | Sports of The Times; Baseball Still Waffles Over The D.H. | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/struggle-for-iraq-border-for-gi-s-isolated-town-unknown-enemy-elusive.html | THE STRUGGLE FOR IRAQ: THE BORDER; For G.I.'s in Isolated Town, Unknown Enemy Is Elusive | False | By Raymond Bonner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/lawmakers-question-review-of-discipline-for-fbi-employees.html | Lawmakers Question Review of Discipline For F.B.I. Employees | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-religion-in-europe-775665.html | Religion in Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/vital-signs-testing-yearly-pap-tests-not-necessarily.html | VITAL SIGNS: TESTING; Yearly Pap Tests? Not Necessarily | False | By John O'Neil | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/equine-encephalitis-diagnosed-in-2-yearold-new-jersey-girl.html | Equine Encephalitis Diagnosed in 2-Year-Old New Jersey Girl | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/the-iowa-bypass.html | The Iowa Bypass | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/c-corrections-785423.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/the-media-business-advertising-addenda-people-784761.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-inkeles-fay.html | Paid Notice: Deaths INKELES, FAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/abuse-settlement-is-approved-lawyers-say.html | Abuse Settlement Is Approved, Lawyers Say | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/world-briefing-europe-france-scientists-warn-on-cod.html | World Briefing | Europe: France: Scientists Warn On Cod | False | By Craig S. Smith (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-travel-on-the-road-airlines-race-to-provide-more-luxury-and-comfort.html | BUSINESS TRAVEL: ON THE ROAD; Airlines Race to Provide More Luxury and Comfort | False | By Joe Sharkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/IHT-cycling-italian-cricket-is-still-chirping.html | Cycling : Italian Cricket is still chirping | False | By Samuel Abt, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/malaysia-talk-attacking-jews-draws-bush-ire.html | Malaysia Talk Attacking Jews Draws Bush Ire | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/news-summary-782599.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-an-architect-s-plea-bring-us-to-the-table-775606.html | An Architect's Plea: Bring Us to the Table | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/compromise-calls-for-us-to-guarantee-medicare-drug-benefit.html | Compromise Calls for U.S. to Guarantee Medicare Drug Benefit | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/cases-long-term-questions-linger-in-halted-breast-cancer-trial.html | CASES; Long-Term Questions Linger In Halted Breast Cancer Trial | False | By Richard A. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/war-on-sprawl-in-new-jersey-hits-a-wall.html | War on Sprawl In New Jersey Hits a Wall | False | By Iver Peterson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-they-say-nato-wont-be-undercut-europe-allies-try-to-reassure-us.html | They say NATO won't be undercut : Europe allies try to reassure U.S. | False | By Thomas Fuller and Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/cabaret-review-a-master-class-for-divas-from-an-ebullient-personality.html | CABARET REVIEW; A Master Class for Divas From an Ebullient Personality | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/l-must-aid-to-iraq-be-partisan-784192.html | Must Aid to Iraq Be Partisan? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/comptroller-cancels-deal-on-erie-canal.html | Comptroller Cancels Deal On Erie Canal | False | By Al Baker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/in-mongolia-a-tilt-toward-a-free-market.html | In Mongolia, a Tilt Toward a Free Market | False | By James Brooke and Jargal Byambasuren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/appeals-court-blocks-vote-on-lowering-city-class-sizes.html | Appeals Court Blocks Vote On Lowering City Class Sizes | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/the-struggle-for-iraq-rebuilding-us-voices-optimism-on-foreign-aid-for-iraq.html | THE STRUGGLE FOR IRAQ: REBUILDING; U.S. Voices Optimism on Foreign Aid for Iraq | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/health/rise-in-income-improves-children-s-behavior.html | Rise in Income Improves Children's Behavior | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/world/hope-glimmering-as-war-retreats-from-congo.html | Hope Glimmering as War Retreats From Congo | False | By Marc Lacey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-international-education-for-us-universities-alternative-investments-are.html | INTERNATIONAL EDUCATION: For U.S. universities, alternative investments are paying off | False | By Conrad De Aenlle, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/media-business-advertising-microsoft-decides-this-upgrade-office-merits-five.html | THE MEDIA BUSINESS: ADVERTISING; Microsoft decides this upgrade of Office merits five times the promotional budget of the last one. | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/legal-analysis-rights-and-wrongs.html | Legal Analysis; Rights, and Wrongs | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-grill-frederick-b.html | Paid Notice: Deaths GRILL, FREDERICK B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/world-business-briefing-australia-free-trade-hope.html | World Business Briefing | Australia: Free Trade Hope | False | By Wayne Arnold (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/pro-football-pennington-is-ready-but-testaverde-will-start.html | PRO FOOTBALL; Pennington Is Ready, but Testaverde Will Start | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/a-second-opinion-on-birth-control-784419.html | A Second Opinion on Birth Control | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/market-place-improvement-in-bottom-lines-pumping-up-investors-hopes.html | Market Place; Improvement in Bottom Lines Pumping Up Investors' Hopes | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-complaints-mushroom-at-airports-in-milan-and-rome-where-baggage-doesnt.html | Complaints mushroom at airports in Milan and Rome : Where baggage doesn't connect | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-shapiro-leon.html | Paid Notice: Deaths SHAPIRO, LEON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/olympics-scientist-fears-athletes-are-using-unsafe-drugs.html | OLYMPICS; Scientist Fears Athletes Are Using Unsafe Drugs | False | By Mike Freeman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-kirchner-edward.html | Paid Notice: Deaths KIRCHNER, EDWARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/8-rescued-from-ferry-fire-near-verrazano-bridge.html | 8 Rescued From Ferry Fire Near Verrazano Bridge | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/flaw-is-found-in-plan-to-bury-nuclear-waste.html | Flaw Is Found In Plan to Bury Nuclear Waste | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-boston-police-want-two-yankees-charged.html | BASEBALL; Boston Police Want Two Yankees Charged | False | By Katie Zezima | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/IHT-international-education-expulsions-over-veil-intensify-french-debate-on.html | INTERNATIONAL EDUCATION; Expulsions over veil intensify French debate on secularity | False | By Jennifer Joan Lee, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/middleast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/sony-to-cut-10-of-work-force-worldwide-newspaper-says.html | Sony to Cut 10% of Work Force Worldwide, Newspaper Says | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/science/ethics-101-a-course-about-the-pitfalls.html | Ethics 101: A Course About the Pitfalls | False | By Gina Kolata | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-greenwald-raymond-j.html | Paid Notice: Deaths GREENWALD, RAYMOND J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/disappointing-results-for-at&t-and-sbc-communications.html | Disappointing Results for AT&T and SBC Communications | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/europe/signs-of-progress-in-ulster-are-dashed-by-leading.html | Signs of Progress in Ulster Are Dashed by Leading Protestant | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/tunnel-vision-here-you-can-t-tell-the-future-from-a-hole-in-the-ground.html | TUNNEL VISION; Here You Can't Tell the Future From a Hole in the Ground | False | By Randy Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-simon-leo.html | Paid Notice: Deaths SIMON, LEO | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/europe/with-30-new-cardinals-church-focuses-on-popes-successor.html | With 30 New Cardinals, Church Focuses on PopeÂ¬Âs Successor | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/international/bush-gets-asian-trade-group-to-join-terror-and-proliferation.html | Bush Gets Asian Trade Group to Join Terror and Proliferation Fights | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-perlmutter-al.html | Paid Notice: Deaths PERLMUTTER, AL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/1-china-s-spacecraft-775657.html | China's Spacecraft | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/panel-endorses-us-exemption-on-ozone-pact.html | Panel Endorses U.S. Exemption On Ozone Pact | False | By Andrew C. Revkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/legal-abuses-in-the-sniper-case.html | Legal Abuses in the Sniper Case | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-sharfman-carl-w.html | Paid Notice: Deaths SHARFMAN, CARL W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/listening-to-mahathir.html | Listening to Mahathir | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/us/farmers-and-labor-press-global-trade-as-a-campaign-issue.html | Farmers and Labor Press Global Trade as a Campaign Issue | False | By Elizabeth Becker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-farrand-rev-john-livingston.html | Paid Notice: Deaths FARRAND, REV. JOHN LIVINGSTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/shop-of-horrors.html | Shop of Horrors | False | By Elizabeth A. Cole | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/figure-skating-new-system-receives-high-marks.html | FIGURE SKATING; New System Receives High Marks | False | By Sal Zanca | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/politics/white-house-threatens-to-veto-aid-for-iraq-in-loans.html | White House Threatens to Veto Aid for Iraq in Loans | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/ferry-captain-s-lawyer-says-interview-by-investigators-is-off.html | Ferry Captain's Lawyer Says Interview by Investigators Is Off | False | By William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-21 | 2003-10-21 | https://www.nytimes.com/2003/10/21/classified/paid-notice-deaths-teitelbaum-marla.html | Paid Notice: Deaths TEITELBAUM, MARLA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-nuclear-policy-and-north-korea-791369.html | Nuclear Policy And North Korea | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/victim-of-equine-encephalitis-is-a-2-year-old-officials-say.html | Victim of Equine Encephalitis Is a 2-Year-Old, Officials Say | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-hutton-louise-gersen.html | Paid Notice: Deaths HUTTON, LOUISE GERSEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/daimler-has-slim-profit-at-chrysler-in-quarter.html | Daimler Has Slim Profit At Chrysler In Quarter | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/swift-footed-w.html | Swift-Footed W. | False | By Nicholas D. Kristof | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/c-corrections-799114.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/take-back-the-erie-canal.html | Take Back the Erie Canal | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/IHT-generals-remarks-prompt-an-inquiry.html | General's remarks prompt an inquiry | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/sports-of-the-times-baseball-shouldn-t-let-the-miami-party-end.html | Sports of The Times; Baseball Shouldn't Let The Miami Party End | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/army-reports-some-absences-from-a-trial-leave-program.html | Army Reports Some Absences From a Trial Leave Program | False | By Jeffrey Gettleman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/food-stuff-do-it-yourself-lobster-pot-pies-from-maine.html | FOOD STUFF; Do-It-Yourself Lobster Pot Pies From Maine | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/technology-briefing-hardware-motorola-chip-unit-to-announce-new-system.html | Technology Briefing | Hardware: Motorola Chip Unit To Announce New System | False | By Barnaby J. Feder (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/at-t-s-and-sbc-s-results-aren-t-enough-for-wall-st.html | AT&T's and SBC's Results Aren't Enough for Wall St. | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/on-the-highway-ohio-s-turnpike-plazas-get-a-mall-like-makeover.html | ON THE HIGHWAY; Ohio's Turnpike Plazas Get A Mall-Like Makeover | False | By Keith Schneider | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/worldbusiness/IHT-study-finds-healthy-level-of-investment-tech-brief.html | Study finds healthy level of investment: Tech Brief: Tech strength cited | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-an-iraq-strategy-letters-to-the-editor.html | An Iraq strategy: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/drug-testing-world-meet-s-samples-will-be-tested-again.html | DRUG TESTING; World Meet's Samples Will Be Tested Again | False | By Christopher Clarey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-jordan-vance.html | Paid Notice: Deaths JORDAN, VANCE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/IHT-europeans-try-to-reassure-us-on-nato.html | Europeans try to reassure U.S. on NATO | False | By Thomas Fuller and Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/company-briefs-799670.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/movies/film-review-a-mystery-of-language-a-mystery-of-murder.html | FILM REVIEW; A Mystery of Language, A Mystery of Murder | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/music/sweet-sounds-sinister-message.html | Sweet Sounds, Sinister Message | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/mitsubishi-falters-as-other-makers-thrive.html | Mitsubishi Falters as Other Makers Thrive | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-sprague-gretchen-burnham.html | Paid Notice: Deaths SPRAGUE, GRETCHEN BURNHAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball/yankee-fans-living-in-florida-following-tradition-and-hearts.html | Yankee Fans Living in Florida Following Tradition and Hearts | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/speed-latest-luxe-sensation-muscle-cars-for-the-middle-aged.html | SPEED; Latest Luxe Sensation: Muscle Cars for the Middle-Aged | False | By Jack Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-goldberg-william.html | Paid Notice: Deaths GOLDBERG, WILLIAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/football-a-troubled-school-s-tv-milestone.html | FOOTBALL; A Troubled School's TV Milestone | False | By Robert Andrew Powell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/judge-s-instructions-draw-criticism-in-quattrone-case.html | Judge's Instructions Draw Criticism in Quattrone Case | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/racing-the-kid-who-left-the-star-in-the-virtual-dust-and-other-tales.html | RACING; The Kid Who Left the Star in the Virtual Dust, and Other Tales | False | By Lisa Napoli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/moves-by-britain-and-ira-toward-peace-in-ulster-hit-a-last-minute-snag.html | Moves by Britain and I.R.A. Toward Peace in Ulster Hit a Last-Minute Snag | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/legal-research-get-me-sushi-with-footnotes.html | Legal Research? Get Me Sushi, With Footnotes | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/food-stuff-how-many-birds-to-bake-in-a-pie-one-will-do.html | FOOD STUFF; How Many Birds to Bake in a Pie? One Will Do | False | By Denise Landis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/custom-made-mixing-rough-roads-with-home-comforts.html | CUSTOM-MADE; Mixing Rough Roads With Home Comforts | False | By Alicia Ault | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/rock-celebrities-stealth-without-trying-too-hard-shins-have-become-indie.html | Rock Celebrities by Stealth; Without Trying Too Hard, the Shins Have Become an Indie Phenomenon | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/investigation-of-si-ferry-crash-leads-to-subpoena-for-captain.html | Investigation of S.I. Ferry Crash Leads to Subpoena for Captain | False | By Mike McIntire and William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-weiner-renee.html | Paid Notice: Deaths WEINER, RENEE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-hateful-speech-can-t-be-justified-798657.html | Hateful Speech Can't Be Justified | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/news/complaints-mushroom-on-romes-airport-and-milans-too-baggage-trouble-in.html | Complaints mushroom on Rome's airport and Milan's, too : Baggage trouble in 'hub from hell' | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/soccer-rangers-boss-meets-his-mentor.html | SOCCER : Rangers boss meets his mentor | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/bush-meets-indonesian-president-in-bali.html | Bush Meets Indonesian President in Bali | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/25-and-under-not-much-to-look-at-but-the-food-is-another-thing.html | $25 AND UNDER; Not Much to Look At, but the Food Is Another Thing | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/technology/circuits/more-thoughts-on-apples-new-operating-system.html | More Thoughts on AppleÂÂs New Operating System | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-osofsky-joseph.html | Paid Notice: Deaths OSOFSKY, JOSEPH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/our-towns-disagreement-it-s-the-nature-of-the-species.html | Our Towns; Disagreement: It's the Nature Of the Species | False | By Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/a-father-vs-umpire-fracas-will-test-youth-sports-law.html | A Father-vs.-Umpire Fracas Will Test Youth Sports Law | False | By Robert Hanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/divorcing-parents-to-get-instruction-in-the-effect-on-their-children.html | Divorcing Parents to Get Instruction in the Effect on Their Children | False | By Leslie Kaufman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/e-corrections-799378.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/middleeast/powell-says-sudan-is-committed-to-ending-civil-war.html | Powell Says Sudan Is Committed to Ending Civil War | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-asia-south-korea-telecom-bidder-approved.html | World Business Briefing | Asia: South Korea: Telecom Bidder Approved | False | By Samuel Len (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-europe-russia-yukos-investigation.html | World Business Briefing | Europe: Russia: Yukos Investigation | False | By Erin E. Arvedlund (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-meanwhile-goodbye-concorde-and-good-riddance.html | MEANWHILE: Goodbye, Concorde, and good riddance | False | By Richard Blystone, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-cheston-george-m.html | Paid Notice: Deaths CHESTON, GEORGE M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/editors-note-special-today-cars.html | Editors' Note; SPECIAL TODAY -- Cars | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/workers-feel-pinch-of-rising-health-costs.html | Workers Feel Pinch of Rising Health Costs | False | By Milt Freudenheim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-notebook-nelson-and-garcia-face-hearing.html | BASEBALL: NOTEBOOK; Nelson and Garcia Face Hearing | False | By Katie Zezima | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/asia/bush-in-bali-injects-himself-into-indonesias-political.html | Bush, in Bali, Injects Himself Into IndonesiaÂÂs Political Fight | False | By David E. Sanger and Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-hateful-speech-can-t-be-justified-798666.html | Hateful Speech Can't Be Justified | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/this-old-factory-refurbished-by-bob-vila-and-others.html | This Old Factory, Refurbished by Bob Vila and Others | False | By Diane Cardwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/c-corrections-799408.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/book-magazine-will-be-closed.html | Book Magazine Will Be Closed | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/world-briefing-europe-britain-food-giant-bans-bio-crops.html | World Briefing | Europe: Britain: Food Giant Bans Bio-Crops | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/inside-797901.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/husband-sues-liza-minnelli-citing-drinking-and-violence.html | Husband Sues Liza Minnelli, Citing Drinking and Violence | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/another-fund-faces-inquiry-over-trading.html | Another Fund Faces Inquiry Over Trading | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/the-station-master-an-architect-s-grand-vision-for-a-trade-center-transit-hub.html | The Station Master; An Architect's Grand Vision for a Trade Center Transit Hub | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-almost-as-many-vehicles-as-people-and-every-one-says-me.html | CALIFORNIA/MOTOR CITY; Almost as Many Vehicles as People, and Every One Says, 'Me!' | False | By Brian Alexander | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/us-erecting-a-solid-prison-at-guantanamo-for-long-term.html | U.S. Erecting a Solid Prison At GuantÃ¡Â·namo for Long Term | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-hochberg-irwin.html | Paid Notice: Deaths HOCHBERG, IRWIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/competition-among-the-well-to-do-is-good-business-for-tutors.html | Competition Among the Well-to-Do Is Good Business for Tutors | False | By Jane Gross | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/c-corrections-799394.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/c-corrections-799351.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/bush-spending-for-04-tops-any-rival-s.html | Bush Spending for '04 Tops Any Rival's | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-a-rebels-best-friend-cutting-out-the-diamonds-that-kill.html | A rebel's best friend : Cutting out the diamonds that kill | False | By Wilfred Mlay, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/restaurants-coast-to-coast-across-the-atlantic.html | RESTAURANTS; Coast to Coast, Across the Atlantic | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-bolivia-s-coca-crops-790451.html | Bolivia's Coca Crops | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/safety-what-parents-can-do-besides-fret-to-keep-children-safe.html | SAFETY; What Parents Can Do, Besides Fret, to Keep Children Safe | False | By Eric Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/roll-call-when-to-change-the-oil-an-enduring-mystery.html | ROLL CALL; When to Change the Oil, An Enduring Mystery | False | By Bob Tedeschi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/movies/ban-on-videos-for-oscar-voters-may-be-lifted.html | Ban on Videos for Oscar Voters May Be Lifted | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/music-review-singing-the-unspoken-a-tale-of-forbidden-love.html | MUSIC REVIEW; Singing the Unspoken: A Tale of Forbidden Love | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/national/national-briefing-south.html | National Briefing South | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/technology-help-moves-out-of-the-dashboard-and-into-the-phone.html | TECHNOLOGY; Help Moves Out of the Dashboard and Into the Phone | False | By Rebecca Fairley Raney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/commercial-real-estate-developer-passes-the-berkeley-acid-test.html | COMMERCIAL REAL ESTATE; Developer Passes the Berkeley Acid Test | False | By Morris Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/books/books-of-the-times-a-double-barreled-attack-on-american-war-policy.html | BOOKS OF THE TIMES; A Double-Barreled Attack On American War Policy | False | By Charles A. Kupchan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-aids-prevention-abortion-and-the-bush-agenda-798606.html | AIDS Prevention, Abortion and the Bush Agenda | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-riverhead-couple-sentenced-in-prostitution-case.html | Metro Briefing | New York: Riverhead: Couple Sentenced In Prostitution Case | False | By Bruce Lambert (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/suit-against-police-opens-in-killing-of-disturbed-man.html | Suit Against Police Opens In Killing of Disturbed Man | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/national-briefing-new-england-massachusetts-harvard-president-plans-land-use.html | National Briefing | New England: Massachusetts: Harvard President Plans Land Use | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-simon-peter-c.html | Paid Notice: Deaths SIMON, PETER E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-riverhead-swindler-sentenced-again.html | Metro Briefing | New York: Riverhead: Swindler Sentenced Again | False | By Patrick Healy (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-weldon-henry-h.html | Paid Notice: Deaths WELDON, HENRY H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-10-of-the-movies-most-memorable-roll-players.html | CALIFORNIA/MOTOR CITY; 10 of the Movies' Most Memorable Roll Players | False | By Anita Gates | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/on-education-college-admissions-a-study-in-fine-art.html | ON EDUCATION; College Admissions, A Study in Fine Art | False | By Michael Winerip | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/aids-prevention-abortion-and-the-bush-agenda-2-letters.html | AIDS Prevention, Abortion and the Bush Agenda (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/IHT-complaints-mushroom-on-romes-airport-and-milans-too-baggage-trouble-in.html | Complaints mushroom on Rome's airport and Milan's, too : Baggage trouble in 'hub from hell' | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-guilt-reduction-for-moms-790699.html | Guilt Reduction for Moms | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-polsky-howard-w.html | Paid Notice: Deaths POLSKY, HOWARD W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/national-briefing-washington-bush-nominates-naval-chief-to-serve-again.html | National Briefing | Washington: Bush Nominates Naval Chief To Serve Again | False | By Thom Shanker (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/struggling-lvmh-unit-looks-beyond-handbag-but-fendi-insists-that-leather-fur-are.html | A Struggling LVMH Unit Looks Beyond the Handbag; But Fendi Insists That Leather and Fur Are Forever | False | By Tracie Rozhon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/the-internet-online-used-car-lots-that-cover-the-nation.html | THE INTERNET; Online, Used Car Lots That Cover the Nation | False | By Gregory Jordan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/IHT-france-wins-extra-year-to-fit-its-budget-into-eu-guidelines.html | France wins extra year to fit its budget into EU guidelines | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/transatlantic-divisions-letters-to-the-editor-93122128143.html | Trans-Atlantic divisions; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/easy-street-drive-right-up-and-don-t-get-out.html | EASY STREET; Drive Right Up and Don't Get Out | False | By Fran Hawthorne | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/powell-tries-to-nudge-sudan-toward-peace.html | Powell Tries to Nudge Sudan Toward Peace | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-kendler-dora-nee-perres.html | Paid Notice: Deaths KENDLER, DORA (NEE PERRES) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/un-resolution-condemns-israeli-barrier.html | U.N. Resolution Condemns Israeli Barrier | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/the-media-business-sec-pursues-time-warner-investigation.html | THE MEDIA BUSINESS; S.E.C. Pursues Time Warner Investigation | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/sports-briefing-tv-sports-nfl-network-will-not-carry-games.html | SPORTS BRIEFING: TV SPORTS; N.F.L. Network Will Not Carry Games | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/technology/technology-briefing-hardware.html | Technology Briefing | Hardware | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/living-with-scarcity-in-california.html | Living With Scarcity in California | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-kellaher-anna-b.html | Paid Notice: Deaths KELLAHER, ANNA B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/governor-of-florida-orders-woman-fed-in-right-to-die-case.html | Governor of Florida Orders Woman Fed In Right-to-Die Case | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/drug-testing-decoding-a-mystery-chemical.html | DRUG TESTING; Decoding a Mystery Chemical | False | By Donald G. McNeil Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/football-pennington-returning-martin-is-already-back.html | FOOTBALL; Pennington Returning; Martin Is Already Back | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-millard-charles-ef.html | Paid Notice: Deaths MILLARD, CHARLES E.F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/world-briefing-asia-afghanistan-ex-taliban-minister-offers-help.html | World Briefing | Asia: Afghanistan: Ex-Taliban Minister Offers Help | False | By Carlotta Gall (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-jersey-newark-delay-urged-in-opening-of-jail.html | Metro Briefing | New Jersey: Newark: Delay Urged In Opening Of Jail | False | By Jane Allande-Hession (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-hourihan-margaret.html | Paid Notice: Deaths HOURIHAN, MARGARET | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/class-action-showdown.html | Class-Action Showdown | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/hateful-speech-cant-be-justified-5-letters.html | Hateful Speech Can·Â·At Be Justified (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/experts-urge-tightening-of-safeguards-in-sars-labs.html | Experts Urge Tightening Of Safeguards In SARS Labs | False | By Lawrence K. Altman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/safety-is-a-recall-by-any-other-name-still-a-recall.html | SAFETY; Is a Recall By Any Other Name Still a Recall? | False | By Cheryl Jensen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-grice-maureen-nee-murphy.html | Paid Notice: Deaths GRICE, MAUREEN (NEE MURPHY) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/food-stuff-behind-a-pink-storefront-east-82nd-street-dark-seductive-secret.html | FOOD STUFF; Behind a Pink Storefront on East 82nd Street, A Dark and Seductive Secret | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/IHT-cycling-bettini-survives.html | Cycling : Bettini survives | False | By Samuel Abt, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-unlikely-converts-to-the-tuner-look-far-from-san-diego.html | CALIFORNIA/MOTOR CITY; Unlikely Converts to the Tuner Look, Far From San Diego | False | By Fara Warner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/helped-by-pricing-strategy-amazoncom-reports-profit.html | Helped by Pricing Strategy, Amazon.com Reports Profit | False | By Saul Hansell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/mayor-says-leaner-city-must-still-invest-in-economic-growth.html | Mayor Says Leaner City Must Still Invest in Economic Growth | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-manhattan-budget-aided-by-debt-refinancing.html | Metro Briefing | New York: Manhattan: Budget Aided By Debt Refinancing | False | By Winnie Hu (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/the-times-announces-two-appointments.html | The Times Announces Two Appointments | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/senate-approves-bill-to-prohibit-type-of-abortion.html | SENATE APPROVES BILL TO PROHIBIT TYPE OF ABORTION | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/report-says-many-inmates-in-isolation-are-mentally-ill.html | Report Says Many Inmates In Isolation Are Mentally Ill | False | By Paul von Zielbauer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/technology-low-cost-supercomputer-put-together-from-1100-pc-s.html | TECHNOLOGY; Low-Cost Supercomputer Put Together From 1,100 PC's | False | By John Markoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-gray-gordon-l-iii-larry-also-known-affectionately-as-groovy.html | Paid Notice: Deaths GRAY, GORDON L., III ("LARRY", ALSO KNOWN AFFECTIONATELY AS "GROOVY") | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-1903-steamer-runs-aground-in-our-pages-100-75-and-50-years-ago.html | 1903: Steamer Runs Aground: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/safety-a-nice-place-to-have-a-snack-or-catch-up-on-your-reading.html | SAFETY; A Nice Place to Have a Snack or Catch Up on Your Reading | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/buying-selling-cinderella-s-quandary-when-will-old-reliable-turn-into-pumpkin.html | BUYING AND SELLING; Cinderella's Quandary : When Will Old Reliable Turn Into a Pumpkin? | False | By Cheryl Jensen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/media-business-advertising-absence-television-viewers-has-network-executives.html | THE MEDIA BUSINESS: ADVERTISING; The absence of television viewers has network executives scratching their heads. | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/horse-racing-ways-to-keep-schemers-from-beating-the-system.html | HORSE RACING; Ways to Keep Schemers From Beating the System | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-after-duel-and-delay-yankees-pour-it-on.html | BASEBALL; After Duel and Delay, Yankees Pour It On | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-mets-plans-keep-duquette-add-minaya.html | BASEBALL; Mets' Plans: Keep Duquette, Add Minaya | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/pro-basketball-mourning-finds-niche-as-nets-starting-center.html | PRO BASKETBALL; Mourning Finds Niche As Nets' Starting Center | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-leased-and-abandoned-revolt-of-the-ev-1-lovers.html | CALIFORNIA/MOTOR CITY; Leased and Abandoned: Revolt of the EV-1 Lovers | False | By Chris Dixon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/cabaret-review-reminders-that-manhattan-is-still-an-isle-of-joy.html | CABARET REVIEW; Reminders That Manhattan Is Still an Isle of Joy | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/public-college-tuition-rose-14-in-03-survey-finds.html | Public College Tuition Rose 14% in '03, Survey Finds | False | By Greg Winter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/business-goes-on-in-jakarta-despite-threat-of-terrorism.html | Business Goes On in Jakarta Despite Threat of Terrorism | False | By Wayne Arnold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/janice-rule-72-film-actress-who-became-a-psychoanalyst.html | Janice Rule, 72, Film Actress Who Became a Psychoanalyst | False | By Ben Sisario | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-1928-musicians-fear-for-jobs-in-our-pages-100-75-and-50-years-ago.html | 1928: Musicians Fear for Jobs: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-dining-out-let-your-friend-be-your-guide-798711.html | Dining Out? Let Your Friend Be Your Guide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-hateful-speech-can-t-be-justified-798649.html | Hateful Speech Can't Be Justified | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-aids-prevention-abortion-and-the-bush-agenda-798614.html | AIDS Prevention, Abortion and the Bush Agenda | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-grill-fred.html | Paid Notice: Deaths GRILL, FRED | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/boldface-names-800783.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/struggle-for-iraq-troop-strength-pentagon-says-it-will-call-up-added-reserves.html | THE STRUGGLE FOR IRAQ: TROOP STRENGTH; Pentagon Says It Will Call Up Added Reserves | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/television-review-the-kid-stays-in-the-cartoon-still-having-his-fun-baby.html | TELEVISION REVIEW; The Kid Stays in the Cartoon, Still Having His Fun, Baby | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/business-digest-798436.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/c-corrections-799130.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/technology-wherever-you-say-yvonne-i-will-go.html | TECHNOLOGY; Wherever You Say, Yvonne, I Will Go | False | By Peter T. Kilborn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/iran-will-allow-un-inspections-of-nuclear-sites.html | IRAN WILL ALLOW U.N. INSPECTIONS OF NUCLEAR SITES | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-albany-state-and-wine-business-in-new-campaign.html | Metro Briefing | New York: Albany: State and Wine Business in New Campaign | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/time-warner-posts-strong-profit-and-says-aol-is-recovering.html | Time Warner Posts Strong Profit and Says AOL Is Recovering | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/charles-e-f-millard-71-executive-who-led-growth-at-coca-cola-bottling.html | Charles E. F. Millard, 71, Executive Who Led Growth at Coca-Cola Bottling | False | By Sherri Day | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/commercial-real-estate-regional-market-new-jersey-relic-gets-new-life-makeover.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- New Jersey; Relic Gets New Life In Makeover | False | By Rachelle Garbarine | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/letter-from-the-middle-east-baffled-occupiers-or-the-missed-understandings.html | LETTER FROM THE MIDDLE EAST; Baffled Occupiers, or the Missed Understandings | False | By John Tierney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/after-deadly-attack-arab-rage-and-an-israeli-videotape.html | After Deadly Attack, Arab Rage and an Israeli Videotape | False | By James Bennet | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/struggle-for-iraq-appropriations-white-house-threatens-veto-its-own-spending.html | THE STRUGGLE FOR IRAQ: APPROPRIATIONS; White House Threatens a Veto Of Its Own Spending Bill for Iraq | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/public-lives-to-preserve-and-protect-iraq-s-treasure-trove.html | PUBLIC LIVES; To Preserve And Protect Iraq's Treasure Trove | False | By Robin Finn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/merck-posts-weak-earnings-and-plans-to-cut-up-to-4400-jobs.html | Merck Posts Weak Earnings and Plans to Cut Up to 4,400 Jobs | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/middleeast/help-for-us-may-be-qualified-at-iraq-donors.html | Help for U.S. May Be Qualified at Iraq Donors Conference | False | By Brian Knowlton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball/marlins-take-game-4-with-walkoff-homer-in-12th-inning.html | Marlins Take Game 4 With Walk-Off Homer in 12th Inning | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/television-review-passions-and-ambiguities-in-the-desert.html | TELEVISION REVIEW; Passions and Ambiguities in the Desert | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-memorials-perrotta-edward-j.html | Paid Notice: Memorials PERROTTA, EDWARD J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/c-corrections-787787.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/new-information-may-bolster-questions-on-halliburton.html | New Information May Bolster Questions on Halliburton | False | By Neela Banerjee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-costello-timothy-w.html | Paid Notice: Deaths COSTELLO, TIMOTHY W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-notebook-yanks-see-loophole-for-return-of-clemens.html | BASEBALL: NOTEBOOK; Yanks See Loophole For Return Of Clemens | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/encouraging-words-from-iran.html | Encouraging Words from Iran | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/middleeast/rumsfeld-memo-questions-effectiveness-in-terror.html | Rumsfeld Memo Questions Effectiveness in Terror Fight | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/study-finds-hundreds-of-thousands-of-inmates-mentally-ill.html | Study Finds Hundreds of Thousands of Inmates Mentally Ill | False | By Fox Butterfield | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-isenberg-morris-md.html | Paid Notice: Deaths ISENBERG, MORRIS, MD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/middleeast/general-was-wrong-on-islam-bush-says.html | General Was Wrong on Islam, Bush Stays | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-americas-canada-inflation-edges-upward.html | World Business Briefing \| Americas: Canada: Inflation Edges Upward | False | By Bernard Simon (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/rights-group-exposes-conditions-in-north-korean-prison-camps.html | Rights Group Exposes Conditions in North Korean Prison Camps | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-durfee-carder-hazard.html | Paid Notice: Deaths DURFEE, CARDER HAZARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-finkelstein-shirley.html | Paid Notice: Deaths FINKELSTEIN, SHIRLEY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/wide-range-of-tax-shelters-draws-senate-inquiry.html | Wide Range of Tax Shelters Draws Senate Inquiry | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/bill-changing-class-action-law-heads-to-crucial-senate-vote.html | Bill Changing Class-Action Law Heads to Crucial Senate Vote | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/technology-coming-soon-smarter-ways-to-stop-turn-and-cruise.html | TECHNOLOGY; Coming Soon: Smarter Ways to Stop, Turn and Cruise | False | By Tim Moran | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/struggle-for-iraq-religion-anti-us-cleric-harangues-but-iraq-s-shiites-heed-four.html | THE STRUGGLE FOR IRAQ: RELIGION; Anti-U.S. Cleric Harangues, but Iraq's Shiites Heed Four Ayatollahs | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-dining-out-let-your-friend-be-your-guide-798746.html | Dining Out? Let Your Friend Be Your Guide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/obsessions-alfa-male-assembles-alfa-car-piece-by-piece.html | OBSESSIONS; Alfa Male Assembles Alfa Car, Piece by Piece | False | By Joseph Siano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-for-boone-it-s-all-or-nothing-once-again.html | BASEBALL; For Boone, It's All Or Nothing Once Again | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/music/living-large-at-zankel-hall.html | Living Large at Zankel Hall | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/wine-talk-bottles-that-come-with-a-resume.html | WINE TALK; Bottles That Come With a RÃ¡Ã©sumÃÂ© | False | By Frank J. Prial | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-albany-disputed-insurance-rule-upheld.html | Metro Briefing \| New York: Albany: Disputed Insurance Rule Upheld | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-a-7-game-world-series-is-unusually-common.html | BASEBALL; A 7-Game World Series Is Unusually Common | False | By Kenneth Chang | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/general-s-words-under-scrutiny.html | General's Words Under Scrutiny | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/what-they-drive-guys-mod-up-to-solve-their-midlife-minivan-minicrisis.html | WHAT THEY DRIVE; Guys Mod Up to Solve Their Midlife Minivan Minicrisis | False | By Julie Flaherty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/safety-virtual-testing-device-determines-skills-of-graying-drivers.html | SAFETY; Virtual Testing Device Determines Skills of Graying Drivers | False | By Abigail Sullivan Moore | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/off-the-menu.html | OFF THE MENU | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/sports-of-the-times-baseball-may-be-closer-to-a-better-drug-policy.html | Sports of The Times; Baseball May Be Closer To a Better Drug Policy | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/roll-call-hot-dog-heaven-4-days-40-bikers-and-buzz-in-front.html | ROLL CALL; Hot-Dog Heaven: 4 Days, 40 Bikers And Buzz in Front | False | By George P. Blumberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-dining-out-let-your-friend-be-your-guide-798738.html | Dining Out? Let Your Friend Be Your Guide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/on-the-byway-roadside-giants-icons-that-are-large-literal-and-loved.html | ON THE BYWAY; Roadside Giants: Icons That Are Large, Literal and Loved | False | By Phil Patton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/of-kurds-and-madrid.html | Of Kurds and Madrid | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-asia-japan-yahoo-japan-s-profit-rises.html | World Business Briefing \| Asia: Japan: Yahoo Japan's Profit Rises | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-some-green-machines-swim-in-the-mainstream.html | CALIFORNIA/MOTOR CITY; Some Green Machines Swim in the Mainstream | False | By Braden Phillips | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/world-briefing-europe-italy-call-for-a-force-to-stop-immigrants.html | World Briefing \| Europe: Italy: Call For A Force To Stop Immigrants | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-korner-geselevitsh-erna.html | Paid Notice: Deaths KORNER, GESELEVITSH, ERNA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-flink-lawrence-j.html | Paid Notice: Deaths FLINK, LAWRENCE J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/hockey-lindros-expected-to-miss-two-to-four-weeks.html | HOCKEY; Lindros Expected to Miss Two to Four Weeks | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/middleeast/panel-faults-un-security-on-baghdad-headquarters.html | Panel Faults U.N. Security on Baghdad Headquarters Blast | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/buying-and-selling-in-the-land-of-never-ending-rebates-a-guide-to-value.html | BUYING AND SELLING; In the Land of Never-Ending Rebates, a Guide to Value | False | By Michelle Krebs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/market-place-traders-worry-and-seat-price-on-big-board-takes-a-dip.html | Market Place; Traders Worry, And Seat Price On Big Board Takes a Dip | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball/posada-the-scout-still-a-concerned-father.html | Posada the Scout: Still a Concerned Father | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/c-corrections-799424.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/the-minimalist-hollandaise-with-texture.html | THE MINIMALIST; Hollandaise With Texture | False | By Mark Bittman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/pope-confirms-cardinals-as-talk-turns-to-succession.html | Pope Confirms Cardinals, As Talk Turns to Succession | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-baseball-analysis-on-a-rainy-night-jeter-lets-the-sun-shine-in.html | BASEBALL: Baseball Analysis; On a Rainy Night, Jeter Lets the Sun Shine In | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/the-chef-jamie-oliver-ever-made-risotto-mate.html | THE CHEF: Jamie Oliver; Ever Made Risotto, Mate? | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-religion-in-france-letters-to-the-editor.html | Religion in France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/what-they-drive-tale-of-the-tape-different-sizes-similar-passions.html | WHAT THEY DRIVE; Tale of the Tape: Different Sizes, Similar Passions | False | By Bonnie Rothman Morris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/technology-briefing-hardware-robot-sales-surge.html | Technology Briefing | Hardware: Robot Sales Surge | False | By Elizabeth Olson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/worldbusiness/IHT-nimble-new-firms-offer-onestop-shopping-for.html | Nimble new firms offer one-stop shopping for investors : Japan's property upstarts | False | By Miki Tanikawa, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-15-design-studio-heads-must-know-something.html | CALIFORNIA/MOTOR CITY; 15 Design-Studio Heads Must Know Something | False | By Micheline Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/racing-here-they-come-as-fast-as-the-sun-will-carry-them.html | RACING; Here They Come, as Fast as the Sun Will Carry Them | False | By Courtney Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-esses-marsha-zweig.html | Paid Notice: Deaths ESSES, MARSHA ZWEIG | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-hateful-speech-can-t-be-justified-798622.html | Hateful Speech Can't Be Justified | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-greenwald-raymond-j.html | Paid Notice: Deaths GREENWALD, RAYMOND J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-australia-sale-of-hospitals.html | World Business Briefing | Australia: Sale Of Hospitals | False | By John Shaw (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/luis-a-ferre-dies-at-99-pushed-puerto-rican-statehood.html | Luis A. Ferré ́Â© Dies at 99; Pushed Puerto Rican Statehood | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/mother-accused-of-providing-girls-for-use-in-sex-video-man-also-charged.html | Mother Accused of Providing Girls for Use in Sex Video; Man Also Charged | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/news-summary-797880.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/washington-talk-some-wholly-new-work-for-old-washington-hand.html | Washington Talk; Some Wholly New Work For Old Washington Hand | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/music-review-composition-in-service-to-a-poet-s-words.html | MUSIC REVIEW; Composition in Service to a Poet's Words | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-kolber-helen.html | Paid Notice: Deaths KOLBER, HELEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/revolt-of-shareholders-at-a-british-broadcaster.html | Revolt of Shareholders at a British Broadcaster | False | By Heather Timmons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-pollution-fight-turns-from-smog-to-global-warming.html | CALIFORNIA/MOTOR CITY; Pollution Fight Turns From Smog to Global Warming | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/style/IHT-a-khmer-test-for-othello.html | A Khmer test for 'Othello' | False | By Robert Turnbull, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-hateful-speech-can-t-be-justified-798630.html | Hateful Speech Can't Be Justified | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/national-briefing-southwest-arizona-firefighter-pleads-guilty-to-starting-fire.html | National Briefing | Southwest: Arizona: Firefighter Pleads Guilty To Starting Fire | False | By Mindy Sink (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-universal-justice-letters-to-the-editor.html | Universal justice: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/transactions-797871.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-syria-s-options-791482.html | Syria's Options | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-jersey-newark-treffinger-associates-sentenced.html | Metro Briefing | New Jersey: Newark: Treffinger Associates Sentenced | False | By Jane Allande-Hession (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/ashcroft-briefed-regularly-on-inquiry-into-cia-leak.html | Ashcroft Briefed Regularly On Inquiry Into C.I.A. Leak | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/essence-of-anchovy-from-the-amalfi-coast.html | Essence of Anchovy From the Amalfi Coast | False | By Melissa Clark | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/full-disclosure-on-leaks.html | Full Disclosure on Leaks | False | By Robert Booth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/abstraction-in-a-celestial-palette-courtesy-of-robots-and-outer-space.html | Abstraction in a Celestial Palette, Courtesy of Robots and Outer Space | False | By John Noble Wilford | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/struggle-for-iraq-military-32-followers-defiant-cleric-are-arrested-raid-karbala.html | THE STRUGGLE FOR IRAQ: THE MILITARY; 32 Followers of Defiant Cleric Are Arrested in Raid in Karbala | False | By Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-transatlantic-divisions-letters-to-the-editor.html | Trans-Atlantic divisions: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/c-corrections-799343.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/worldbusiness/IHT-french-activist-calls-for-new-management.html | French activist calls for new management : Eurotunnel's woes divide shareholders | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/math-scores-rise-sharply-across-state.html | Math Scores Rise Sharply Across State | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-the-motor-city-and-california-is-it-splitsville.html | CALIFORNIA/MOTOR CITY; The Motor City And California: Is It Splitsville? | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-edwards-esther.html | Paid Notice: Deaths EDWARDS, ESTHER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/stanley-kaplan-donates-2-million-for-cuny-math-education-program.html | Stanley Kaplan Donates $2 Million For CUNY Math Education Program | False | By Mark Glassman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-mahathirs-speech-a-challenge-wrapped-in-a-controversy.html | Mahathir's speech : A challenge wrapped in a controversy | False | By Eliot Cohen, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/image-the-shifting-geography-of-car-names-go-west-young-van.html | IMAGE; The Shifting Geography of Car Names: Go West, Young Van | False | By James G. Cobb | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-batters-fail-to-give-support-to-beckett.html | BASEBALL; Batters Fail to Give Support to Beckett | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/business/irs-drops-inquiry-into-fuel-tax-credit.html | I.R.S. Drops Inquiry Into Fuel Tax Credit | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/IHT-1953-france-demands-clarity-in-our-pages-100-75-and-50-years-ago.html | 1953: France Demands Clarity: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/us-contends-qaeda-leader-executed-pearl.html | U.S. Contends Qaeda Leader Executed Pearl | False | By David Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/IHT-correction-91792850933.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/polite-but-dogged-sniper-suspect-offers-defense.html | Polite but Dogged, Sniper Suspect Offers Defense | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/critic-s-notebook-the-restaurants-that-time-forgot.html | CRITIC'S NOTEBOOK; The Restaurants That Time Forgot | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/asia/bush-in-bali-listens-to-leaders-complaints.html | Bush, in Bali, Listens to LeadersÂ-Â Complaints | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/c-corrections-799386.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/family-stunned-after-son-takes-niagara-falls-plunge-and-lives.html | Family Stunned After Son Takes Niagara Falls Plunge and Lives | False | By David Staba | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/a-city-tale-of-daring-death-and-losing.html | A City Tale of Daring Death, and Losing | False | By Alan Feuer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/international/middleeast/un-resolution-condemns-israeli-barrier.html | U.N. Resolution Condemns Israeli Barrier | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-miller-charles-l.html | Paid Notice: Deaths MILLER, CHARLES L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/classified/paid-notice-deaths-zirinsky-nancy-s.html | Paid Notice: Deaths ZIRINSKY, NANCY S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/theater/theater-review-tight-psychological-quarters-but-no-catharsis.html | THEATER REVIEW; Tight Psychological Quarters, but No Catharsis | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/marketing-appealing-to-youth-selling-to-the-not-so-young.html | MARKETING; Appealing to Youth, Selling to the Not-So-Young | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/football-three-rookie-starters-on-line-help-giants-running-game.html | FOOTBALL; Three Rookie Starters on Line Help Giants' Running Game | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/c-corrections-799360.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/the-general-who-roared.html | The General Who Roared | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-manhattan-bar-opposes-nonpartisan-elections.html | Metro Briefing | New York: Manhattan: Bar Opposes Nonpartisan Elections | False | By Winnie Hu (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/movies/film-review-the-loss-of-relationships-under-mao-s-rough-revolutionary-hand.html | FILM REVIEW; The Loss of Relationships Under Mao's Rough Revolutionary Hand | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/let-someone-else-do-the-talking.html | Let Someone Else Do the Talking | False | By Alton Frye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/food-stuff-bob-for-this-and-you-might-need-a-neck-brace.html | FOOD STUFF; Bob for This, and You Might Need a Neck Brace | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-want-me-to-slow-down-from-25-miles-an-hour-that-s-not-a-problem.html | CALIFORNIA/MOTOR CITY; Want Me to Slow Down From 25 Miles an Hour? That's Not a Problem | False | By Jon Christensen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/quotations-of-the-day-794740.html | QUOTATIONS OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/l-dining-out-let-your-friend-be-your-guide-798720.html | Dining Out? Let Your Friend Be Your Guide | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/us/bill-is-proposed-to-revise-california-s-recall-process.html | Bill Is Proposed to Revise California's Recall Process | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/c-corrections-799416.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/asian-journey-in-south-india-no-end-of-spice-no-end-of-flavor.html | Asian Journey; In South India, No End of Spice, No End of Flavor | False | By R. W. Apple Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-22 | 2003-10-22 | https://www.nytimes.com/2003/10/22/world/china-s-boom-adds-to-global-warming-problem.html | China's Boom Adds to Global Warming Problem | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-briefing-new-york-manhattan-poll-finds-smoking-ban-popular.html | Metro Briefing | New York: Manhattan: Poll Finds Smoking Ban Popular | False | By Michael Cooper (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/what-s-next-smart-servers-as-watchdogs-for-trouble-on-the-web.html | WHAT'S NEXT; Smart Servers as Watchdogs for Trouble on the Web | False | By Anne Eisenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-millard-charles-ef.html | Paid Notice: Deaths MILLARD, CHARLES E.F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/hockey-rangers-don-t-want-lindros-to-ease-up.html | HOCKEY; Rangers Don't Want Lindros to Ease Up | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/talk-about-a-powerful-drink-that-s-vodka-with-a-v.html | Talk About a Powerful Drink (That's Vodka . . . With a V) | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-leon-mildred-c.html | Paid Notice: Deaths LEON, MILDRED C. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/jack-elam-lazy-eyed-movie-villain-is-dead.html | Jack Elam, Lazy-Eyed Movie Villain, Is Dead | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/international/americas/in-blow-to-bush-senate-votes-to-ease-cuba-travel.html | In Blow to Bush, Senate Votes to Ease Cuba Travel Limits | False | By Christopher Marquis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-south-alabama-maneuvers-by-suspended-chief-justice.html | National Briefing | South: Alabama: Maneuvers By Suspended Chief Justice | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-weldon-henry-h.html | Paid Notice: Deaths WELDON, HENRY H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/police-to-review-video-that-appears-to-show-officers-kicking-suspect.html | Police to Review Video That Appears to Show Officers Kicking Suspect | False | By Sheila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/c-corrections-805815.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-siegel-jerome-jerry.html | Paid Notice: Deaths SIEGEL, JEROME "JERRY," | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/roy-a-anderson-82-chief-who-revived-lockheed-profit.html | Roy A. Anderson, 82, Chief Who Revived Lockheed Profit | False | By Mary Williams Walsh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/donors-meet-to-help-iraq.html | Donors Meet to Help Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/horse-racing-morning-line-for-classic-has-the-favorite-at-6-1.html | HORSE RACING; Morning Line for Classic Has the Favorite at 6-1 | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/margaret-murie-101-helped-save-wilderness.html | Margaret Murie, 101; Helped Save Wilderness | False | By Stuart Lavietes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/architects-clashing-visions-threaten-to-delay-world-trade-center-tower.html | Architects' Clashing Visions Threaten To Delay World Trade Center Tower | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/track-and-field-stiff-penalties-are-proposed-to-rein-in-us-drug-cheats.html | TRACK AND FIELD; Stiff Penalties Are Proposed To Rein In U.S. Drug Cheats | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/national/illegal-immigrants-arrested-at-wal-mart-stores.html | Illegal Immigrants Arrested at Wal-Mart Stores | False | By Christine Hauser and David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/golf/for-woods-nelsons-cuts-markis-in-sight.html | For Woods, NelsonÂs Cuts Mark[is in Sight | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/residential-sales.html | Residential Sales | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-europe-britain-viagra-at-school-lunch.html | World Briefing | Europe: Britain: Viagra At School Lunch | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/economic-boom-in-albania-widens-gulf-between-rich-and-poor.html | Economic Boom in Albania Widens Gulf Between Rich and Poor | False | By Nicholas Wood | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball/williams-will-take-asterisk-for-record.html | Williams Will Take Asterisk for Record | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-the-price-of-a-textbook-here-and-there-818178.html | The Price of a Textbook, Here and There | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/congress-strikes-a-tentative-deal-on-drug-benefits.html | CONGRESS STRIKES A TENTATIVE DEAL ON DRUG BENEFITS | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/c-corrections-820350.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-briefing-new-york-manhattan-group-claims-police-harassment.html | Metro Briefing | New York: Manhattan: Group Claims Police Harassment | False | By Susan Saulny (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/times-should-lose-pulitzer-from-30-s-consultant-says.html | Times Should Lose Pulitzer From 30's, Consultant Says | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/democrats-and-republicans-trade-accusations-at-confirmation-hearing.html | Democrats and Republicans Trade Accusations at Confirmation Hearing | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/science-panel-recommends-limits-on-routine-sars-testing.html | Science Panel Recommends Limits on Routine SARS Testing | False | By Lawrence K. Altman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-a-landmark-vote-on-abortion-818062.html | A Landmark Vote on Abortion | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/business-digest-817783.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-graves-john.html | Paid Notice: Deaths GRAVES, JOHN C. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/goodyear-tire-will-restate-earnings-dating-back-to-1998.html | Goodyear Tire Will Restate Earnings Dating Back to 1998 | False | By David Barboza | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/turf-design-eye-for-the-sales-guy.html | TURF; Design Eye for the Sales Guy | False | By Motoko Rich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/louise-day-hicks-dies-at-87-led-fight-on-busing-in-boston.html | Louise Day Hicks Dies at 87; Led Fight on Busing in Boston | False | By Katie Zezima | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball/marlins-rallying-cry-remember-the-cubs.html | MarlinsÂ Â Rallying Cry: Remember the Cubs | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball/on-grandest-stage-clemens-takes-a-final-bow.html | BASEBALL; On 'Grandest Stage,' Clemens Takes a Final Bow | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-a-landmark-vote-on-abortion-818038.html | A Landmark Vote on Abortion | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/readersopinions/john-sayles.html | John Sayles | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball/gonzalez-homers-and-marlins-walk-off.html | BASEBALL; Gonzalez Homers and Marlins Walk Off | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/senate-votes-to-crack-down-on-some-spam.html | Senate Votes to Crack Down on Some Spam | False | By David Firestone and Saul Hansell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/state-of-the-art-apple-s-latest-0-1-adds-a-lot.html | STATE OF THE ART; Apple's Latest 0.1 Adds a Lot | False | By David Pogue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/architecture-review-a-moon-palace-for-the-hollywood-dream.html | ARCHITECTURE REVIEW; A Moon Palace for the Hollywood Dream | False | By Herbert Muschamp | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-the-times-s-new-look-818291.html | The Times's New Look | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-fitzgerald-libuse-o-liby.html | Paid Notice: Deaths FITZGERALD, LIBUSE O. (LIBY) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/boldface-names-816299.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-in-uniform-mocking-islam-809675.html | In Uniform, Mocking Islam | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/exfreddie-mac-chief-to-cooperate-with-inquiry.html | Ex-Freddie Mac Chief to Cooperate With Inquiry | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/some-positive-news-aside-kodak-s-quarterly-profit-falls-63.html | Some Positive News Aside, Kodak's Quarterly Profit Falls 63% | False | By Claudia H. Deutsch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-hochberg-irwin.html | Paid Notice: Deaths HOCHBERG, IRWIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-memorials-longford-elizabeth.html | Paid Notice: Memorials LONGFORD, ELIZABETH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/pro-football-redskins-slipping-away-from-spurrier.html | PRO FOOTBALL; Redskins Slipping Away From Spurrier | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/c-corrections-820342.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/a-prosperous-russian-city-is-also-fatal-for-journalists.html | A Prosperous Russian City Is Also Fatal for Journalists | False | By Sophia Kishkovsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-bailey-lloyd-lee.html | Paid Notice: Deaths BAILEY, LLOYD LEE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/bolivian-leader-s-ouster-seen-as-warning-on-us-drug-policy.html | Bolivian Leader's Ouster Seen As Warning on U.S. Drug Policy | False | By Larry Rohter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/elliott-smith-34-rock-songwriter-and-singer.html | Elliott Smith, 34, Rock Songwriter and Singer | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/theater/satirist-of-apartheid-finds-new-target.html | Satirist of Apartheid Finds New Target | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-europe-russia-natural-gas-agreement.html | World Business Briefing | Europe: Russia: Natural Gas Agreement | False | By Erin E. Arvedlund (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/small-business-taking-a-while-to-head-opportunity-s-knock.html | SMALL BUSINESS; Taking a While to Heed Opportunity's Knock | False | By Eve Tahmincioglu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-polsky-howard-w.html | Paid Notice: Deaths POLSKY, HOWARD W. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/othersports/tour-de-france-course-unveiled.html | Tour de France Course Unveiled | False | By Samuel Abt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/readersopinions/julie-connelly.html | Julie Connelly | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball/game-3-rating-is-up-from-2002.html | Game 3 Rating Is Up From 2002 | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/powell-says-sudanese-hope-to-reach-a-peace-accord-this-year.html | Powell Says Sudanese Hope to Reach a Peace Accord This Year | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-education-big-man-on-campuses-bush.html | National Briefing | Education: Big Man On Campuses: Bush | False | By Jonathan Marino (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/politicians-scramble-to-revive-peace-effort-in-northern-ireland.html | Politicians Scramble to Revive Peace Effort in Northern Ireland | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-notebook-selig-advises-patience.html | BASEBALL; NOTEBOOK; Selig Advises Patience | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/online-shopper-sheet-music-to-set-tiny-hands-a-tinkling.html | ONLINE SHOPPER; Sheet Music to Set Tiny Hands a-Tinkling | False | By Michelle Slatalla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/sports-briefing.html | Sports Briefing | False | By Brandon Lilly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-europe-spain-more-peacekeepers.html | World Briefing | Europe: Spain: More Peacekeepers | False | By Dale Fuchs (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/official-hints-us-could-end-its-credit-line-to-loan-giants.html | Official Hints U.S. Could End Its Credit Line To Loan Giants | False | By Stephen Labaton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/c-corrections-820326.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/jury-ordered-to-try-harder-in-trial-of-former-banker.html | Jury Ordered to Try Harder In Trial of Former Banker | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-south-georgia-pulling-out-of-terrorism-database.html | National Briefing | South: Georgia: Pulling Out Of Terrorism Database | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/international/middleeast/with-a-smile-and-a-joke-rumsfeld-defends-iraq-memo.html | With a Smile and a Joke, Rumsfeld Defends Iraq Memo | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/next-wave-review-enigmatic-fairy-tales-with-uncertain-endings.html | NEXT WAVE REVIEW; Enigmatic Fairy Tales With Uncertain Endings | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/struggle-for-iraq-donors-envoys-gather-madrid-discuss-aid-rebuild-iraq.html | THE STRUGGLE FOR IRAQ: DONORS; Envoys Gather In Madrid To Discuss Aid To Rebuild Iraq | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/bridge-a-lesson-worth-remembering-be-careful-what-you-wish-for.html | BRIDGE; A Lesson Worth Remembering: Be Careful What You Wish For | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/struggle-for-iraq-counterinsurgency-new-spy-gear-aims-thwart-attacks-iraq.html | THE STRUGGLE FOR IRAQ: COUNTERINSURGENCY; New Spy Gear Aims to Thwart Attacks in Iraq | False | By Eric Schmitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/a-landmark-vote-on-abortion-818097.html | A Landmark Vote on Abortion | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/cabaret-review-country-heartbreaker-with-an-affinity-for-pop.html | CABARET REVIEW; Country Heartbreaker With an Affinity for Pop | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-the-price-of-a-textbook-here-and-there-818151.html | The Price of a Textbook, Here and There | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-perl-josef.html | Paid Notice: Deaths PERL, JOSEF | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/sports-of-the-times-the-end-comes-with-a-whimper.html | Sports of The Times; The End Comes With a Whimper | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-woody-allen-s-memoir-808962.html | Woody Allen's Memoir | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/region/metro-briefing-new-york-brooklyn-pornographer-in-plea-deal.html | Metro Briefing | New York: Brooklyn: Pornographer In Plea Deal | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/transactions-818305.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/quotation-of-the-day-816310.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/a-change-of-habits-to-elude-spams-pall.html | A Change Of Habits To Elude Spam's Pall | False | By Katie Hafner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/city-tells-political-donors-skip-those-who-starve-us.html | City Tells Political Donors: Skip Those Who Starve Us | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world/business-world-business-briefing.html | World Business Briefing | False | Keith Bradsher (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-europe-plan-for-a-single-european-driver-s-license.html | World Briefing | Europe: Plan For a Single European Driver's License | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/in-florida-right-to-die-case-legislation-that-puts-the-constitution-at-issue.html | In Florida Right-to-Die Case, Legislation That Puts the Constitution at Issue | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-media-business-advertising-addenda-2-senior-executives-join-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Senior Executives Join New Agencies | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/bill-barring-abortion-procedure-drew-on-backing-from-many-friends-of-roe-v-wade.html | Bill Barring Abortion Procedure Drew on Backing From Many Friends of Roe v. Wade | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/they-got-it-in-surgery-now-they-flaunt-it-nose-jobs-and-implants-on-the-runway.html | They Got It in Surgery. Now They Flaunt It.; Nose Jobs and Implants on the Runway | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-africa-somalia-un-curfew-after-killings.html | World Briefing | Africa: Somalia: U.N. Curfew After Killings | False | By Marc Lacey (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-rice-rev-patrick-j.html | Paid Notice: Deaths RICE, REV. PATRICK J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-the-price-of-a-textbook-here-and-there-818186.html | The Price of a Textbook, Here and There | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-installation-where-great-outdoors-meets-great-bathing.html | CURRENTS: LONDON SHOWS -- INSTALLATION; Where the Great Outdoors Meets a Great Bathing Place | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/rock-review-beyond-love-but-coming-from-the-heart.html | ROCK REVIEW; Beyond Love, But Coming From the Heart | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/books/books-of-the-times-the-devil-s-in-the-details-of-a-hellish-account-of-war.html | BOOKS OF THE TIMES; The Devil's in the Details of a Hellish Account of War | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-europe-britain-narrow-vote-on-rates.html | World Business Briefing | Europe: Britain: Narrow Vote On Rates | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/appeals-system-is-urged-for-regents-exams.html | Appeals System Is Urged for Regents Exams | False | By Karen W. Arenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-asia-malaysia-rail-contract-awarded.html | World Business Briefing | Asia: Malaysia: Rail Contract Awarded | False | By Wayne Arnold (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-notebook-expos-closer-to-agreement.html | BASEBALL: NOTEBOOK; Expos Closer to Agreement | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-media-business-advertising-addenda-groups-offer-e-mail-guidelines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Groups Offer E-Mail Guidelines | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/international/middleeast/palestinian-gunmen-kill-suspected-informants-for.html | Palestinian Gunmen Kill Suspected Informants for Israel | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-pizer-louis-m.html | Paid Notice: Deaths PIZER, LOUIS M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-lamps-for-a-perfect-companion-just-flip-the-on-switch.html | CURRENTS: LONDON SHOWS -- LAMPS; For a Perfect Companion Just Flip the On Switch | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/one-deadly-morning-in-beirut.html | One Deadly Morning In Beirut | False | By Chuck Pfarrer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/sniper-suspect-regains-lawyers.html | SNIPER SUSPECT REGAINS LAWYERS | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/corrections-820377.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/bank-money-accounts.html | Bank Money Accounts | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-memorials-henderson-harry-b-jr.html | Paid Notice: Memorials HENDERSON, HARRY B., JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-habitats-blow-it-up-set-it-down-and-invite-the-in-laws.html | CURRENTS: LONDON SHOWS -- HABITATS; Blow It Up, Set It Down And Invite the In-Laws | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/victim-s-son-is-given-award-for-forgiving-father-s-murderer.html | Victim's Son Is Given Award for Forgiving Father's Murderer | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/editorial-observer-what-china-s-first-man-space-should-learn-cosmonaut-yuri.html | Editorial Observer; What China's First Man in Space Should Learn From Cosmonaut Yuri Gagarin | False | By Serge Schmemann | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/corrections-820431.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/market-place-sec-s-proposed-rules-governing-short-selling-stocks-include.html | Market Place; The S.E.C.'s proposed rules governing short selling of stocks include something to offend everyone | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/corrections-820334.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/international/africa/kenyas-judiciary-thrown-into-disarray-by-inquiry.html | Kenya´s Judiciary Thrown Into Disarray by Inquiry | False | By Marc Lacey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-schenck-doris-d.html | Paid Notice: Deaths SCHENCK, DORIS D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-survey-finds-even-split-in-support-for-teams-among-those-who-care.html | BASEBALL; Survey Finds Even Split in Support for Teams Among Those Who Care | False | By Marjorie Connelly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/civilians-contradict-police-in-shooting-case.html | Civilians Contradict Police in Shooting Case | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/good-fences-the-play-by-play-on-male-manners.html | GOOD FENCES; The Play by Play On Male Manners | False | By Joe Queenan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-portability-start-a-movie-in-your-office-finish-watching-on-the-road.html | NEWS WATCH: PORTABILITY; Start a Movie in Your Office, Finish Watching on the Road | False | By Thomas J. Fitzgerald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-entertainment-the-home-theater-slims-down-and-sheds-some-cords.html | NEWS WATCH: ENTERTAINMENT; The Home Theater Slims Down And Sheds Some Cords | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-briefing-new-york-brooklyn-jury-deadlocked-in-gravano-case.html | Metro Briefing | New York: Brooklyn: Jury Deadlocked In Gravano Case | False | By William Glaberson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/india-proposes-steps-aimed-at-normalizing-ties-with-pakistan.html | India Proposes Steps Aimed at Normalizing Ties With Pakistan | False | By David Rohde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/ikea-index-indicates-the-euro-is-not-a-price-equalizer-yet.html | Ikea Index Indicates the Euro Is Not a Price Equalizer Yet | False | By Eric Sylvers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/show-house-shopper-rooms-dressed-in-novelty-and-new-ideas.html | SHOW HOUSE SHOPPER; Rooms Dressed in Novelty and New Ideas | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/health/clinton-announces-plan-to-cut-cost-of-aids-drugs | Clinton Announces Plan to Cut cost of AIDS Drugs | False | By Lawrence K. Altman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/scorning-the-courts-in-florida.html | Scorning the Courts in Florida | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-vessels-hold-the-potter-s-wheel-it-s-grosgrain-and-glue.html | CURRENTS: LONDON SHOWS — VESSELS; Hold the Potter's Wheel, It's Grosgrain and Glue | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/durst-tells-murder-case-jury-of-his-life-on-the-run.html | Durst Tells Murder Case Jury of His Life on the Run | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/news-summary-816957.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/struggle-for-iraq-truck-bombing-panel-faults-un-lax-security-for-iraq-office.html | THE STRUGGLE FOR IRAQ: TRUCK BOMBING; PANEL FAULTS U.N. ON LAX SECURITY FOR IRAQ OFFICE | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/movies/its-freedoms-no-longer-new-russian-cinema-matures.html | Its Freedoms No Longer New, Russian Cinema Matures | False | By Boris Fishman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/poison-found-at-post-office-no-tie-is-seen-to-terrorism.html | Poison Found At Post Office; No Tie Is Seen To Terrorism | False | By Judith Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/national/national-briefing-south.html | National Briefing: South | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/casting-an-online-net-for-priests-and-nuns.html | Casting an Online Net For Priests and Nuns | False | By Jonathan Englert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-zirinsky-nancy-s.html | Paid Notice: Deaths ZIRINSKY, NANCY S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/general-calls-war-on-terrorism-pivotal-moment-in-us-history.html | General Calls War on Terrorism Pivotal Moment in U.S. History | False | By James C. McKinley Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/for-ukraine-and-russia-a-tempest-in-a-strait.html | For Ukraine and Russia, A Tempest In a Strait | False | By Seth Mydans | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/class-action-legislation-fails-in-senate.html | Class-Action Legislation Fails in Senate | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/rumsfeld-sees-need-to-realign-military-fight-against-terror.html | Rumsfeld Sees Need to Realign Military Fight Against Terror | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-europe-britain-drug-maker-s-profit-rises.html | World Business Briefing | Europe: Britain: Drug Maker's Profit Rises | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/civil-rights-leader-defends-role-in-connecticut-pension-deal.html | Civil Rights Leader Defends Role in Connecticut Pension Deal | False | By Stacey Stowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/greeted-coolly-bush-urges-indonesia-to-bolster-democracy.html | Greeted Coolly, Bush Urges Indonesia to Bolster Democracy | False | By David E. Sanger and Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/cheap-drugs-from-canada-another-political-hot-potato.html | Cheap Drugs From Canada: Another Political Hot Potato | False | By Gardiner Harris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/amid-ruins-of-iraqi-oil-wells-investors-see-field-of-riches.html | Amid Ruins of Iraqi Oil Wells, Investors See Field of Riches | False | By Neela Banerjee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-the-price-of-a-textbook-here-and-there-818208.html | The Price of a Textbook, Here and There | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/l-a-landmark-vote-on-abortion-818089.html | A Landmark Vote on Abortion | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-braff-lewis.html | Paid Notice: Deaths BRAFF, LEWIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-europe-france-bank-head-named.html | World Business Briefing | Europe: France: Bank Head Named | False | By Ariane Bernard (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/a-farmer-kills-another-and-town-asks-how-did-it-come-to-this.html | A Farmer Kills Another and Town Asks, How Did It Come to This? | False | By Monica Davey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/c-corrections-820393.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/c-corrections-820458.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-chaikinn-paula.html | Paid Notice: Deaths CHAIKINN, PAULA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/music/an-update-to-the-nastiness-of-the-early-70s.html | An Update to the Nastiness of the Early 70Â¿Âs | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-playing-his-hand-torre-wins-once-but-loses-later.html | BASEBALL; Playing His Hand, Torre Wins Once But Loses Later | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-computers-the-3-d-laptop-s-secret-a-skewed-double-screen.html | NEWS WATCH: COMPUTERS; The 3-D Laptop's Secret? A Skewed Double Screen | False | By Mark Glassman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/bush-says-he-disagrees-with-general-s-remarks-on-religion.html | Bush Says He Disagrees With General's Remarks on Religion | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-south-arkansas-gop-in-disarray.html | National Briefing | South: Arkansas: G.O.P. In Disarray | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/struggle-for-iraq-public-opinion-for-hussein-s-ouster-many-thanks-but-iraqis-are.html | THE STRUGGLE FOR IRAQ: PUBLIC OPINION; For Hussein's Ouster, Many Thanks, but Iraqis Are Expecting More | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/council-threatening-to-block-cathedral-s-landmark-status.html | Council Threatening to Block Cathedral's Landmark Status | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-memorials-holness-elsa.html | Paid Notice: Memorials HOLNESS, ELSA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/economic-scene-rising-productivity-good-thing-right-tell-that-newly-unemployed.html | Economic Scene; Rising productivity is a good thing, right? Tell that to the newly unemployed. | False | By Hal R. Varian | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-glassware-inspired-by-the-sea-ready-for-a-drink.html | CURRENTS: LONDON SHOWS -- GLASSWARE; Inspired by the Sea, Ready for a Drink | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-brown-sr-eleanor-aquinas.html | Paid Notice: Deaths BROWN, SR. ELEANOR (AQUINAS) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-bernstein-hazel.html | Paid Notice: Deaths BERNSTEIN, HAZEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-dull-susan.html | Paid Notice: Deaths DULL, SUSAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/new-jersey-seeks-to-stem-gang-violence.html | New Jersey Seeks to Stem Gang Violence | False | By Robert Hanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/mayor-sidesteps-questions-on-role-in-election-brochure.html | Mayor Sidesteps Questions on Role in Election Brochure | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-matters-latecomer-on-openness-in-ferry-crash.html | Metro Matters; Latecomer On Openness In Ferry Crash | False | By Joyce Purnick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/technology-lucent-reports-profit-in-quarter-for-the-first-time-in-3-years.html | TECHNOLOGY; Lucent Reports Profit in Quarter for the First Time in 3 Years | False | By Matt Richtel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-europe-britain-policemen-resign-over-racism-film.html | World Briefing | Europe: Britain: Policemen Resign Over Racism Film | False | By Alan Cowell (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/readersopinions/getting-a-job.html | Get(ting) a Job | False | By Nytimes.com | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-durfee-carder-hazard.html | Paid Notice: Deaths DURFEE, CARDER HAZARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-two-unlikely-heroes-save-the-marlins.html | BASEBALL; Two Unlikely Heroes Save the Marlins | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/c-corrections-820440.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/j-p-morgan-reports-gain-in-net-income.html | J. P. Morgan Reports Gain In Net Income | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/music-review-authenticity-as-beethoven-whizzes-by.html | MUSIC REVIEW; Authenticity, As Beethoven Whizzes By | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-memorials-cotter-william.html | Paid Notice: Memorials COTTER, WILLIAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-mello-judy-hendren-schwamm.html | Paid Notice: Deaths MELLO, JUDY HENDREN (SCHWAMM) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/scrutiny-of-video-suggests-israelis-didn-t-see-gazans-they-shot.html | Scrutiny of Video Suggests Israelis Didn't See Gazans They Shot | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/at-home-with-margo-howard-dear-margo-the-voice-still-says.html | AT HOME WITH/Margo Howard; 'Dear Margo,' the Voice Still Says | False | By Alex Witchel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/merck-its-income-shy-of-estimates-plans-to-cut-jobs.html | Merck, Its Income Shy of Estimates, Plans to Cut Jobs | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/speaker-urges-12.9-billion-for-school-building-projects.html | Speaker Urges $12.9 Billion For School Building Projects | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-photography-a-home-for-family-photos-with-an-internet-address.html | NEWS WATCH: PHOTOGRAPHY; A Home for Family Photos With an Internet Address | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/forget-the-sequins-give-me-a-hammer.html | Forget the Sequins; Give Me a Hammer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/pro-football-testaverde-prepares-to-hand-over-controls.html | PRO FOOTBALL; Testaverde Prepares To Hand Over Controls | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/gadget-knows-grandma-inside-out.html | Gadget Knows Grandma Inside Out | False | By David J. Wallace | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-notebook-jeter-tries-to-keep-his-predictions-quiet.html | BASEBALL: NOTEBOOK; Jeter Tries to Keep His Predictions Quiet | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/1-a-landmark-vote-on-abortion-818054.html | A Landmark Vote on Abortion | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-media-business-advertising-addenda-people-819298.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-south-north-carolina-push-for-i-95-tolls.html | National Briefing | South: North Carolina: Push For I-95 Tolls | False | By Ariel Hart (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/1-the-times-s-new-look-818275.html | The Times's New Look | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/slipping-into-a-new-shell.html | Slipping Into a New Shell | False | By Ford Fessenden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/harlem-looks-up-in-plans-for-29-story-hotel-tower.html | Harlem Looks Up, in Plans for 29-Story Hotel Tower | False | By Alan Feuer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/in-a-sign-of-stronger-finances-american-airlines-reports-a-profit.html | In a Sign of Stronger Finances, American Airlines Reports a Profit | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-koalkin-muriel.html | Paid Notice: Deaths KOALKIN, MURIEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/ferry-captain-faces-dismissal-for-refusing-to-talk.html | Ferry Captain Faces Dismissal for Refusing to Talk | False | By Randy Kennedy and William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/black-decker-earnings-climb-36.html | Black & Decker Earnings Climb 36% | False | By Dow Jones; Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/free-advice-to-gop.html | Free Advice to G.O.P. | False | By Thomas L. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/q-a-shoring-up-the-signal-of-a-faltering-network.html | Q.& A.; Shoring Up the Signal Of a Faltering Network | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/international/middleeast/us-faces-skepticism-at-conference-on-funds-for-iraq.html | U.S. Faces Skepticism at Conference on Funds for Iraq | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/technology-venture-to-offer-id-card-for-use-at-security-checks.html | TECHNOLOGY; Venture to Offer ID Card for Use at Security Checks | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-memorials-ellenbogen-joan-l.html | Paid Notice: Memorials ELLENBOGEN, JOAN L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/dance/keep-your-eye-on-the-ballerina-in-this-modern-dance.html | Keep Your Eye on the Ballerina In This Modern Dance | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/ex-member-of-council-goes-on-trial-in-fraud-case.html | Ex-Member Of Council Goes on Trial In Fraud Case | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-rockies-colorado-gruesome-columbine-rehearsal.html | National Briefing | Rockies: Colorado: Gruesome Columbine Rehearsal | False | By Mindy Sink (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/city-says-man-billed-clients-in-home-improvement-projects.html | City Says Man Billed Clients In Home Improvement Projects | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-innovation-picture-this-from-absence-comes-light.html | CURRENTS: LONDON SHOWS -- INNOVATION; Picture This: From Absence Comes Light | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-navigation-getting-from-here-to-there-no-luxury-car-required.html | NEWS WATCH: NAVIGATION; Getting From Here to There, No Luxury Car Required | False | By Bob Tedeschi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/once-at-arm-s-length-from-bush-wall-street-is-now-biggest-donor.html | Once at Arm's Length From Bush, Wall Street Is Now Biggest Donor | False | This article was reported by Glen Justice, Patrick McGeehan and Landon Thomas Jr. and Written By Mr. Justice. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/texaco-goes-on-trial-in-ecuador-pollution-case.html | Texaco Goes on Trial in Ecuador Pollution Case | False | By Juan Forero | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-furnishings-pull-up-a-ribbon-and-sit-a-spell.html | CURRENTS: LONDON SHOWS -- FURNISHINGS; Pull Up a Ribbon And Sit a Spell | False | By Stephen Treffinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/pro-football-giants-new-starter-vows-tough-game-against-moss.html | PRO FOOTBALL; Giants' New Starter Vows Tough Game Against Moss | False | By Gerald Eskenazi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/the-mullahs-and-the-bomb.html | The Mullahs and the Bomb | False | By Gary Milhollin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/hockey-2-goals-in-final-5-23-beat-the-devils.html | HOCKEY; 2 Goals in Final 5:23 Beat the Devils | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/a-landmark-vote-on-abortion-5-letters.html | A Landmark Vote on Abortion (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/company-briefs-819891.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/dance/merry-pranksters-from-tuscany.html | Merry Pranksters From Tuscany | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-goldberg-william.html | Paid Notice: Deaths GOLDBERG, WILLIAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/bush-sees-slight-opening-for-north-korea-progress.html | Bush Sees Slight Opening For North Korea Progress | False | By David E. Sanger | 2003-10-23 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/ncaafootball/georgia-stars-had-their-own-youth-movement.html | Georgia Stars Had Their Own Youth Movement | False | By Ray Glier | 2003-10-23 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-altman-trudy.html | Paid Notice: Deaths ALTMAN, TRUDY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-schuyler-irving-m.html | Paid Notice: Deaths SCHUYLER, IRVING M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/clark-outlines-plan-for-taxes-and-new-jobs.html | Clark Outlines Plan for Taxes and New Jobs | False | By Katharine Q. Seelye | 2003-10-23 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-simon-peter-e.html | Paid Notice: Deaths SIMON, PETER E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/television-review-a-night-out-in-moscow-that-became-a-nightmare.html | TELEVISION REVIEW; A Night Out in Moscow That Became a Nightmare | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/classified/paid-notice-deaths-jaffe-max.html | Paid Notice: Deaths JAFFE, MAX | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/auto-racing-indy-league-driver-dies-in-a-crash.html | AUTO RACING; Indy League Driver Dies in a Crash | False | By Viv Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/last-stand-for-a-bungalow-backwater.html | Last Stand for a Bungalow Backwater | False | By William L Hamilton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/inside-818003.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/columbia-university-at-250.html | Columbia University at 250 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/world/guiyang-journal-a-match-made-in-heaven-if-you-have-enough-yuan.html | Guiyang Journal; A Match Made in Heaven, if You Have Enough Yuan | False | By David W. Chen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/pataki-seeks-two-inquiries-in-canal-deal.html | Pataki Seeks Two Inquiries In Canal Deal | False | By Al Baker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/us/in-new-ads-dean-becomes-first-in-campaign-to-attack-fellow-democrats.html | In New Ads, Dean Becomes First in Campaign to Attack Fellow Democrats | False | By Jodi Wilgoren and Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/sports-of-the-times-jeter-is-center-of-attention-especially-in-october.html | Sports of The Times; Jeter Is Center of Attention, Especially in October | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/books/critic-s-notebook-to-stars-writing-books-looks-like-child-s-play.html | CRITIC'S NOTEBOOK; To Stars, Writing Books Looks Like Child's Play | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/game-theory-doh-take-two-cartoons-add-monsters-and-mayhem.html | GAME THEORY; Doh! Take Two Cartoons, Add Monsters And Mayhem | False | By Charles Herold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-asia-hong-kong-balanced-budget-postponed.html | World Business Briefing | Asia: Hong Kong Balanced Budget Postponed | False | By Keith Bradsher (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/everything-old-is-sold-again.html | Everything Old Is Sold Again | False | By Bradford McKee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/circuits/more-thoughts-on-apples-new-operating-system.html | More Thoughts on AppleÂ–Âs New Operating System | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/public-lives-he-stores-city-s-past-unless-you-d-care-to-buy-it.html | PUBLIC LIVES; He Stores City's Past (Unless You'd Care to Buy It) | False | By John Kifner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/sports-times-giants-short-handed-offensive-line-faces-tall-order-against-vikings.html | Sports of The Times; Giants' Short-Handed Offensive Line Faces Tall Order Against Vikings | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/basics-drawing-pc-tv-and-stereo-into-an-entertainment-loop.html | BASICS; Drawing PC, TV and Stereo Into an Entertainment Loop | False | By John R. Quain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-media-business-advertising-time-warner-reports-modest-gains-for-3rd-quarter.html | THE MEDIA BUSINESS: ADVERTISING; Time Warner Reports Modest Gains for 3rd Quarter | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-23 | 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/c-corrections-820407.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/track-and-field-steroid-is-reportedly-found-in-top-runner-s-urine-test.html | TRACK AND FIELD; Steroid Is Reportedly Found In Top Runner's Urine Test | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/figure-skating-new-scoring-system-takes-spotlight.html | FIGURE SKATING; New Scoring System Takes Spotlight | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/struggle-for-iraq-public-health-iraqi-aids-patients-faced-confinement-well-pain.html | THE STRUGGLE FOR IRAQ: PUBLIC HEALTH; Iraqi AIDS Patients Faced Confinement as Well as Pain and Death | False | By Ian Fisher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/opera-review-a-happy-21-year-marriage-of-figaro-and-its-rotating-set.html | OPERA REVIEW; A Happy 21-Year Marriage of 'Figaro' and Its Rotating Set | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/vigneux-sur-seine-journal-a-crime-of-the-young-stalks-france-s-urban-wastelands.html | Vigneux-sur-Seine Journal; A Crime of the Young Stalks France's Urban Wastelands | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-treating-a-troubled-world-with-a-dose-of-star-power.html | FILM REVIEW; Treating a Troubled World With a Dose of Star Power | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/company-news-investor-group-makes-bid-for-beiersdorf.html | COMPANY NEWS; INVESTOR GROUP MAKES BID FOR BEIERSDORF | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-a-pact-with-pyongyang-letters-to-the-editor.html | A pact with Pyongyang; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/happy-to-be-alive-survivor-of-falls-plunge-is-released.html | 'Happy to Be Alive,' Survivor Of Falls Plunge Is Released | False | By David Staba | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-china-takes-a-step-into-space-what-s-next-833592.html | China Takes a Step Into Space. What's Next? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-nora-aslan-flora-y-fauna.html | ART IN REVIEW; Nora Aslan - 'Flora y Fauna' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/democrats-say-gop-endangers-medicare-drug-accord.html | Democrats Say G.O.P. Endangers Medicare Drug Accord | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-unsung-penny-lifts-the-marlins.html | BASEBALL; Unsung Penny Lifts The Marlins | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/margaret-murie-s-vision.html | Margaret Murie's Vision | False | By Verlyn Klinkenborg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-guide.html | ART GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-puffer-ted.html | Paid Notice: Deaths PUFFER, TED | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/taking-the-children-to-tame-these-space-invaders-scratch-them-behind-the-ears.html | TAKING THE CHILDREN; To Tame These Space Invaders, Scratch Them Behind the Ears | False | By Peter M. Nichols | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-le-declin-francais-france-suffering-autumn-blues.html | Le déï âÂ¢clin franï'sÃ¿ais : France suffering autumn blues | False | By Laurent Cohen-Tanugi, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-wollens-helen.html | Paid Notice: Deaths WOLLENS, HELEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-a-town-s-innocent-outcast-facing-gentleness-and-jeers.html | FILM REVIEW; A Town's Innocent Outcast, Facing Gentleness and Jeers | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/aig-says-net-rose-27-in-quarter.html | A.I.G. Says Net Rose 27% in Quarter | False | By Joseph B. Treaster | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/IHT-rumsfeld-plays-down-war-memo.html | Rumsfeld plays down war memo | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-memorials-edelson-toby.html | Paid Notice: Memorials EDELSON, TOBY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/too-low-a-bar.html | Too Low A Bar | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-mid-atlantic-maryland-drug-convictions-and-race.html | National Briefing | Mid-Atlantic: Maryland: Drug Convictions And Race | False | By Gary Gately (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/residential-real-estate-more-builders-are-joining-in-development-of-dumbo.html | Residential Real Estate; More Builders Are Joining In Development of Dumbo | False | By Rachelle Garbarine | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/anthrax-cleanup-day-finally-comes-for-mail-sorting-center.html | Anthrax Cleanup Day Finally Comes for Mail Sorting Center | False | By Iver Peterson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball/for-weaver-effort-is-good-but-the-result-is-far-from-it.html | For Weaver, Effort Is Good but the Result Is Far From It | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-review-kandinsky-and-schoenberg-seen-and-heard-on-canvas.html | ART REVIEW; Kandinsky and Schoenberg, Seen and Heard on Canvas | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-kurtz-dora.html | Paid Notice: Deaths KURTZ, DORA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/quotation-of-the-day-832111.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/sports-of-the-times-yankees-rarely-look-this-weak.html | Sports of The Times; Yankees Rarely Look This Weak | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/c-corrections-835269.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/havens-rediscovering-the-vineyard-of-memory.html | HAVENS; Rediscovering the Vineyard of Memory | False | By Barbara O'Dair | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-horrors-mysticism-may-never-be-the-same.html | FILM REVIEW; Horrors! Mysticism May Never Be The Same | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/rumsfeld-draws-republicans-ire.html | RUMSFELD DRAWS REPUBLICANS' IRE | False | By Douglas Jehl and David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/journeys-ranching-101-hey-dude-where-s-my-herd.html | JOURNEYS; Ranching 101: Hey, Dude, Where's My Herd? | False | By Hadas Dembo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-to-do-lists-for-the-democrats-833630.html | To-Do Lists for the Democrats | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/news-summary-834203.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-resisting-us-demands-passenger-privacy-and-the-war-on-terror.html | Resisting U.S. demands : Passenger privacy and the war on terror | False | By Frits Bolkestein, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-nelson-alfred-f.html | Paid Notice: Deaths NELSON, ALFRED F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/decoding-rumsfeld-s-memo.html | Decoding Rumsfeld's Memo | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/jailed-man-accused-of-plotting-to-kill-5.html | Jailed Man Accused Of Plotting to Kill 5 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/driving-inheriting-much-more-than-a-car.html | DRIVING; Inheriting Much More Than a Car | False | By Dana White | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/IHT-soccer-glittering-chelsea-pieces-begin-to-fit-together.html | SOCCER: Glittering Chelsea pieces begin to fit together | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-notebook-gift-for-mckeon.html | BASEBALL: NOTEBOOK; Gift for McKeon | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/nyc-an-end-at-last-to-the-battle-of-concorde.html | NYC; An End at Last To the Battle Of Concorde | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/senate-approves-easing-of-curbs-on-cuba-travel.html | SENATE APPROVES EASING OF CURBS ON CUBA TRAVEL | False | By Christopher Marquis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/tv-weekend-a-ring-of-droll-spies-slightly-fictionalized.html | TV WEEKEND; A Ring of Droll Spies, Slightly Fictionalized | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/company-news-european-court-rejects-trademark-on-doublemint.html | COMPANY NEWS; EUROPEAN COURT REJECTS TRADEMARK ON DOUBLEMINT | False | By Paul Meller (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-russian-politics-oligarchs-vs-autocrat.html | Russian politics : Oligarchs vs. autocrat | False | By Erik Berglof, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-1903-divorce-on-the-rise-in-our-pages-100-75-and-50-years-ago.html | 1903: Divorce on the Rise: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-austria-asylum-law.html | World Briefing | Europe: Austria: Asylum Law | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/music/a-song-celebration.html | A Song Celebration | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/boldface-names-833037.html | BOLDFACE NAMES | False | By Joyce Wadler With Kari Haskell and Faiza Akhtar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/havens-when-the-summer-crowds-ebb.html | HAVENS; When the Summer Crowds Ebb | False | By Amy Gunderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/ex-brokers-at-prudential-are-said-to-be-part-of-inquiry.html | Ex-Brokers At Prudential Are Said to Be Part of Inquiry | False | By Riva D. Atlas and Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-freeman-m-janet.html | Paid Notice: Deaths FREEMAN, M. JANET | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/IHT-berlin-pushes-for-reforms-as-it-cuts-german-growth-outlook.html | Berlin pushes for reforms as it cuts German growth outlook | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/house-leaders-are-pushing-to-cut-corporate-taxes.html | House Leaders Are Pushing to Cut Corporate Taxes | False | By Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/design-review-silver-s-shiny-journey-from-craft-to-art.html | DESIGN REVIEW; Silver's Shiny Journey From Craft to Art | False | By Herbert Muschamp | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-vincent-longo-reflections-on-abstraction.html | ART IN REVIEW; Vincent Longo -- 'Reflections on Abstraction' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/music/where-poetry-rhythm-and-harmony-meet.html | Where Poetry, Rhythm and Harmony Meet | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-europe-the-netherlands-airline-posts-profit.html | World Business Briefing | Europe: The Netherlands: Airline Posts Profit | False | By Gregory Crouch (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/they-won-t-miss-much.html | They Won't Miss Much | False | By Gilbert Cranberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-the-concorde-flies-away-letters-to-the-editor.html | The Concorde flies away: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-stollerman-hannah.html | Paid Notice: Deaths STOLLERMAN, HANNAH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-1953-italy-flood-victims-trapped-in-our-pages-100-75-and-50-years.html | 1953: Italy Flood Victims Trapped: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-a-university-s-mission-822370.html | A University's Mission | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/basketball/no-ligament-damage-for-nets-martin.html | No Ligament Damage for NetsÂ¬Â Martin | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/co-op-seeks-to-raise-money-to-preserve-nearby-church.html | Co-op Seeks to Raise Money To Preserve Nearby Church | False | By James Barron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/horse-racing-seeking-funny-cide-s-hollywood-ending.html | HORSE RACING; Seeking Funny Cide's Hollywood Ending | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-mello-judy-hendren-schwamm.html | Paid Notice: Deaths MELLO, JUDY HENDREN (SCHWAMM) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-mary-ellen-mark-twins.html | ART IN REVIEW; Mary Ellen Mark -- 'Twins' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/democrats-small-victory-in-suffolk-executive-race.html | Democrats Small Victory In Suffolk Executive Race | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-dreams-and-memories-the-art-of-romare-bearden-1911-1988.html | ART IN REVIEW; 'Dreams and Memories' -- 'The Art of Romare Bearden (1911-1988)' | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/white-house-memo-on-high-speed-trip-bush-glimpses-a-perception-gap.html | White House Memo; On High-Speed Trip, Bush Glimpses a Perception Gap | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/rival-airports-seek-elusive-passenger-oakland-thrives-san-francisco-cuts-fees.html | Rival Airports Seek the Elusive Passenger; As Oakland Thrives, San Francisco Cuts Fees and Courts Discounters | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-meanwhile-hitler-also-plotted-to-bomb-new-york.html | MEANWHILE; Hitler also plotted to bomb New York | False | By John K. Cooley, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/IHT-official-friendly-visit-raises-hopes-of-nuclear-concessions-pyongyang.html | 'Official friendly' visit raises hopes of nuclear concessions : Pyongyang invites China envoy | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/clinton-group-gets-discount-for-aids-drugs.html | Clinton Group Gets Discount For AIDS Drugs | False | By Lawrence K. Altman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/dance-review-a-memorial-s-sadness-fades-as-it-becomes-a-healing-elegy.html | DANCE REVIEW; A Memorial's Sadness Fades As It Becomes a Healing Elegy | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-midwest-illinois-investigator-for-chicago-fire.html | National Briefing | Midwest: Illinois: Investigator For Chicago Fire | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-goldberg-bill.html | Paid Notice: Deaths GOLDBERG, BILL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-manhattan-poisonous-snakes-in-apartment.html | Metro Briefing | New York: Manhattan: Poisonous Snakes In Apartment | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/international/middleast/attacks-in-iraq-leave-3-gis-dead-and-4-wounded.html | Attacks in Iraq Leave 3 G.I.Â¬Âs Dead and 4 Wounded | False | By Christine Hauser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-to-do-lists-for-the-democrats-833665.html | To-Do Lists for the Democrats | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/us-islamic-leader-is-linked-to-terror-groups-in-indictment.html | U.S. Islamic Leader Is Linked To Terror Groups in Indictment | False | By Eric Lichtblau and Judith Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/music/the-blustery-and-visceral-arise-from-a-brisk-approach.html | The Blustery and Visceral Arise From a Brisk Approach | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/IHT-in-the-arena-america-joins-the-drug-war.html | In The Arena : America joins the drug war | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/senator-clinton-accuses-pataki-of-stalling-antiterrorism-aid-at-the-state-level.html | Senator Clinton Accuses Pataki of Stalling Antiterrorism Aid at the State Level | False | By Raymond Hernandez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/e-corrections-835374.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/e-corrections-835285.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/parents-perplexed-by-high-school-admissions-rule.html | Parents Perplexed by High School Admissions Rule | False | By David M. Herszenhorn | 2003-10-24 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-henry-jack-d.html | Paid Notice: Deaths HENRY, JACK D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/international/middleast/annan-to-review-lapses-linked-to-attack-on-un-in.html | Annan to Review Lapses Linked to Attack on U.N. in Iraq | False | By Kirk Semple | 2003-10-24 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-24 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/design/sally-mann-harvey-probber-pioneer-in-furniture-design-mary-ellen.html | Sally Mann; Â¬ÂHarvey Probber, Pioneer in Furniture DesignÂ¬Â; Mary Ellen Mark | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-germany-world-war-ii-bomb-at-train-station.html | World Briefing | Europe: Germany: World War II Bomb At Train Station | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-lerner-rabbi-israel-d.html | Paid Notice: Deaths LERNER, RABBI ISRAEL D | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-the-claim-to-land-letters-to-the-editor.html | The claim to land: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/IHT-cycling-armstrong-faces-rare-uphill-test-in-the-tour.html | Cycling: Armstrong faces rare uphill test in the Tour | False | By Samuel Abt, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-a-pulp-novelist-s-dreams-invade-a-distressing-reality.html | FILM REVIEW; A Pulp Novelist's Dreams Invade a Distressing Reality | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-silber-sylvia.html | Paid Notice: Deaths SILBER, SYLVIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/c-corrections-822930.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/in-refusing-case-state-s-high-court-ends-chance-for-class-size-referendum.html | In Refusing Case, State's High Court Ends Chance for Class-Size Referendum | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-basketball-knicks-seek-character-not-characters-anymore.html | PRO BASKETBALL; Knicks Seek Character, Not Characters Anymore | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/c-corrections-835307.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/music/a-delightful-throwback-to-concerts-of-an-earlier-era.html | A Delightful Throwback to Concerts of an Earlier Era | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/with-conservative-episcopalians-making-plans-separate-gay-bishop-elect-stands.html | With Conservative Episcopalians Making Plans to Separate, Gay Bishop-Elect Stands Firm | False | By Laurie Goodstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/madame-chiang-105-chinese-leader-s-widow-dies.html | Madame Chiang, 105, Chinese Leader's Widow, Dies | False | By Seth Faison | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-bjorn-melhus.html | ART IN REVIEW; Bjorn Melhus | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-life-death-and-a-feeding-tube-833576.html | Life, Death And a Feeding Tube | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-football-tice-adjusts-and-makes-the-vikings-unbeatable.html | PRO FOOTBALL; Tice Adjusts And Makes The Vikings Unbeatable | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/committee-approves-promoting-general-in-gay-bashing-case.html | Committee Approves Promoting General In Gay-Bashing Case | False | By John Files | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/shell-s-net-for-quarter-falls-below-estimates.html | Shell's Net For Quarter Falls Below Estimates | False | By Heather Timmons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/IHT-the-next-front-facing-up-to-aids-in-asia.html | The next front : Facing up to AIDS in Asia | False | By Robert W. Radtke, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-life-death-and-a-feeding-tube-833568.html | Life, Death And a Feeding Tube | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-notebook-soriano-and-giambi-don-t-start-but-crack-the-lineup.html | BASEBALL NOTEBOOK; Soriano and Giambi Don't Start but Crack the Lineup | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/european-court-tells-unilever-it-can-t-restrict-store-freezers.html | European Court Tells Unilever It Can't Restrict Store Freezers | False | By Paul Meller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-china-takes-a-step-into-space-what-s-next-833606.html | China Takes a Step Into Space. What's Next? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-asia-japan-cosmetics-merger.html | World Business Briefing | Asia: Japan: Cosmetics Merger | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-schuyler-irving-m.html | Paid Notice: Deaths SCHUYLER, IRVING M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-beckey-sylvia-louise.html | Paid Notice: Deaths BECKEY, SYLVIA LOUISE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-france-briton-guilty-of-running-prostitution-ring.html | World Briefing | Europe: France: Briton Guilty Of Running Prostitution Ring | False | By HÃ©lÃ¨ne Fouquet (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/dance/quick-steps-and-a-passion-for-life.html | Quick Steps and a Passion for Life | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/style/IHT-dining-bistros-of-burgundy-passion-and-magic.html | DINING: Bistros of Burgundy: passion and magic | False | By Patricia Wells, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/transactions-835528.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/worldbusiness/IHT-geographical-groupings-hinder-global-pact-wto.html | Geographical groupings hinder global pact, WTO chief says : A regional barrier to free trade? | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-in-review-sister-helen.html | FILM IN REVIEW; 'Sister Helen' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-asia-hong-kong-deflation-slows.html | World Business Briefing | Asia: Hong Kong Deflation Slows | False | By Keith Bradsher (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/barbecue-that-has-it-all-with-exception-of-a-drawl.html | Barbecue That Has It All, With Exception of a Drawl | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/despite-weak-ipo-market-baby-apparel-maker-surges.html | Despite Weak I.P.O. Market, Baby Apparel Maker Surges | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-football-eagles-defense-to-test-pennington.html | PRO FOOTBALL; Eagles Defense to Test Pennington | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/dance-review-spoofing-ballet-s-conventions-and-honoring-them-too.html | DANCE REVIEW; Spoofing Ballet's Conventions, and Honoring Them, Too | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-manhattan-city-may-buy-prescription-drugs-from-canada.html | Metro Briefing | New York: Manhattan: City May Buy Prescription Drugs From Canada | False | By Michael Cooper (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/distributor-and-opening-are-set-for-mel-gibson-s-film-on-jesus.html | Distributor and Opening Are Set For Mel Gibson's Film on Jesus | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/international/middleeast/3-israeli-soldiers-killed-in-attack-in-gaza-strip.html | 3 Israeli Soldiers Killed in Attack in Gaza Strip | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-notebook-ratings-improve.html | BASEBALL; NOTEBOOK; Ratings Improve | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/pop-and-jazz-guide-824569.html | POP AND JAZZ GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/workplace-deaths-rise-in-china-despite-new-safety-legislation.html | Workplace Deaths Rise in China Despite New Safety Legislation | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/fbi-agents-begin-interviews-of-bush-officials-on-cia-leak.html | F.B.I. Agents Begin Interviews Of Bush Officials on C.I.A. Leak | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/carrying-brother-s-torch-shakily-davis-tough-race-win-council-seat-vacated.html | Carrying a Brother's Torch, Shakily; Davis in Tough Race to Win Council Seat Vacated by Murder | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-manhattan-police-captain-accused-of-impaired-driving.html | Metro Briefing | New York: Manhattan: Police Captain Accused Of Impaired Driving | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-dl-the-down-low-in-contemporary-art.html | ART IN REVIEW; 'DL: The Down Low in Contemporary Art' | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/problems-on-space-station-stir-debate-about-safety.html | Problems on Space Station Stir Debate About Safety | False | By Andrew C. Revkin and Warren E. Leary | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/driving-history-on-every-mile-and-sometimes-a-stone.html | DRIVING; History on Every Mile, and Sometimes a Stone | False | By Arthur Bovino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-friedenthal-meyer-mike.html | Paid Notice: Deaths FRIEDENTHAL, MEYER "MIKE" | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/worldbusiness/IHT-uk-hints-higher-rates-could-come-next-month.html | U.K. hints higher rates could come next month | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/theater-guide.html | THEATER GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-mark-grotjahn.html | ART IN REVIEW; Mark Grotjahn | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-life-death-and-a-feeding-tube-833584.html | Life, Death And a Feeding Tube | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/c-corrections-835358.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/public-lives-in-new-york-even-a-free-paper-has-to-be-sold.html | PUBLIC LIVES; In New York, Even a Free Paper Has to Be Sold | False | By Lynda Richardson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-manhattan-developer-set-for-harlem-site.html | Metro Briefing | New York: Manhattan: Developer Set For Harlem Site | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-midwest-indiana-faked-cancer-leads-to-charges.html | National Briefing | Midwest: Indiana; Faked Cancer Leads To Charges | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/wal-mart-raids-by-us-aimed-at-illegal-aliens.html | Wal-Mart Raids By U.S. Aimed At Illegal Aliens | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-freedom-in-a-drug-822175.html | Freedom in a Drug? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/spare-times-825620.html | SPARE TIMES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/thailand-sets-path-to-a-better-economy.html | Thailand Sets Path to a Better Economy | False | By Wayne Arnold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-football-giants-collins-must-navigate-noise.html | PRO FOOTBALL; Giants' Collins Must Navigate Noise | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-harvey-probber-pioneer-in-furniture-design.html | ART IN REVIEW; 'Harvey Probber, Pioneer in Furniture Design' | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-northwest-oregon-suit-over-health-at-army-depot.html | National Briefing | Northwest: Oregon; Suit Over Health At Army Depot | False | By Matthew Preusch (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/sports-briefing-pro-basketball-martin-sustains-ligament-damage-to-right-thumb.html | SPORTS BRIEFING: PRO BASKETBALL; Martin Sustains Ligament Damage to Right Thumb | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/theater-review-here-lies-the-ruin-of-a-love.html | THEATER REVIEW; Here Lies The Ruin Of a Love | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/senate-vote-opposes-pension-conversions.html | Senate Vote Opposes Pension Conversions | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/business-digest-831344.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/life-death-and-a-feeding-tube-3-letters.html | Life, Death and a Feeding Tube (3 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/sony-says-profit-tumbled-25-from-a-year-ago.html | Sony Says Profit Tumbled 25% From a Year Ago | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball/marlins-looper-shows-old-form-at-right-time.html | Marlins' Looper Shows Old Form at Right Time | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-wiener-dr-howard-e.html | Paid Notice: Deaths WIENER, DR. HOWARD E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/rituals-soccer-and-the-challahs-after.html | RITUALS; Soccer, and the Challahs After | False | By Roger Mummert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/corrections-835277.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-iran-s-nuclear-future-824720.html | Iran's Nuclear Future | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/ferry-mate-is-suspended-for-shunning-city-interview.html | Ferry Mate Is Suspended For Shunning City Interview | False | By Randy Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-what-teenagers-need-822159.html | What Teenagers Need | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/theater-review-professors-with-no-flash-and-shows-with-too-much-of-it.html | THEATER REVIEW; Professors With No Flash and Shows With Too Much of It | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-analysis-lineup-changes-fail-to-shake-yankees-malaise.html | Baseball Analysis; Lineup Changes Fail to Shake Yankees' Malaise | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/worldbusiness/britain-reverses-part-of-rail-privatization.html | Britain Reverses Part of Rail Privatization | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-europe-britain-bid-for-retailer-raised.html | World Business Briefing | Europe: Britain: Bid For Retailer Raised | False | By Alan Cowell (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/struggle-for-iraq-reconstruction-us-confident-conference-will-produce-enough.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; U.S. Is Confident Conference Will Produce Enough Donations to Rebuild Iraq | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/likelihood-of-mistrial-grows-in-case-of-ex-banker.html | Likelihood Of Mistrial Grows in Case Of Ex-Banker | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-in-review-the-party-s-over.html | FILM IN REVIEW; 'The Party's Over' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/defendant-in-bribe-case-is-called-liar.html | Defendant In Bribe Case Is Called Liar | False | By Stacey Stowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/sports-briefing-cycling-tour-de-france-course-unveiled.html | SPORTS BRIEFING: CYCLING; Tour de France Course Unveiled | False | By Samuel Abt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/golf-putting-helps-pappas-take-the-lead-at-the-funai-classic.html | GOLF; Putting Helps Pappas Take the Lead at the Funai Classic | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/to-do-lists-for-the-democrats-833649.html | To-Do Lists for the Democrats | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/technology-briefing-software-peoplesoft-earnings-beat-forecasts.html | Technology Briefing | Software: PeopleSoft Earnings Beat Forecasts | False | By Laurie J. Flynn (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/failing-teachers.html | Failing Teachers | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/journeys-36-hours-omaha.html | JOURNEYS; 36 Hours | Omaha | False | By Anna Bahney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/IHT-spain-comes-of-age-as-a-core-player-in-europe.html | Spain comes of age as a core player in Europe | False | By John Vinocur, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/ex-mentor-at-li-church-is-charged-with-sodomy.html | Ex-Mentor At L.I. Church Is Charged With Sodomy | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-abdale-darlene-v-leischner.html | Paid Notice: Deaths ABDALE, DARLENE V. LEISCHNER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/iraqis-on-the-sidelines.html | Iraqis on the Sidelines | False | By Susan E. Rice | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/todo-lists-for-the-democrats-5-letters.html | To-Do Lists for the Democrats (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/shopping-list-workbench.html | Shopping List | Workbench | False | By Suzanne Hamlin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-robbins-rex.html | Paid Notice: Deaths ROBBINS, REX | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/atlantic-coast-rejects-buyout-bid-from-mesa.html | Atlantic Coast Rejects Buyout Bid From Mesa | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/senators-make-adjustments-on-air-force-tanker-plan.html | Senators Make Adjustments On Air Force Tanker Plan | False | By Leslie Wayne | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/brutal-killing-galvanizes-foes-of-domestic-violence.html | Brutal Killing Galvanizes Foes of Domestic Violence | False | By Jeffrey Gettleman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-stein-dennis.html | Paid Notice: Deaths STEIN, DENNIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/c-corrections-835323.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-tichner-alan-r.html | Paid Notice: Deaths TICHNER, ALAN R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-goldstein-gerald.html | Paid Notice: Deaths GOLDSTEIN, GERALD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/new-york-s-top-dog-it-depends-on-the-zip-code.html | New York's Top Dog? It Depends on the ZIP Code | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-pitching-line-for-wells-one-inning-one-injury.html | BASEBALL; Pitching Line for Wells: One Inning, One Injury | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/t-to-do-lists-for-the-democrats-833622.html | To-Do Lists for the Democrats | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/ailing-clark-carries-on-in-a-whisper.html | Ailing Clark Carries On In a Whisper | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-1928-grape-cures-in-california-in-our-pages-100-75-and-50-years.html | 1928: Grape Cures in California?; N OUR PAGES: 100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-europe-germany-flat-economic-outlook.html | World Business Briefing | Europe: Germany: Flat Economic Outlook | False | By Mark Landler (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/three-israelis-killed-in-attack-on-settlement.html | Three Israelis Killed in Attack on Settlement | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/china-takes-a-step-into-space-what-s-next-833614.html | China Takes a Step Into Space. What's Next? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/let-the-public-see-the-plans.html | Let the Public See the Plans | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-spencer-bryan.html | Paid Notice: Deaths SPENCER, BRYAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/sports-of-the-times-not-the-night-to-be-the-pitching-coach.html | Sports of The Times; Not the Night to be the Pitching Coach | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-memorials-calderon-jack.html | Paid Notice: Memorials CALDERON, JACK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/books/books-of-the-times-for-knight-and-damsel-deliverance-from-trauma-of-war.html | BOOKS OF THE TIMES; For Knight and Damsel, Deliverance From Trauma of War | False | By Richard Eder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-to-do-lists-for-the-democrats-833657.html | To-Do Lists for the Democrats | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/technology-briefing-telecommunications-nortel-to-restate-results.html | Technology Briefing | Telecommunications: Nortel To Restate Results | False | By Bernard Simon (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-americas-brazil-interest-rate-cut.html | World Business Briefing \| Americas: Brazil: Interest Rate Cut | False | By Tony Smith (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/tv-sports-announcers-let-chance-slip-with-silence-on-using-weaver.html | TV SPORTS; Announcers Let Chance Slip With Silence on Using Weaver | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/rembrandt-the-do-it-all.html | Rembrandt The Do-It-All | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-washington-a-raise-for-the-senate.html | National Briefing \| Washington: A Raise For The Senate | False | By Carl Hulse (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-sally-mann-last-measure.html | ART IN REVIEW; Sally Mann -- 'Last Measure' | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/technology-cablevision-says-it-will-spin-off-satellite-unit-and-3-channels.html | TECHNOLOGY; Cablevision Says It Will Spin Off Satellite Unit And 3 Channels | False | By Geraldine Fabrikant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/film-lobbyist-partly-shifts-ban-on-tapes.html | Film Lobbyist Partly Shifts Ban on Tapes | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/c-corrections-835315.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-broken-down-yanks-left-teetering-on-edge.html | BASEBALL; Broken-Down Yanks Left Teetering on Edge | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/driving-a-car-links-one-family-to-its-past.html | DRIVING; A Car Links One Family To Its Past | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-carberry-james-r.html | Paid Notice: Deaths CARBERRY, JAMES R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/havens-living-here-stucco-houses-a-timeless-look-that-is-easy-to-maintain.html | HAVENS: LIVING HERE; Stucco Houses: A Timeless Look That Is Easy to Maintain | False | Interview by Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/kurds-are-finally-heard-turkey-burned-our-villages.html | Kurds Are Finally Heard: Turkey Burned Our Villages | False | By Dexter Filkins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/IHT-correction-93744622362.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/international/europe/massive-strike-leads-italy-into-temporary-paralysis.html | Massive Strike Leads Italy Into Temporary Paralysis | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-wasserman-elissa.html | Paid Notice: Deaths WASSERMAN, ELISSA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/syria-long-ruthlessly-secular-sees-fervent-islamic-resurgence.html | Syria, Long Ruthlessly Secular, Sees Fervent Islamic Resurgence | False | By Neil MacFarquhar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/schwarzenegger-and-davis-in-polite-but-strained-talk.html | Schwarzenegger and Davis in Polite but Strained Talk | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/inside-833088.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-australia-new-zealand-new-zealand-air-alliance-rejected.html | World Business Briefing \| Australia/New Zealand: New Zealand: Air Alliance Rejected | False | By John Shaw (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/basketball/knicks-face-roster-decisions.html | Knicks Face Roster Decisions | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/ncaafootball/saturdays-top-matchups.html | SaturdayÂ¬Âs Top Matchups | False | By Fred Bierman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/for-concorde-economics-trumped-technology.html | For Concorde, Economics Trumped Technology | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-brooklyn-conviction-in-plot-to-kill-gravano.html | Metro Briefing \| New York: Brooklyn: Conviction In Plot To Kill Gravano | False | By Colin Moynihan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-review-more-than-rococo-pinups-among-boucher-s-drawings.html | ART REVIEW; More Than Rococo Pinups Among Boucher's Drawings | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-connecticut-meriden-judge-to-review-juror-remark-in-scruggs-trial.html | Metro Briefing \| Connecticut: Meriden: Judge To Review Juror Remark In Scruggs Trial | False | By Stacey Stowe (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/family-s-case-against-police-is-bolstered.html | Family's Case Against Police Is Bolstered | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/cabaret-review-a-songwriter-being-honest-with-himself.html | CABARET REVIEW; A Songwriter Being Honest With Himself | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/marriott-ceding-property-where-hotel-stood-on-the-world-trade-center-site.html | Marriott Ceding Property Where Hotel Stood on the World Trade Center Site | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/durst-calls-a-shooting-an-accident-not-murder.html | Durst Calls A Shooting An Accident, Not Murder | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-siegel-ruth.html | Paid Notice: Deaths SIEGEL, RUTH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-memorials-cirker-minnette.html | Paid Notice: Memorials CIRKER, MINNETTE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/e-corrections-835331.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/study-finds-few-latinos-in-financial-services.html | Study Finds Few Latinos in Financial Services | False | By Simon Romero | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-simon-peter.html | Paid Notice: Deaths SIMON, PETER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-crootof-norma.html | Paid Notice: Deaths CROOTOF, crootof-norma | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/victory-in-florida-feeding-case-emboldens-the-religious-right.html | Victory in Florida Feeding Case Emboldens the Religious Right | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-purnell-richard.html | Paid Notice: Deaths PURNELL, RICHARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/women-with-genetic-mutation-at-high-risk-for-breast-cancer-study-confirms.html | Women With Genetic Mutation at High Risk for Breast Cancer, Study Confirms | False | By Denise Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/pc-demand-helps-microsoft-beat-earnings-estimates.html | PC Demand Helps Microsoft Beat Earnings Estimates | False | By Steve Lohr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-washington-nominee-for-domestic-security-post.html | National Briefing | Washington: Nominee For Domestic Security Post | False | By Philip Shenon (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-to-a-grizzly-humans-are-the-hairy-monsters.html | FILM REVIEW; To a Grizzly, Humans Are the Hairy Monsters | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/palestinian-group-executes-2-suspected-of-aiding-israel.html | Palestinian Group Executes 2 Suspected of Aiding Israel | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/l-soft-on-zimbabwe-822299.html | Soft on Zimbabwe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/reverberations-living-for-the-moments-when-contemplation-turns-to-ecstasy.html | REVERBERATIONS; Living for the Moments: When Contemplation Turns to Ecstasy | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-britain-party-expels-lawmaker-over-iraq-remarks.html | World Briefing | Europe: Britain: Party Expels Lawmaker Over Iraq Remarks | False | By Warren Hoge (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/struggle-for-iraq-allies-turkey-begins-think-twice-about-sending-troops-iraq.html | THE STRUGGLE FOR IRAQ: THE ALLIES; Turkey Begins To Think Twice About Sending Troops to Iraq | False | By Susan Sachs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/company-briefs-834475.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/us/kerry-still-nagged-by-questions-on-vote-to-authorize-iraq-war.html | Kerry Still Nagged by Questions On Vote to Authorize Iraq War | False | By David M. Halbfinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/international/europe/party-speeds-across-atlantic-to-say-cheerio-to-concorde.html | Party Speeds Across Atlantic to Say Cheerio to Concorde | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/perelman-s-company-borrowed-the-money-will-he-decide-to-repay-it.html | Perelman's Company Borrowed the Money. Will He Decide to Repay It? | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/critic-s-notebook-modernist-prophets-of-disparate-arts.html | CRITIC'S NOTEBOOK; Modernist Prophets Of Disparate Arts | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/dance/from-church-to-a-carnival-parade-always-a-celebration.html | From Church to a Carnival Parade, Always a Celebration | False | By Jennifer Dunning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/debt-service-scales-back-its-operations.html | Debt Service Scales Back Its Operations | False | By Jennifer Bayot | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-in-review-the-bread-my-sweet.html | FILM IN REVIEW; 'The Bread, My Sweet' | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-united-nations-5-nations-win-security-council-seats.html | World Briefing | United Nations: 5 Nations Win Security Council Seats | False | By Kirk Semple (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/international/middleeast/us-wins-commitments-for-at-least-13-billion-in-aid.html | U.S. Wins Commitments for at Least $13 Billion in Aid for Iraq | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-italy-shorter-divorce-wait-rejected.html | World Briefing | Europe: Italy: Shorter Divorce Wait Rejected | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/farewell-to-supersonic-flight.html | Farewell to Supersonic Flight | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/style/IHT-the-frequent-traveler-a-blueprint-for-the-new-tourism.html | The Frequent TRAVELER: A blueprint for the 'New Tourism' | False | By Roger Collis, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-hamburger-tilly.html | Paid Notice: Deaths HAMBURGER, TILLY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-powel-ivy-maria.html | Paid Notice: Deaths POWEL, IVY MARIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-review-vibrant-simplicity-with-a-wink-a-design-revolt-in-old-japan.html | ART REVIEW; Vibrant Simplicity With a Wink: A Design Revolt in Old Japan | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/advertising-soft-market-in-ads-causes-viacom-to-post-mixed-results.html | Advertising Soft Market In Ads Causes Viacom to Post Mixed Results | False | By Geraldine Fabrikant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-review-courtier-codger-con-man-rembrandt-the-rubber-faced-role-player.html | ART REVIEW; Courtier, Codger, Con Man: Rembrandt the Rubber-Faced Role Player | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-football-o-leary-gets-a-second-chance-and-thrives.html | PRO FOOTBALL; O'Leary Gets A Second Chance And Thrives | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/us-in-consent-decree-with-ex-freddie-mac-president.html | U.S. in Consent Decree With Ex-Freddie Mac President | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/classified/paid-notice-deaths-kelly-james-j.html | Paid Notice: Deaths KELLY, JAMES J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/don-evans-65-a-playwright-who-focused-on-black-lives.html | Don Evans, 65, a Playwright Who Focused on Black Lives | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/china-takes-a-step-into-space-whats-next-3-letters.html | China Takes a Step Into Space. What Â¬s Next? (3 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-24 | 2003-10-24 | https://www.nytimes.com/2003/10/24/business/judy-h-mello-is-dead-at-60-executive-of-women-s-bank.html | Judy H. Mello Is Dead at 60; Executive of Women's Bank | False | By Eric Pace | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/struggle-for-iraq-reconstruction-over-13-billion-aid-pledged-rebuild-iraq.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; OVER $13 BILLION IN AID IS PLEDGED TO REBUILD IRAQ | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/books/in-the-democracy-of-design-even-bad-taste-is-ok.html | In the Democracy Of Design, Even Bad Taste Is O.K. | False | By Edward Rothstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/corporate-conduct-the-overview-hung-jury-ends-trial-of-banker.html | CORPORATE CONDUCT: THE OVERVIEW; HUNG JURY ENDS TRIAL OF BANKER | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-at-home-abroad-applying-to-a-university-in-canada.html | AT HOME ABROAD; Applying to a university in Canada | False | By Meredith Artley, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-cullen-john-b.html | Paid Notice: Deaths CULLEN, JOHN B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/basketball/houston-sidelined-by-sore-knee.html | Houston Sidelined by Sore Knee | False | By Jim Cerny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/wildfire-in-southern-california-forces-thousands-to-evacuate.html | Wildfire in Southern California Forces Thousands to Evacuate | False | By Nick Madigan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/judge-approves-plan-to-settle-doctors-dispute-with-aetna.html | Judge Approves Plan to Settle Doctors' Dispute With Aetna | False | By Joseph B. Treaster | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/news/a-special-report-arts-antiques-sheen-of-history-makes-english-pieces.html | A SPECIAL REPORT: ARTS & ANTIQUES; Sheen of history makes English pieces irresistible | False | By Souren Melikian, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/sports-of-the-times-bracing-for-big-windup-as-marlins-go-for-knockout.html | Sports of The Times; Bracing for Big Windup As Marlins Go for Knockout | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/critic-s-notebook-at-new-disney-hall-the-time-to-listen-has-finally-arrived.html | CRITIC'S NOTEBOOK; At New Disney Hall, The Time to Listen Has Finally Arrived | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/horse-racing-giants-and-a-giant-killer-at-the-breeders-cup.html | HORSE RACING; Giants and a Giant Killer at the Breeders' Cup | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/college-football-bowling-green-anticipating-first-of-its-kind-showdown.html | COLLEGE FOOTBALL; Bowling Green Anticipating First-of-Its-Kind Showdown | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/man-faces-charges-in-his-wife-s-suicide.html | Man Faces Charges in His Wife's Suicide | False | By Alison Leigh Cowan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/pro-football-bucs-have-endured-a-bumpy-ride.html | PRO FOOTBALL; Bucs Have Endured a Bumpy Ride | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/cleaner-at-wal-mart-tells-of-few-breaks-and-low-pay.html | Cleaner at Wal-Mart Tells of Few Breaks and Low Pay | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/mccain-for-defense-lieberman-likes-idea.html | McCain for Defense? Lieberman Likes Idea | False | By Edward Wyatt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/news/at-home-abroad-stresses-of-a-move-can-expose-wide-cracks-in-a-marriage.html | AT HOME ABROAD: Stresses of a move can expose wide cracks in a marriage | False | By Gretchen Lang, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/boxing-ali-s-camp-and-frazier-s-bag-are-up-for-auction.html | BOXING; Ali's Camp and Frazier's Bag Are Up for Auction | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/nfl-has-started-testing-for-the-steroid-thg.html | N.F.L. Has Started Testing for the Steroid THG | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/style/IHT-engineering-feat-could-end-long-italy-ethiopia-dispute.html | Engineering feat could end long Italy-Ethiopia dispute | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853593.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/government-report-links-sports-to-rising-cable-fees.html | Government Report Links Sports to Rising Cable Fees | False | By Geraldine Fabrikant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/hightech-voting-or-more-rube-goldberg-2-letters.html | High-Tech Voting, or More Rube Goldberg? (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-at-home-abroad-its-often-harder-away-from-home.html | AT HOME ABROAD: It's often harder away-from-home | False | By Terrence Murray, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/national-briefing-northwest-washington-accord-to-clean-up-nuclear-complex.html | National Briefing | Northwest: Washington: Accord To Clean Up Nuclear Complex | False | By Matthew Preusch (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853550.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/struggle-for-iraq-intelligence-cia-disputes-accusations-that-its-prewar.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; C.I.A. Disputes Accusations That Its Prewar Conclusions On Iraq Arms Were Flawed | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/when-students-run-the-classroom-6-letters.html | When Students Run the Classroom (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-in-bind-torre-is-expected-to-meet-lofty-goals-again.html | BASEBALL; In Bind, Torre Is Expected To Meet Lofty Goals Again | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/no-landmark-status-for-st-john-the-divine.html | No Landmark Status for St. John the Divine | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853623.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/teenager-slain-at-playground-he-called-too-dangerous.html | Teenager Slain At Playground He Called Too Dangerous | False | By Michael Wilson and Howard O. Stier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-siegel-ruth-e-nee-emden.html | Paid Notice: Deaths SIEGEL, RUTH E. (NEE EMDEN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-correction-90794223318.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/struggle-for-iraq-occupation-us-forces-lift-night-curfew-for-muslim-holy-month.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; U.S. Forces to Lift Night Curfew for Muslim Holy Month | False | By Susan Sachs and Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/critic-s-notebook-rockers-fast-forward-to-yesteryear-s-rebels.html | CRITIC'S NOTEBOOK; Rockers Fast-Forward To Yesteryear's Rebels | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/corporate-conduct-analysis-mistrial-shows-risks-choosing-path-for-prosecution.html | CORPORATE CONDUCT: NEWS ANALYSIS; Mistrial Shows Risks in Choosing A Path For Prosecution | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/the-russians-are-coming-to-take-over-rouge-steel.html | The Russians Are Coming To Take Over Rouge Steel | False | By Micheline Maynard and Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/caviar-pfft-now-when-you-cross-the-atlantic-you-d-better-have-cucumber-slices.html | Caviar, Pfft. Now When You Cross the Atlantic, You'd Better Have Cucumber Slices. | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/japan-succumbs-to-its-own-pork.html | Japan Succumbs to Its Own Pork | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/congressional-resolve-on-cuba.html | Congressional Resolve on Cuba | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/safety-note.html | Safety Note | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/a-journey-back-to-egypt-for-a-mummy-thought-to-be-a-pharaoh.html | A Journey Back to Egypt for a Mummy Thought to Be a Pharaoh | False | By Ariel Hart | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853631.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-when-students-run-the-classroom-852252.html | When Students Run the Classroom | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-africa-eritrea-after-8-weeks-ship-unloads-sheep.html | World Briefing | Africa: Eritrea: After 8 Weeks, Ship Unloads Sheep | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/bush-and-the-ancients-what-homer-can-teach-us-3-letters.html | Bush and the Ancients: What Homer Can Teach Us (3 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/your-money/IHT-world-of-investing-trusting-markets-not-managers.html | World of Investing: Trusting markets, not managers | False | By James K. Glassman, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/IHT-1903-anarchist-is-arrested-in-our-pages-100-75-and-50-years-ago.html | 1903: Anarchist Is Arrested : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/beliefs-some-modest-proposals-alternatives-weighty-debate-over-one-nation-under.html | Beliefs; Some modest proposals of alternatives in the weighty debate over 'one nation under God.' | False | By Peter Steinfels | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-licht-helen-fellman.html | Paid Notice: Deaths LICHT, HELEN FELLMAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/rights-group-says-zimbabwe-starves-dissidents.html | Rights Group Says Zimbabwe Starves Dissidents | False | By Michael Wines | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-at-home-abroad-number-of-japanese-expats-rises.html | AT HOME ABROAD: Number of Japanese expats rises | False | By Miki Tanikawa, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/your-money/IHT-in-south-korea-being-too-old-too-experienced-can-pose-problems.html | In South Korea, being 'too old, too experienced' can pose problems finding work | False | By Don Kirk, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/college-football-in-heisman-competition-fitting-into-the-formula-helps.html | COLLEGE FOOTBALL; In Heisman Competition, Fitting Into the Formula Helps | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-marlins-put-best-pitcher-forward-against-yanks.html | BASEBALL; Marlins Put Best Pitcher Forward Against Yanks | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-africa-ghana-bid-for-mining-company-raised.html | World Business Briefing | Africa: Ghana: Bid For Mining Company Raised | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-murtha-timothy-m.html | Paid Notice: Deaths MURTHA, TIMOTHY M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/worldbusiness/world-business-briefing-australianew-zealand.html | World Business Briefing: Australia/New Zealand | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-justifying-ecospeak-838667.html | Justifying 'Ecospeak' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/sharon-says-israel-may-extend-barrier-deeper-in-west-bank.html | Sharon Says Israel May Extend Barrier Deeper in West Bank | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/les-miserables.html | Les Misã'âÔrables | False | By Linda Koike | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-his-hunches-having-paid-off-so-far-mckeon-plays-one-more.html | BASEBALL; His Hunches Having Paid Off So Far, McKeon Plays One More | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/air-france-pilot-said-to-remark-that-jet-at-jfk-would-explode.html | Air France Pilot Said to Remark That Jet at J.F.K. Would Explode | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/new-luxury-car-specifications-styling-performance-aroma.html | New Luxury-Car Specifications: Styling. Performance. Aroma. | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853640.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-europe-russia-a-gorby-by-any-other-name-won-t-sell.html | World Briefing | Europe: Russia: A 'Gorby' By Any Other Name Won't Sell | False | By Seth Mydans (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-novick-louis-k.html | Paid Notice: Deaths NOVICK, LOUIS K. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/congress-is-close-to-eliminating-a-privacy-law.html | Congress Is Close To Eliminating A Privacy Law | False | By Richard A. Oppel Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/your-money/IHT-germanys-benefits-provide-some-cushion-for-job-seekers.html | Germany's benefits provide some cushion for job seekers | False | By Sharon Reier, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/news/at-home-abroad-number-of-japanese-expats-rises.html | AT HOME ABROAD: Number of Japanese expats rises | False | By Miki Tanikawa, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/congress-planning-to-curb-growth-of-medicare-budget.html | Congress Planning to Curb Growth of Medicare Budget | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-beirut-and-baghdad-americans-beware-838861.html | Beirut and Baghdad: Americans Beware | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/your-money/IHT-balance-sheet-cold-comfort-for-fund-investors.html | Balance Sheet : Cold comfort for fund investors | False | By Jim Peterson, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-a-special-report-arts-antiques-dismantling-of-work-by-noguchi-sets-off.html | A SPECIAL REPORT: ARTS & ANTIQUES: Dismantling of work by Noguchi sets off protests | False | By Dana Micucci, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-dissecting-the-sluggers-slumps.html | BASEBALL; Dissecting the Slugger's-Slumps | False | By Joe Ward | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/news-summary-849820.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/jazz-review-monk-s-spirit-hovers-over-a-french-evening.html | JAZZ REVIEW; Monk's Spirit Hovers Over a French Evening | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/IHT-1928-court-summons-spirit-in-our-pages-100-75-and-50-years-ago.html | 1928: Court Summons Spirit : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/figure-skating-after-shaky-start-cohen-takes-the-lead.html | FIGURE SKATING; After Shaky Start, Cohen Takes the Lead | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/IHT-1953-cuba-lifts-censorship-in-our-pages-100-75-and-50-years-ago.html | 1953: Cuba Lifts Censorship : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/out-of-the-mainstream-again.html | Out of the Mainstream, Again | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853585.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/high-priced-college-textbooks.html | High-Priced College Textbooks | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-custom-ambulances-838829.html | Custom Ambulances | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/talking-like-a-firebrand-dean-walks-a-fine-line.html | Talking Like a Firebrand, Dean Walks a Fine Line | False | By Jodi Wilgoren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-chazen-frank.html | Paid Notice: Deaths CHAZEN, FRANK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/style/IHT-a-mysterious-foray-into-islam.html | A mysterious foray into 'Islam' | False | By Souren Melikian, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/golf-woods-ties-record-but-singh-has-lead.html | GOLF; Woods Ties Record, But Singh Has Lead | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/mayor-stakes-2-million-of-his-own-to-fight-party-primaries.html | Mayor Stakes $2 Million of His Own to Fight Party Primaries | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/westchester-officials-lash-out-at-indian-point-owners-for-circulating-petition.html | Westchester Officials Lash Out at Indian Point Owners for Circulating Petition | False | By Jonathan Miller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/crash-of-ferry-leaves-questions-on-enforcement-of-safety-rules.html | Crash of Ferry Leaves Questions On Enforcement of Safety Rules | False | This article was reported by Randy Kennedy, Mike McIntire, William K. Rashbaum and Michelle O'Donnell and Was Written By Mr. Kennedy. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/sports-briefing-pro-basketball-knicks-face-roster-decisions.html | SPORTS BRIEFING: PRO BASKETBALL; Knicks Face Roster Decisions | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/IHT-us-and-north-korea-bush-sees-the-light.html | U.S. and North Korea : Bush sees the light | False | By Donald G. Gross, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/ballet-theater-review-tudor-s-emotional-portrait-retains-its-impact.html | BALLET THEATER REVIEW; Tudor's Emotional Portrait Retains Its Impact | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/graphic-evidence-offered-in-sniper-suspect-s-trial.html | Graphic Evidence Offered In Sniper Suspect's Trial | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/corporate-conduct-market-place-inside-the-workings-of-a-money-machine.html | CORPORATE CONDUCT: MARKET PLACE; Inside the Workings of a Money Machine | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-a-special-report-arts-antiques-sheen-of-history-makes-english-pieces.html | A SPECIAL REPORT: ARTS & ANTIQUES: Sheen of history makes English pieces irresistible | False | By Souren Melikian, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/report-says-epa-aide-knew-rule-change-could-hurt-lawsuits.html | Report Says E.P.A. Aide Knew Rule Change Could Hurt Lawsuits | False | By Richard A. Oppel Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853607.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/strike-against-proposal-to-raise-retirement-age-paralyzes-italy.html | Strike Against Proposal to Raise Retirement Age Paralyzes Italy | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853577.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-asia-japan-toshiba-s-loss-grows.html | World Business Briefing | Asia: Japan: Toshiba's Loss Grows | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-high-tech-voting-or-more-rube-goldberg-852317.html | High-Tech Voting, or More Rube Goldberg? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/sugar-spice-and-a-glue-gun.html | Sugar, Spice and a Glue Gun | False | By Laura Zigman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/covering-their-ears-one-last-time-for-concorde.html | Covering Their Ears One Last Time for Concorde | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/gay-at-birth.html | Gay At Birth? | False | By Nicholas D. Kristof | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/inside-850543.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/quotation-of-the-day-849103.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/concerns-on-safety-push-britain-to-reassume-control-of-rail-maintenance.html | Concerns on Safety Push Britain to Reassume Control of Rail Maintenance | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/books/books-of-the-times-discovering-magdalene-the-apostle-not-the-fallen-woman.html | BOOKS OF THE TIMES; Discovering Magdalene the Apostle, Not the Fallen Woman | False | By Dinitia Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/pro-basketball-needing-a-break-riley-resigns-as-miami-s-coach.html | PRO BASKETBALL; Needing a Break, Riley Resigns as Miami's Coach | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/about-new-york-remembering-when-maoists-met-the-klan.html | ABOUT NEW YORK; Remembering When Maoists Met the Klan | False | By Dan Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/strong-debut-for-stock-of-carter-s-children-s-apparel-maker.html | Strong Debut for Stock of Carter's, Children's Apparel Maker | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/business-digest-848646.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/zimbabwe-s-woes-are-bringing-grief-to-its-wildlife-too.html | Zimbabwe's Woes Are Bringing Grief To Its Wildlife, Too | False | By Michael Wines | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/hevesi-says-lipa-paid-far-too-much-to-a-top-aide.html | Hevesi Says LIPA Paid Far Too Much To a Top Aide | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/washington-talk-this-memo-must-not-be-leaked-wink-wink.html | Washington Talk; This Memo Must Not Be Leaked: Wink, Wink | False | By David Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-notebook-giambi-to-have-surgery-on-knee-after-the-season.html | BASEBALL: NOTEBOOK; Giambi to Have Surgery On Knee After the Season | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/brooklyn-historical-society-to-mark-new-era.html | Brooklyn Historical Society to Mark New Era | False | By Diane Cardwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-notebook-viewership-up-in-game-5.html | BASEBALL: NOTEBOOK; Viewership Up in Game 5 | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/pro-football-tackling-culpepper-is-no-easy-task.html | PRO FOOTBALL; Tackling Culpepper Is No Easy Task | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/news/at-home-abroad-its-often-harder-away-from-home.html | AT HOME ABROAD: It's often harder away from home | False | By Terrence Murray, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/your-money/IHT-unemployment-profiles-in-courage-breaking-back-lessons-from.html | Unemployment Profiles in courage: Breaking back: lessons from the recently laid-off | False | By Erika Kinetz, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-at-home-abroad-trial-census-count-is-planned.html | AT HOME ABROAD: Trial census count is planned | False | By Elizabeth Olson, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-krampf-etta.html | Paid Notice: Deaths KRAMPF, ETTA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/political-memo-debates-lose-allure-for-some-in-democratic-field.html | Political Memo; Debates Lose Allure for Some in Democratic Field | False | By Jim Rutenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | By Erika Kinetz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-bush-and-the-ancients-what-homer-can-teach-us-852384.html | Bush and the Ancients: What Homer Can Teach Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/news/a-special-report-arts-antiques-dismantling-of-work-by-noguchi-sets-off.html | A SPECIAL REPORT: ARTS & ANTIQUES; Dismantling of work by Noguchi sets off protests | False | By Dana Micucci, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/chicago-fire-inquiry-leaves-crucial-question-unanswered.html | Chicago Fire Inquiry Leaves Crucial Question Unanswered | False | By Jo Napolitano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-bush-and-the-ancients-what-homer-can-teach-us-852392.html | Bush and the Ancients: What Homer Can Teach Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/in-brooklyn-aspiring-rock-star-was-just-a-guy-named-smith.html | In Brooklyn, Aspiring Rock Star Was Just a Guy Named Smith | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-a-historian-s-integrity-840939.html | A Historian's Integrity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/abc-replaces-kimmel-producer.html | ABC Replaces Kimmel Producer | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/style/IHT-art-of-the-metaphysical-from-the-outside-looking-in.html | Art of the metaphysical: from the outside looking in | False | By Roderick Conway Morris, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/books/a-cultural-scorecard-says-west-is-ahead.html | A Cultural Scorecard Says West Is Ahead | False | By Emily Eakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-europe-italy-6-red-brigades-suspects-arrested.html | World Briefing | Europe: Italy : 6 Red Brigades Suspects Arrested | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/international-business-germany-s-toll-collection-plan-stalls.html | INTERNATIONAL BUSINESS; Germany's Toll-Collection Plan Stalls | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-when-students-run-the-classroom-852228.html | When Students Run the Classroom | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/architects-agree-to-meet-to-work-out-tower-design.html | Architects Agree to Meet To Work Out Tower Design | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/editors-note-a-reminder.html | Editors' Note; A Reminder | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-americas-mexico-telecommunications-acquisition.html | World Business Briefing | Americas: Mexico: Telecommunications Acquisition | False | By John Moody (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/madame-chiang-kai-shek-a-power-in-husband-s-china-and-abroad-dies-at-105.html | Madame Chiang Kai-shek, a Power in Husband's China and Abroad, Dies at 105 | False | By Seth Faison | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-middle-east-iran-protest-against-nuclear-controls.html | World Briefing | Middle East: Iran: Protest Against Nuclear Controls | False | By Nazila Fathi (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-when-students-run-the-classroom-852260.html | When Students Run the Classroom | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/rock-review-straight-from-the-heart-of-a-long-distance-lover.html | ROCK REVIEW; Straight From the Heart Of a Long-Distance Lover | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/sec-finding-fund-abuses-official-says.html | S.E.C. Finding Fund Abuses, Official Says | False | By Gretchen Morgenson and Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/pro-football-jets-are-expecting-eagles-to-play-a-physical-game.html | PRO FOOTBALL; Jets Are Expecting Eagles To Play a Physical Game | False | By Gerald Eskenazi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-australia-new-zealand-bank-acquisition-set.html | World Business Briefing | Australia/New Zealand: Bank Acquisition Set | False | By Wayne Arnold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-correction-91374717187.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-europe-france-profit-for-computer-maker.html | World Business Briefing | Europe: France: Profit For Computer Maker | False | By Ariane Bernard (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-bush-and-the-ancients-what-homer-can-teach-us-852376.html | Bush and the Ancients: What Homer Can Teach Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/sports-briefing-pro-basketball-no-ligament-damage-for-nets-martin.html | SPORTS BRIEFING: PRO BASKETBALL; No Ligament Damage for Nets' Martin | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/op-art-the-year-the-pumpkin-crop-failed.html | Op-Art; The Year The Pumpkin Crop Failed | False | By Michael Crawford | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/corrections-853615.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-high-tech-voting-or-more-rube-goldberg-852309.html | High-Tech Voting, or More Rube Goldberg? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/national-briefing-washington-peace-corps-head-is-resigning.html | National Briefing | Washington: Peace Corps Head Is Resigning | False | By John Files (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-europe-ireland-ira-apologizes-for-killings.html | World Briefing | Europe: Ireland: I.R.A. Apologizes For Killings | False | By Brian Lavery (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/a-senator-whom-colleagues-are-hesitant-to-cross.html | A Senator Whom Colleagues Are Hesitant to Cross | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/memorial-for-varnedoe.html | Memorial for Varnedoe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/theater/taboo-delays-previews-4-days.html | 'Taboo' Delays Previews 4 Days | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/transactions-853542.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-at-home-abroad-stresses-of-a-move-can-expose-wide-cracks-in-a-marriage.html | AT HOME ABROAD: Stresses of a move can expose wide cracks in a marriage | False | By Gretchen Lang, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/companies-everywhere-seek-role-in-iraq.html | Companies Everywhere Seek Role in Iraq | False | By Dale Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-when-students-run-the-classroom-852244.html | When Students Run the Classroom | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-when-students-run-the-classroom-852201.html | When Students Run the Classroom | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/living-in-the-age-of-edge.html | Living In the Age Of Edge | False | By David Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/IHT-spain-comes-of-age-as-a-core-player-in-europe.html | Spain comes of age as a core player in Europe | False | By John Vinocur, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/college-football-kickoff.html | College Football | Kickoff | False | By Fred Bierman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-steglitz-andrew-c.html | Paid Notice: Deaths STEGLITZ, ANDREW C. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/germans-came-now-they-are-us-ethnic-queens-neighborhood-melting-away-into.html | The Germans Came; Now They Are Us; An Ethnic Queens Neighborhood Is Melting Away Into America | False | By Joseph Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-stein-dennis.html | Paid Notice: Deaths STEIN, DENNIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/bridge-the-death-of-a-top-australian-recalls-a-paradoxical-twist.html | BRIDGE; The Death of a Top Australian Recalls a Paradoxical Twist | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/9-on-council-endorse-brother-of-slain-colleague.html | 9 on Council Endorse Brother of Slain Colleague | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-ash-geraldine-gerry.html | Paid Notice: Deaths ASH, GERALDINE ("GERRY") | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/the-saturday-profile-leaping-forward-online-with-amazon-as-her-guide.html | THE SATURDAY PROFILE; Leaping Forward, Online, With Amazon as Her Guide | False | By David W. Chen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/c-corrections-853569.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-democrats-on-iraq-838683.html | Democrats on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/company-briefs-852716.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/national-briefing-new-england-massachusetts-arrest-over-bomblike-device.html | National Briefing | New England: Massachusetts: Arrest Over Bomblike Device | False | By Katie Zezima (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/national-briefing-south-louisiana-pipeline-explodes-during-welding.html | National Briefing | South: Louisiana: Pipeline Explodes During Welding | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/nuclear-plant-s-courtship-of-its-neighbors-pays-off.html | Nuclear Plant's Courtship of Its Neighbors Pays Off | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/world/a-visitor-from-china-eclipses-bush-s-stop-in-australia.html | A Visitor From China Eclipses Bush's Stop in Australia | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/us/lawyer-upset-by-treatment-of-ex-chaplain-for-detainees.html | Lawyer Upset By Treatment Of Ex-Chaplain For Detainees | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-purnell-richard-i.html | Paid Notice: Deaths PURNELL, RICHARD I. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/classified/paid-notice-deaths-schwartzberg-neil.html | Paid Notice: Deaths SCHWARTZBERG, NEIL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/l-when-students-run-the-classroom-852198.html | When Students Run the Classroom | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-25 | 2003-10-25 | https://www.nytimes.com/2003/10/25/business/worldbusiness/world-business-briefing-africa.html | World Business Briefing Africa | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/the-night-country.html | Â·ÂThe Night CountryÂ·Â | False | By Stewart O&#146 | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/police-in-russia-seize-oil-tycoon.html | POLICE IN RUSSIA SEIZE OIL TYCOON | False | By Seth Mydans and Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/l-stage-and-page-transcendence-heard-821276.html | STAGE AND PAGE; Transcendence, Heard | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-nation-job-creation-math-the-three-card-monte-of-economics.html | The Nation; Job Creation Math: The Three-Card Monte of Economics | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/your-home-converting-a-co-op-into-a-condo.html | YOUR HOME; Converting A Co-op Into a Condo | False | By Jay Romano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/tv/cover-story-string-theory-visualizing-the-weirdness.html | COVER STORY; String Theory: Visualizing the Weirdness | False | By Dennis Overbye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/l-the-globe-a-kingly-performance-821268.html | THE GLOBE; A Kingly Performance | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/l-elephant-learning-to-be-cold-821284.html | 'ELEPHANT'; Learning to Be Cold | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/cuttings-going-through-the-ritual-of-dividing-bulbs.html | CUTTINGS; Going Through the Ritual of Dividing Bulbs | False | By Suzy Bales | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/william-goldberg-77-dies-a-trader-in-rare-diamonds.html | William Goldberg, 77, Dies; A Trader in Rare Diamonds | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-amkraut-harriet-nee-potoker.html | Paid Notice: Deaths AMKRAUT, HARRIET (NEE POTOKER) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/in-the-region-long-island-a-persistent-demand-for-handyman-s-specials.html | In the Region/Long Island; A Persistent Demand for Handyman's Specials | False | By Carole Paquette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/quick-bite-new-brunswick-the-new-old-man.html | QUICK BITE/New Brunswick; The New Old Man | False | By Jack Silbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/three-arrested-in-online-sting-for-pedophiles.html | Three Arrested In Online Sting For Pedophiles | False | By Thomas J. Lueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-purnell-richard-i.html | Paid Notice: Deaths PURNELL, RICHARD I. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/garden/a-ritual-for-bulbs-dividing-to-conquer.html | A Ritual for Bulbs: Dividing to Conquer | False | By Suzy Bales | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-nation-do-some-pay-too-little-for-health-care.html | The Nation; Do Some Pay Too Little for Health Care? | False | By David E. Rosenbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/l-mah-jongg-the-great-uniter-850497.html | Mah-Jongg, the Great Uniter | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-urban-velvet.html | PULSE; Urban Velvet | False | By Elizabeth Hayt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/our-cotton-growers-still-need-americas-help.html | Our Cotton Growers Still Need AmericaÂ¬Âs Help | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-maslansky-ruth.html | Paid Notice: Deaths MASLANSKY, RUTH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-notion-building-785571.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/postings-in-jersey-city-medical-center-is-to-become-apartments.html | POSTINGS: In Jersey City; Medical Center Is to Become Apartments | False | By Rachelle Garbarine | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/worth-noting-tossing-the-picket-signs-at-a-plant-in-ansonia.html | WORTH NOTING; Tossing the Picket Signs At a Plant in Ansonia | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/love-and-death-it-may-be-a-family-matter-but-just-try-to-define-family.html | Love and Death; It May Be A Family Matter, But Just Try To Define Family | False | By Sheila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-kelly-eskridge-andrew-o-donnell.html | WEDDINGS/CELEBRATIONS; Kelly Eskridge, Andrew O'Donnell | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-a-gay-man-and-the-church-865478.html | A Gay Man and the Church | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/l-the-war-of-words-about-lost-jobs-853062.html | The War of Words About Lost Jobs | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/expanding-club-nato.html | Expanding Club NATO | False | By Thomas L Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-memorials-arzapalo-rick.html | Paid Notice: Memorials ARZAPALO, RICK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-cullen-john-b.html | Paid Notice: Deaths CULLEN, JOHN B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/where-everybody-has-a-name.html | Where Everybody Has a Name | False | By Christopher Mason | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/international/bush-praises-aid-donors-for-pledges-to-help-iraq.html | Bush Praises Aid Donors for Pledges to Help Iraq | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/high-anxiety.html | High Anxiety | False | By Kate Stone Lombardi and Merri Rosenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/whos-left-out-of-a-neighborhood-tale.html | Who´Âs Left Out of a Neighborhood Tale | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/othersports/breeders-cup-victory-is-another-milestone-for-krone.html | Breeders´Â¬Â Cup Victory Is Another Milestone for Krone | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-people-monday-night-lacrosse.html | Business People; Monday Night Lacrosse? | False | By Micheline Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/on-the-street-parisian-graphics.html | ON THE STREET; Parisian Graphics | False | By Bill Cunningham | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/abuse-case-involving-li-athletes-offers-prosecutor-a-last-challenge.html | Abuse Case Involving L.I. Athletes Offers Prosecutor a Last Challenge | False | By Gina Thackara | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-wolff-herbert.html | Paid Notice: Deaths WOLFF, HERBERT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/chess/chess-kasparov-plays-the-wily-spider-to-his-opponent-s-hapless-fly.html | CHESS; Kasparov Plays the Wily Spider To His Opponent's Hapless Fly | False | By Robert Byrne | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-featured-matchup-chad-pennington-vs-eagles-pass-defense.html | PRO FOOTBALL; FEATURED MATCHUP; CHAD PENNINGTON VS. EAGLES PASS DEFENSE | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/1-the-agri-cultural-contradictions-of-obesity-785660.html | The (Agri)Cultural Contradictions of Obesity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/covert-operations.html | Covert Operations | False | By Angeline Goreau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-dolly-bross-jack-geary.html | WEDDINGS/CELEBRATIONS; Dolly Bross, Jack Geary | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/golf/newlook-estes-seeks-to-renew-his-game.html | New-Look Estes Seeks to Renew His Game | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-upper-west-side-food-direct-to-the-door-noisy-trucks-too.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Food Direct to the Door; Noisy Trucks, Too | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/1-the-worst-gridlock-try-strollers-851485.html | The Worst Gridlock? Try Strollers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/shaken-and-stirred-the-martini-principles.html | SHAKEN AND STIRRED; The Martini Principles | False | By William L Hamilton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/there-s-a-sucker-born-in-every-medial-prefrontal-cortex.html | There's a Sucker Born in Every Medial Prefrontal Cortex | False | By Clive Thompson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/art-what-celebrity-looks-like-the-annie-leibovitz-aesthetic.html | ART; What Celebrity Looks Like: The Annie Leibovitz Aesthetic | False | By Ginia Bellafante | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-parking-at-airports-help-on-the-web.html | TRAVEL ADVISORY; Parking at Airports; Help on the Web | False | By Bob Tedeschi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/when/when-the-racers-take-flight-literally.html | When the Racers Take Flight, Literally | False | By Devin Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/three-newsmen-of-the-apocalypse.html | Three Newsmen of the Apocalypse | False | By Christopher Dickey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/automobiles/the-zen-of-alternate-side-parking.html | The Zen of Alternate-Side Parking | False | By David Wallis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-mina-janusz-christian-mckiernan.html | WEDDINGS/CELEBRATIONS; Mina Janusz, Christian McKiernan | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/education/education-lessons-in-diversity-and-aggressive-recruiting.html | EDUCATION; Lessons in Diversity And Aggressive Recruiting | False | By Debra Nussbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/nfl-matchups-week-8.html | N.F.L. Matchups | Week 8 | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/fashion/weddings/mary-liborate-john-doyle.html | Mary Liborate, John Doyle | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/personal-business-a-tight-job-market-dampens-ivy-league-hopes.html | Personal Business; A Tight Job Market Dampens Ivy League Hopes | False | By Amy Wu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/film-the-kill-bill-soundtrack-dj-quentin-s-recycled-mix.html | FILM; The 'Kill Bill' Soundtrack: D.J. Quentin's Recycled Mix | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/editors-note-a-reminder.html | Editors' Note; A Reminder | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/1-wifely-loyalty-has-a-history-850411.html | Wifely Loyalty Has a History | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-week-ahead-energy-the-clock-ticks.html | The Week Ahead; ENERGY; THE CLOCK TICKS | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-brief-tuller-school-property-in-north-haven-to-be-sold.html | IN BRIEF; Tuller School Property In North Haven to Be Sold | False | By Tom Clavin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-suzanne-stern-steven-gilison.html | WEDDINGS/CELEBRATIONS; Suzanne Stern, Steven Gilison | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/it-s-a-girl-will-the-economy-suffer.html | It's a Girl! (Will the Economy Suffer?) | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-handicapped-parking-how-about-cellphones-864870.html | Handicapped Parking? How About Cellphones? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/c-corrections-853097.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-enough-to-make-you-sick-785547.html | Enough to Make You Sick? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music/music-listings.html | Music Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/up-front-worth-noting-end-of-the-big-map-is-no-big-deal-really.html | UP FRONT: WORTH NOTING; End of the Big Map Is No Big Deal? Really? | False | By Jeremy Pearce | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/art-review-the-river-an-object-of-beauty-and-a-mode-of-transport.html | ART REVIEW; The River: An Object of Beauty, and a Mode of Transport | False | By Benjamin Genocchio | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/for-the-vin-diesel-den-a-roaring-sofa.html | For the Vin Diesel Den, a Roaring Sofa | False | By Bradford McKee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/on-the-job-playing-and-working-the-telephone-game.html | ON THE JOB; Playing and Working, the Telephone Game | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-vows-amy-sohn-and-charles-miller.html | WEDDINGS/CELEBRATIONS; VOWS; Amy Sohn and Charles Miller | False | By Jenny Allen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-in-brief.html | Page Two; Oct. 19-25; IN BRIEF | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/l-what-business-will-do-when-boomers-retire-853089.html | What Business Will Do When Boomers Retire | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-rosner-anne.html | Paid Notice: Deaths ROSNER, ANNE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-jenny-rigg-barry-donohue.html | WEDDINGS/CELEBRATIONS; Jenny Rigg, Barry Donohue | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-courtney-baron-blair-singer.html | WEDDINGS/CELEBRATIONS; Courtney Baron, Blair Singer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-laden-donald.html | Paid Notice: Deaths LADEN, DONALD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-finestone-leona.html | Paid Notice: Deaths FINESTONE, LEONA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-who-s-left-out-of-a-neighborhood-tale-851442.html | Who's Left Out Of a Neighborhood Tale | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/his-job-is-in-new-york-city-but-his-heart-is-at-the-shore.html | His Job Is in New York City, But His Heart Is at the Shore | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-teresa-moriarty-marc-wollenborg.html | WEDDINGS/CELEBRATIONS; Teresa Moriarty, Marc Wollenborg | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-takedown-artist.html | The Takedown Artist | False | By James Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-learning-to-love-to-hate.html | THE WAY WE LIVE NOW: 10-26-03; Learning to Love to Hate | False | By James Traub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-mitchell-is-focus-of-giants-woes.html | PRO FOOTBALL; Mitchell Is Focus of Giants' Woes | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/l-sylvia-sufficiently-dramatic-821233.html | 'SYLVIA'; Sufficiently Dramatic | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-jennifer-cho-paul-rinehart.html | WEDDINGS/CELEBRATIONS; Jennifer Cho, Paul Rinehart | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/economic-view-a-statistic-that-tells-only-half-the-story.html | ECONOMIC VIEW; A Statistic That Tells Only Half The Story | False | By Daniel Gross | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-a-style-grows-in-brooklyn.html | PULSE; A Style Grows In Brooklyn | False | By Stephanie Huszar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/l-the-great-unraveling-732036.html | 'The Great Unraveling' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/my-father-wasn-t-there.html | 'My Father Wasn't There' | False | By Dudley Clendinen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867217.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/possessed-glamorous-generic-as-a-shield-from-the-glare.html | POSSESSED; Glamorous Generic, As a Shield From the Glare | False | By David Colman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867306.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-notion-building-785580.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/theater/c-corrections-821306.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/c-corrections-732052.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-greenwald-raymond-j.html | Paid Notice: Deaths GREENWALD, RAYMOND J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-schuyler-irving-m.html | Paid Notice: Deaths SCHUYLER, IRVING M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/health-whooping-cough-cases-spread.html | HEALTH; Whooping Cough Cases Spread | False | By Alice Kenny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/evening-hours-october-outings.html | EVENING HOURS; October Outings | False | By Bill Cunningham | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/l-children-and-art-802050.html | Children and Art | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-wash-dry-and-scare.html | PULSE; Wash, Dry and Scare | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/l-children-and-art-802077.html | Children and Art | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-colleen-meade-thomas-claps.html | WEDDINGS/CELEBRATIONS; Colleen Meade, Thomas Claps | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/votes-in-congress-863033.html | Votes in Congress | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-nation-no-you-go-first-cutting-greenhouse-gases-or-not.html | The Nation: No, You Go First; Cutting Greenhouse Gases, or Not | False | By Andrew C. Revkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-memorials-samuels-howard-j.html | Paid Notice: Memorials SAMUELS, HOWARD J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/streetscapes-broadway-between-122nd-and-135th-streets-125th-st-viaduct-architecture.html | Streetscapes/Broadway  Between 122nd and 135th Streets; 125th St. Viaduct: Architecture, Engineering or Both? | False | By Christopher Gray | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-daniel-beverly-l.html | Paid Notice: Deaths DANIEL, BEVERLY L | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/what-s-doing-on-the-big-island.html | WHAT'S DOING ON; The Big Island | False | By Michele Kayal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/personal-business-diary-the-rising-cost-of-assisted-living.html | PERSONAL BUSINESS: DIARY; The Rising Cost Of Assisted Living | False | Compiled by Vivian Marino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/up-front-worth-noting-been-down-so-long-it-looks-like-up-to-them.html | UP FRONT: WORTH NOTING; Been Down So Long It Looks Like Up to Them | False | By John Sullivan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/theater/theater-listings.html | Theater Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-mcdonald-michael-f.html | Paid Notice: Deaths MCDONALD, MICHAEL F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-midtown-rangers-were-very-cold-ticket-when-yankees-opened.html | NEIGHBORHOOD REPORT: MIDTOWN; The Rangers Were a Very Cold Ticket When the Yankees Opened the World Series | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/c-corrections-853100.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-the-ethicist-grading-reality.html | THE WAY WE LIVE NOW: 10-26-03: THE ETHICIST; Grading Reality | False | By Randy Cohen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/college-football-n-illinois-s-bcs-dreams-end-with-loss-in-mac-battle.html | COLLEGE FOOTBALL; N. Illinois's B.C.S. Dreams End With Loss in MAC Battle | False | By Ray Glier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-alaska-and-delta-enter-pact-on-e-tickets.html | TRAVEL ADVISORY; Alaska and Delta Enter Pact on E-Tickets | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/jobs/life-s-work-how-to-make-your-telecommute-work.html | LIFE'S WORK; How to Make Your Telecommute Work | False | By Lisa Belkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-tichner-alan.html | Paid Notice: Deaths TICHNER, ALAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music-his-masterpiece-may-be-himself-remade-as-fiction.html | MUSIC; His Masterpiece May Be Himself, Remade as Fiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-notion-building-785636.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-notebook-jeter-leaves-with-a-bad-taste.html | BASEBALL: NOTEBOOK; Jeter Leaves With a Bad Taste | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-conty-rene-h.html | Paid Notice: Deaths CONTY, RENE H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/othersports/italian-racer-ends-a-long-tough-climb.html | Italian Racer Ends a Long, Tough Climb | False | By Samuel Abt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/sylvia-the-new-rat-pack-the-globe-elephant-children-at-concerts.html | Â¬Â§ylviaÂ¬Â; The New Rat Pack; The Globe; Â¬ÂElephant Â¬Â; Children at Concerts | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/demonstrators-demand-us-withdraw-troops-from-iraq.html | Demonstrators Demand U.S. Withdraw Troops From Iraq | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-many-a-leash-defies-the-law-851523.html | Many a Leash Defies the Law | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-amy-kasarda-jean-briac-perrette.html | WEDDINGS/CELEBRATIONS; Amy Kasarda, Jean-Briac Perrette | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/one-last-look.html | Â¬ÂOne Last LookÂ¬Â | False | By Susanna Moore | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-a-pedigreed-home-for-women-s-writing.html | TRAVEL ADVISORY; A Pedigreed Home for Women's Writing | False | By Leslie Mandel-Viney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/on-writers-and-writing-the-fortress-of-monoglot-nation.html | ON WRITERS AND WRITING; The Fortress of Monoglot Nation | False | By Margo Jefferson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/transactions-866180.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/business-center-for-disabled-faces-fiscal-hard-times.html | BUSINESS; Center for Disabled Faces Fiscal Hard Times | False | By Nancy Haggerty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-rumsfeld-s-bad-week.html | Page Two: Oct. 19-25; RUMSFELD'S BAD WEEK | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-enough-to-make-you-sick-785555.html | Enough to Make You Sick? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/theater/theater-the-wicked-young-witches.html | THEATER; The Wicked Young Witches | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/dining-out-tip-top-food-at-a-bargain.html | DINING OUT; Tip-Top Food at a Bargain | False | By Joanne Starkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-the-agri-cultural-contradictions-of-obesity-785679.html | The (Agri)Cultural Contradictions of Obesity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/review/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-young-ace-has-winning-hand-and-yankees-are-sent-reeling.html | BASEBALL; Young Ace Has Winning Hand, And Yankees Are Sent Reeling | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/generous-medicare-payments-spur-specialty-hospital-boom.html | Generous Medicare Payments Spur Specialty Hospital Boom | False | By Reed Abelson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/book-value-after-the-90s-boom-a-bounty-of-blame.html | BOOK VALUE; After the 90's Boom, a Bounty of Blame | False | By William J. Holstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-forming-friendships-outlasts-singular-goals-867195.html | Forming Friendships Outlasts Singular Goals | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-pennington-is-ready-for-action.html | PRO FOOTBALL; Pennington Is Ready for Action | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-notebook-zimmer-tells-fox-he-s-gone.html | BASEBALL; NOTEBOOK; Zimmer Tells Fox He's Gone | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-notion-building-785563.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-fontayne-rollins-stephen-fox.html | WEDDINGS/CELEBRATIONS; Fontayne Rollins, Stephen Fox | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/l-boston-for-beans-802115.html | Boston for Beans | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-while-fans-headed-out-steinbrenner-lingered.html | BASEBALL; While Fans Headed Out, Steinbrenner Lingered | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-most-unconventional-weapon.html | The Most Unconventional Weapon | False | By Daniel Bergner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867225.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/fashion/weddings/colleen-meade-thomas-claps.html | Colleen Meade, Thomas Claps | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/indulging-the-ears-and-the-eyes-too.html | Indulging the Ears and the Eyes, Too | False | By Robert Sherman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/hit-and-run-drivers-kill-2-men-in-separate-accidents-in-bronx.html | Hit-and-Run Drivers Kill 2 Men In Separate Accidents in Bronx | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-weldon-henry-h.html | Paid Notice: Deaths WELDON, HENRY H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/a-gay-man-and-the-church.html | A Gay Man and the Church | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/tenants-group-sues-nassau-rent-board.html | Tenants' Group Sues Nassau Rent Board | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-parking-for-suv-s-and-their-necessity-867268.html | Parking for S.U.V.'s And Their Necessity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732796.html | BOOKS IN BRIEF: FICTION | False | By Joanna Smith Rakoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/from-one-time-to-another.html | From One Time to Another | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/in-the-region-westchester-in-mount-kisco-a-store-rises-from-the-ashes.html | In the Region/Westchester; In Mount Kisco, a Store Rises From the Ashes | False | By Elsa Brenner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weddings-celebrations-linda-kim-kenneth-suslow.html | WEDDINGS/CELEBRATIONS; Linda Kim, Kenneth Suslow | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/brooklyn-man-held-in-shooting-of-officer.html | Brooklyn Man Held In Shooting of Officer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-hacking-into-airline-security-box-cutters-and-all.html | Page Two: Oct. 19-25; Hacking Into Airline Security, Box Cutters and All | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-person-the-jersey-genre-it-works-for-him.html | IN PERSON; The Jersey Genre: It Works for Him | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/city-says-community-is-united-against-police-in-shooting-death.html | City Says Community Is United Against Police in Shooting Death | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-jena-fischer-richard-radnay.html | WEDDINGS/CELEBRATIONS; Jena Fischer, Richard Radnay | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/disarming-of-afghans-called-vital-to-security.html | Disarming Of Afghans Called Vital To Security | False | By Carlotta Gall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732753.html | BOOKS IN BRIEF: FICTION | False | By Jennifer Reese | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/political-points.html | Political Points | False | Compiled by Michael Janofsky With Contributions From Adam Nagourney, Glen Justice, David E. Sanger, Jodi Wilgoren and Randal C. Archibold. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-the-reading-file.html | Page Two: Oct. 19-25; THE READING FILE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/practical-traveler-point-and-click-or-call-agent.html | PRACTICAL TRAVELER; Point and Click, Or Call Agent? | False | By Barry Estabrook | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/electrical-fire-on-east-side-injures-eight-one-critically.html | Electrical Fire On East Side Injures Eight, One Critically | False | By Michael Wilson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-week-in-the-news-oct-1925.html | The Week in the News: Oct. 19-25 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-correspondent-s-report-b-b-s-ride-out-the-travel-downturn.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; B&B's Ride Out The Travel Downturn | False | By Joseph B. Treaster | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/long-island-journal-tending-to-an-estate-but-it-s-not-your-own.html | LONG ISLAND JOURNAL; Tending to an Estate, but It's Not Your Own | False | By Marcelle S. Fischler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/voices-from-the-wilderness-reunite.html | Voices From the Wilderness Reunite | False | By Jim O'Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-jo-laird-michael-danoff.html | WEDDINGS/CELEBRATIONS; Jo Laird, Michael Danoff | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/personal-business-diary-stalled-holiday-spending.html | PERSONAL BUSINESS; DIARY; Stalled Holiday Spending? | False | Compiled by Vivian Marino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/worth-noting-quitting-for-the-good-of-bridgeport-voters.html | WORTH NOTING; Quitting for the Good Of Bridgeport Voters | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867314.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-captain-of-silence.html | Page Two: Oct. 19-25; CAPTAIN OF SILENCE | False | By Jim Dwyer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/communities-store-stuns-neighbors.html | COMMUNITIES; Store Stuns Neighbors | False | BY Carin Rubenstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-yael-ratner-scott-silverman.html | WEDDINGS/CELEBRATIONS; Yael Ratner, Scott Silverman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/dining-a-taste-of-swiss-and-autumn-at-an-inn.html | DINING; A Taste of Swiss (and Autumn) at an Inn | False | By Patricia Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/correspondence-passing-for-normal-peace-liberia-brings-its-own-kind-strangeness.html | Correspondence/Passing For Normal; Peace in Liberia Brings Its Own Kind of Strangeness | False | By Somini Sengupta | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-briefing-pro-basketball-houston-sidelined.html | SPORTS BRIEFING: PRO BASKETBALL; Houston Sidelined | False | By Jim Cerny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-beth-perlman-kenneth-dreifach.html | WEDDINGS/CELEBRATIONS; Beth Perlman, Kenneth Dreifach | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/l-children-and-art-802085.html | Children and Art | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/why-are-we-back-in-vietnam.html | Why Are We Back in Vietnam? | False | By Frank Rich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-in-rye-brook-thoughts-on-seceding-vary-867187.html | In Rye Brook, Thoughts On Seceding Vary | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/film-singing-off-key-for-hollywood.html | FILM; Singing Off-Key for Hollywood | False | By Caryn James | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/florida-democrats-seeking-edge-consider-early-straw-poll.html | Florida Democrats, Seeking Edge, Consider Early Straw Poll | False | By Randal C. Archibold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-mcdermott-jeffrey-fishel.html | Paid Notice: Deaths MCDERMOTT, JEFFREY FISHEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-subversive-reading-785709.html | Subversive Reading | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/government-courthouse-project-mired-in-fiscal-wrangling.html | GOVERNMENT; Courthouse Project Mired in Fiscal Wrangling | False | By Elsa Brenner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-castillo-rewards-marlins-faith-with-timely-hitting.html | BASEBALL; Castillo Rewards Marlins' Faith With Timely Hitting | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/condé-nast-redesigns-its-future.html | Condé Nast Redesigns Its Future | False | By David Carr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-enough-to-make-you-sick-785539.html | Enough to Make You Sick? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-864765.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/fashion/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-dana-fishberg-christopher-kobos.html | WEDDINGS/CELEBRATIONS; Dana Fishberg, Christopher Kobos | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/far-from-battlefields-death-in-us.html | Far From Battlefields, Death in U.S. Haven | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/lives-talking-points.html | LIVES; Talking Points | False | By Deborah Artman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/othersports/colt-named-for-the-internet-has-a-message.html | Colt Named for the Internet Has a Message | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/q-a-in-a-co-op-vents-vs-fireplaces.html | Q & A; In a Co-op, Vents vs. Fireplaces | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-anneliese-pfeil-david-posen.html | WEDDINGS/CELEBRATIONS; Anneliese Pfeil, David Posen | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/habitats-east-fifth-street-for-an-old-music-hall-urban-alchemy.html | Habitats/East Fifth Street; For an Old Music Hall, Urban Alchemy | False | By Penelope Green | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/dance/dance-listings.html | Dance Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/c-corrections-853119.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/city-lore-triptychs-from-the-crypt.html | CITY LORE; Triptychs From the Crypt | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/investing-no-consensus-on-tighter-rules-for-hedge-funds.html | Investing; No Consensus on Tighter Rules for Hedge Funds | False | By John Kimelman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/don-t-tread-on-us-radical-islam-gains-a-seductive-new-voice.html | Don't Tread on Us; Radical Islam Gains a Seductive New Voice | False | By David Rohde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/c-corrections-866350.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/what-s-the-value-of-a-fetus.html | What's The Value Of a Fetus? | False | By William Saletan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/worth-noting-a-major-broadcast-deal-for-uconn-women-s-games.html | WORTH NOTING; A Major Broadcast Deal For UConn Women's Games | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-people-use-your-english-son.html | Business People; Use Your English, Son | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/market-watch-401-k-s-are-grand-for-fund-companies-anyhow.html | MARKET WATCH; 401(k)'s Are Grand, for Fund Companies Anyhow | False | By Gretchen Morgenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/c-corrections-847470.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-renee-sherman-andrew-strauss.html | WEDDINGS/CELEBRATIONS; Renee Sherman, Andrew Strauss | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/l-children-and-art-802042.html | Children and Art | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/squeamish-or-not-students-help-a-cause.html | Squeamish or Not, Students Help a Cause | False | By Darice Bailer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/food-panning-out.html | FOOD; Panning Out | False | By Julia Reed | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-posner-david.html | Paid Notice: Deaths POSNER, DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/quotation-of-the-day-857068.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-opt-out-revolution.html | The Opt-Out Revolution | False | By Lisa Belkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/author-tour.html | Author Tour | False | By Judith Shulevitz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/i-ve-been-snarked-732044.html | I've Been Snarked! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/a-campaign-without-big-guns.html | A Campaign Without Big Guns | False | By Barbara Fitzgerald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-elizabeth-hochbrueckner-david-seigerman.html | WEDDINGS/CELEBRATIONS; Elizabeth Hochbrueckner, David Seigerman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/the-philippines-struggles-to-cope-with-deficits-and-insurgents.html | The Philippines Struggles to Cope With Deficits and Insurgents | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/figure-skating-rewards-become-focus-of-scoring-experiment.html | FIGURE SKATING; Rewards Become Focus Of Scoring Experiment | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/school-spirit.html | School Spirit | False | By Charles Taylor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-locker-room-luxury.html | PULSE; Locker Room Luxury | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-featured-matchup-randy-moss-vs-will-allen.html | PRO FOOTBALL; FEATURED MATCHUP; RANDY MOSS VS. WILL ALLEN | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/private-sector-building-a-dream-on-aching-feet.html | Private Sector; Building a Dream on Aching Feet | False | By Anne Field | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/1-notion-building-785628.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/restaurants-lost-in-column-a-and-b-for-authenticity-and-adventure.html | RESTAURANTS; Lost in Column A and B For Authenticity, and Adventure, | False | By David Corcoran | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/1-introduction-785504.html | Introduction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/survival-tips-for-a-season-of-stress.html | Survival Tips For a Season Of Stress | False | By Kate Stone Lombardi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-schnurr-william-b.html | Paid Notice: Deaths SCHNURR, WILLIAM B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/soapbox-a-born-again-cook.html | SOAPBOX; A Born-Again Cook | False | By Jean Goh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/market-insight-machinery-stocks-help-lead-recovery.html | MARKET INSIGHT; Machinery Stocks Help Lead Recovery | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/noticed-underdressed-and-hot-dolls-moms-don-t-love.html | NOTICED; Underdressed And Hot: Dolls Moms Don't Love | False | By Ruth La Ferla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/othersports/antidoping-religion-getting-late-converts.html | Anti-Doping Religion Getting Late Converts | False | By Christopher Clarey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732761.html | BOOKS IN BRIEF: FICTION | False | By Mary Elizabeth Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/our-towns-never-mind-the-harvard-game-the-rough-sport-here-is-yale-vs-unions.html | Our Towns; Never Mind the Harvard Game. The Rough Sport Here Is Yale vs. Unions. | False | By Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/urban-tactics-the-death-and-life-of-preservation.html | URBAN TACTICS; The Death and Life of Preservation | False | By Tony Hiss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/1-a-gay-man-and-the-church-865435.html | A Gay Man and the Church | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/business-for-the-elderly-help-on-prescription-drug-cost.html | BUSINESS; For the Elderly, Help On Prescription Drug Cost | False | By Barbara Whitaker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-lauren-szikaly-michael-huber.html | WEDDINGS/CELEBRATIONS; Lauren Szikaly, Michael Huber | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/1-a-gay-man-and-the-church-865443.html | A Gay Man and the Church | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-duquette-stays-as-mets-gm-minaya-stays-put.html | BASEBALL; Duquette Stays As Mets' G.M.; Minaya Stays Put | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-week-ahead-calling-all-young-men.html | The Week Ahead; CALLING ALL YOUNG MEN | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/the-great-unraveling-732028.html | The Great Unraveling | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball/a-stage-portrait-of-berra-returning-to-the-bronx.html | A Stage Portrait of Berra, Returning to the Bronx | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/an-international-debut-for-the-bruce-museum.html | An International Debut for the Bruce Museum | False | By Brian Lavery | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-boo-hiss-for-yale-rah-rah-princeton-867390.html | Boo, Hiss for Yale; Rah, Rah Princeton | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/l-phone-troubles-802123.html | Phone Troubles | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-864439.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/on-politics-sprawl-taxes-it-s-easier-to-gripe-than-to-change.html | ON POLITICS; Sprawl. Taxes. It's Easier To Gripe Than to Change. | False | By Iver Peterson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-of-the-times-all-that-money-and-the-fans-look-stunned.html | Sports of The Times; All That Money, And the Fans Look Stunned | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/it-s-in-the-soil.html | It's in the Soil | False | By Michael Schmidt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/college-football-worth-noting.html | COLLEGE FOOTBALL; WORTH NOTING | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/c-corrections-821314.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-turning-to-tutors-instead-of-schools.html | Business; Turning to Tutors, Instead of Schools | False | By Brigid McMenamin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-billet-marvin.html | Paid Notice: Deaths BILLET, MARVIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-natalie-de-hoff-eric-ross.html | WEDDINGS/CELEBRATIONS; Natalie de Hoff, Eric Ross | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/by-the-way-a-man-and-his-stamp.html | BY THE WAY; A Man and His Stamp | False | By Jessica Bruder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-why-the-cost-of-college-keeps-going-up.html | Page Two: Oct. 19-25; Why the Cost Of College Keeps Going Up | False | By Greg Winter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/24-days.html | Â¬Â24 DaysÂ¬Â | False | By Rebecca Smith and John R. Emshwiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball/an-old-coach-feels-well-enough-to-watch-his-son.html | An Old Coach Feels Well Enough to Watch His Son | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/how-fourth-and-eighth-graders-fared-on-the-new-york-state-math-test.html | How Fourth and Eighth Graders Fared on the New York State Math Test | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/midstream-buying-holding-and-paying-a-price.html | MIDSTREAM; Buying, Holding And Paying a Price | False | By James Schembari | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/horse-racing-other-races-european-based-horses-enjoy-triumphant-day-on-the-turf.html | HORSE RACING; OTHER RACES; European-Based Horses Enjoy Triumphant Day on the Turf | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-college-and-in-despair-with-parents-in-the-dark.html | In College and in Despair, With Parents in the Dark | False | By Sabrina Tavernise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/winning-modern-wars.html | Â¬ÂWinning Modern WarsÂ¬Â | False | By Wesley K. Clark | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/worth-noting-a-runaway-chimpanzee-has-the-law-on-its-side.html | WORTH NOTING; A Runaway Chimpanzee Has the Law on Its Side | False | By Jeff Holtz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/iraqis-get-used-to-life-without-hussein-and-many-find-they-like-it.html | Iraqis Get Used to Life Without Hussein, and Many Find They Like It | False | By Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/clark-campaign-embarks-on-new-hampshire-mission.html | Clark Campaign Embarks on New Hampshire Mission | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/soapbox-a-silence-broken.html | SOAPBOX; A Silence Broken | False | By William H. Honan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/calling-in-late.html | Calling In Late | False | By Kate Zernike | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/l-sylvia-no-more-plath-please-821241.html | 'SYLVIA'; No More Plath, Please | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/from-kent-to-kabul.html | From Kent to Kabul | False | By Geoffrey Moorhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/evangelicals-sway-white-house-on-human-rights-issues-abroad.html | Evangelicals Sway White House On Human Rights Issues Abroad | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732737.html | BOOKS IN BRIEF: FICTION | False | By James Polk | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/jersey-take-heed-winter-is-coming-ready-or-not.html | JERSEY; Take Heed! Winter Is Coming, Ready or Not | False | By Neil Genzlinger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music-the-perils-of-living-too-long.html | MUSIC; The Perils of Living Too Long | False | By Adam Shatz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-meanwhile-in-asia.html | Page Two: Oct. 19-25; MEANWHILE, IN ASIA | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-notion-building-785644.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-peter-oehrlein-mark-rinis.html | WEDDINGS/CELEBRATIONS; Peter Oehrlein, Mark Rinis | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/art-review-shadows-and-clarity-in-quietly-elegant-lines.html | ART REVIEW; Shadows and Clarity, in Quietly Elegant Lines | False | By William Zimmer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/c-corrections-821322.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/c-corrections-821330.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-parking-for-suv-s-and-their-necessity-867276.html | Parking for S.U.V.'s And Their Necessity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/paperback-best-sellers-october-26-2003.html | PAPERBACK BEST SELLERS: October 26, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/bush-s-reagan-moment.html | Bush's Reagan Moment | False | By Peter J. Wallison | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music-playlist-joe-strummer-s-best-album-post-clash.html | MUSIC: PLAYLIST; Joe Strummer's Best Album, Post-Clash | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/theater-review-a-romantic-weekend-that-ends-up-with-too-many-lovers.html | THEATER REVIEW; A Romantic Weekend That Ends Up With Too Many Lovers | False | By Naomi Siegel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/us-moves-to-aid-disabled-who-fly.html | U.S. Moves to Aid Disabled Who Fly | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/fashion/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-neoconservatives-then-and-now-865559.html | Neoconservatives, Then and Now | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/high-costs-force-towns-to-self-insure.html | High Costs Force Towns to Self-Insure | False | By Evan Goodenow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-agri-cultural-contradictions-of-obesity-785695.html | The (Agri)Cultural Contradictions of Obesity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/on-the-market.html | On the Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-a-new-walking-tour-of-historic-philadelphia.html | TRAVEL ADVISORY; A New Walking Tour of Historic Philadelphia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-enough-to-make-you-sick-785520.html | Enough to Make You Sick? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867250.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867209.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/architecture-it-s-a-bird-it-s-a-helmet-it-s-an-eyelid.html | ARCHITECTURE; It's a Bird. It's a Helmet. It's an Eyelid. | False | By Fred A. Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/alabama-prison-at-center-of-suit-over-aids-policy.html | Alabama Prison at Center Of Suit Over AIDS Policy | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/neoconservatives-then-and-now.html | Neoconservatives, Then and Now | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/international/middleeast/iraq-resistance-lasting-longer-than-expected-powell.html | Iraq Resistance Lasting Longer Than Expected, Powell Concedes | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-diana-hartstein-peter-beinart.html | WEDDINGS/CELEBRATIONS; Diana Hartstein, Peter Beinart | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball/the-marlins-made-a-lucky-catch-in-venezuela.html | The Marlins Made a Lucky Catch in Venezuela | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/l-venture-to-mexico-802093.html | Venture to Mexico | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/dance-multimedia-s-multitasking-pioneer.html | DANCE; Multimedia's Multitasking Pioneer | False | By Murray Louis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-time-for-kindergarten-867063.html | Time for Kindergarten | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/l-the-new-rat-pack-real-values-821250.html | THE NEW RAT PACK; Real Values | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/lives-of-the-circus-animals-Ã¢-Ã.html | Ã¢Lives of the Circus AnimalsÃ¢-Ã | False | By Christopher Bram | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-videotapes-unbound.html | Page Two: Oct. 19-25; Videotapes, Unbound | False | By Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/health-panel-recommends-new-guidelines-on-sars.html | Health Panel Recommends New Guidelines on SARS | False | By Lawrence K. Altman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/and-the-dead-shall-rise.html | Â¬Â¬And the Dead Shall RiseÂ¬Â | False | By Steve Oney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/wind-driven-california-fire-claims-more-than-200-houses.html | Wind-Driven California Fire Claims More Than 200 Houses | False | By Nick Madigan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/automobiles/behind-wheel-chevrolet-express-southern-comfort-ultimate-conversion-road-show.html | BEHIND THE WHEEL/Chevrolet Express Southern Comfort Ultimate Conversion; Road Show for a Multimedia Family | False | By James Schembari | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-lerner-rabbi-israel.html | Paid Notice: Deaths LERNER, RABBI ISRAEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/wolfowitz-s-hotel-is-attacked-in-baghdad.html | Wolfowitz's Hotel Is Attacked in Baghdad | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-people-just-don-t-ask-her-to-cook.html | Business People; Just Don't Ask Her to Cook | False | By Melinda Ligos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-our-cotton-growers-still-need-america-s-help-866516.html | Our Cotton Growers Still Need America's Help | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/investing-gingerly-companies-offer-401-k-advice.html | Investing; Gingerly, Companies Offer 401(k) Advice | False | By Elizabeth Harris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-does-ethanol-make-sense-for-new-jersey-867381.html | Does Ethanol Make Sense For New Jersey? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/soapbox-lurking-behind-a-halloween-door.html | SOAPBOX; Lurking Behind a Halloween Door | False | By Joan Holmes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-andrea-feldman-gregory-falcione.html | WEDDINGS/CELEBRATIONS; Andrea Feldman, Gregory Falcione | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/college-football-kicker-redeems-himself-after-an-earlier-miss.html | COLLEGE FOOTBALL; Kicker Redeems Himself After an Earlier Miss | False | By Brandon Lilly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/long-island-vines-hearty-reds-for-autumn.html | LONG ISLAND VINES; Hearty Reds For Autumn | False | By Howard G. Goldberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-notion-building-785598.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/marathon-drawing-inspiration-from-struggle.html | MARATHON; Drawing Inspiration From Struggle | False | By Jere Longman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-new-york-parks-cows-can-t-eat-it-but-ball-fields-are-getting.html | NEIGHBORHOOD REPORT: NEW YORK PARKS; Cows Can't Eat It, But Ball Fields Are Getting It | False | By Erin Chan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-questions-for-marcus-samuelsson-big-fish-story.html | THE WAY WE LIVE NOW: 10-26-03: QUESTIONS FOR MARCUS SAMUELSSON; Big Fish Story | False | By Hugo Lindgren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/preparing-for-sars.html | Preparing for SARS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-upper-east-side-buzz-search-french-soul-school-with-la.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; In Search of French Soul: A School With La Diffã©rence | False | By Erika Kinetz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-basketball-inside-the-nba-denver-s-anthony-glows-outside-james-s-spotlight.html | PRO BASKETBALL: Inside the N.B.A.; Denver's Anthony Glows Outside James's Spotlight | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-stein-dennis.html | Paid Notice: Deaths STEIN, DENNIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-our-cotton-growers-still-need-america-s-help-866524.html | Our Cotton Growers Still Need America's Help | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-time-for-kindergarten-867080.html | Time for Kindergarten | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/where-glasgow-glows.html | Where Glasgow Glows | False | By Jennifer Moses | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/north-koreans-in-shift-to-mull-security-offer.html | North Koreans, In Shift, to Mull Security Offer | False | By James Brooke and David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/l-notion-building-785601.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/children-and-art-venture-to-mexico-boston-for-beans.html | Children and Art; Venture to Mexico; Boston for Beans | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/film-a-filmmaker-who-chooses-to-live-behind-bars.html | FILM; A Filmmaker Who Chooses to Live Behind Bars | False | By Julie Salamon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-parcells-tells-cowboys-to-block-out-the-past.html | PRO FOOTBALL; Parcells Tells Cowboys to Block Out the Past | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-tiffany-amacker-david-mandell.html | WEDDINGS/CELEBRATIONS; Tiffany Amacker, David Mandell | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/scooping-hemingway.html | Scooping Hemingway | False | By Brenda Maddox | 2003-10-26 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/inside-866725.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-upper-west-side-a-ribbon-of-highway-try-gordian-knot.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Ribbon of Highway? Try Gordian Knot | False | By Denny Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/in-the-imperial-bedroom.html | In the Imperial Bedroom | False | By D. T. Max | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/1-soup-has-more-than-one-cost-850535.html | Soup Has More Than One Cost | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/west-42nd-street-4-pm.html | West 42nd Street, 4 P.M. | False | Jake Price for The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/commercial-property-east-midtown-new-hotel-seeks-executives-on-extended-stays.html | Commercial Property/East Midtown; New Hotel Seeks Executives on Extended Stays | False | By John Holusha | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-more-violent-than-chess.html | BOOKS IN BRIEF: FICTION; More Violent Than Chess | False | By Janice P. Nimura | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-mattern-theodore.html | Paid Notice: Deaths MATTERN, THEODORE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/style-booheaven.html | STYLE; BooHeaven | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/design/art-listings.html | Art Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/ghost-stories.html | Ghost Stories | False | By Elizabeth Maker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732770.html | BOOKS IN BRIEF: FICTION | False | By Ruth Franklin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-on-language-frog-march.html | THE WAY WE LIVE NOW: 10-26-03; ON LANGUAGE; Frog, March! | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/state-math-test-results.html | State Math Test Results | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-prospect-heights-murder-s-shadow-only-grows-y-years-pass.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; A Murder's Shadow Only Grows As the Years Pass | False | By Tara Bahrampour | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-brief-polls-finds-east-enders-opposed-to-indian-casino.html | IN BRIEF; Polls Finds East Enders Opposed to Indian Casino | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/wesley-k-clark-s-warpath.html | Wesley K. Clark's Warpath | False | By Max Frankel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/a-crackdown-on-corruption-in-kenya-snares-judges.html | A Crackdown On Corruption In Kenya Snares Judges | False | By Marc Lacey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-brutality-of-rodeos-867055.html | Brutality of Rodeos | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/if-you-re-thinking-of-living-in-atlantic-beach-ny-village-that-doubles-as-resort.html | If You're Thinking of Living In/Atlantic Beach, N.Y.; Village That Doubles as Resort | False | By John Rather | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-brooklyn-musician-was-just-another-guy-named-smith.html | In Brooklyn, Musician Was Just Another Guy Named Smith | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/art-the-sinister-beauty-of-global-conspiracies.html | ART; The Sinister Beauty of Global Conspiracies | False | By Eleanor Heartney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-paper-chase.html | The Paper Chase | False | By Franz Lidz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-digangi-elizabeth-betty-nee-clarke.html | Paid Notice: Deaths DIGANGI, ELIZABETH "BETTY" (NEE CLARKE) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/9-11-commission-could-subpoena-oval-office-files.html | 9/11 COMMISSION COULD SUBPOENA OVAL OFFICE FILES | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/executive-life-the-boss-faith-and-courage.html | EXECUTIVE LIFE: THE BOSS; Faith and Courage | False | By Brenda Gaines | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/fyi-846538.html | F.Y.I. | False | By George Robinson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-gabrielle-mollo-mitschka-hartley.html | WEDDINGS/CELEBRATIONS; Gabrielle Mollo, Mitschka Hartley | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-wiener-dr-howard-e.html | Paid Notice: Deaths WIENER, DR. HOWARD E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/adventure-in-the-pantanal.html | Adventure In the Pantanal | False | By Tony Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/good-company-cheese-salami-and-curry-for-a-star-of-the-cooler.html | GOOD COMPANY; Cheese, Salami and Curry For a Star of 'The Cooler' | False | By Linda Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/l-children-at-concerts-it-s-the-schools-job-821292.html | CHILDREN AT CONCERTS; It's the Schools' Job | False | | 2003-10-26 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/international/worldspecial/us-military-officer-dies-in-rocket-barrage-at.html | U.S. Military Officer Dies in Rocket Barrage at Baghdad Hotel | False | By Raymond Bonner and Thom Shanker | 2003-10-26 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/dining-out-a-find-in-rye-serenity-and-seafood.html | DINING OUT; A Find in Rye: Serenity and Seafood | False | By M.h. Reed | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-allison-benedikt-john-cook.html | WEDDINGS/CELEBRATIONS; Allison Benedikt, John Cook | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/my-father-s-house.html | My Father's House | False | By Pilar Viladas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-bennis-leslie-jacob.html | Paid Notice: Deaths BENNIS, LESLIE JACOB | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-melanie-bretner-daniel-leppo.html | WEDDINGS/CELEBRATIONS; Melanie Bretner, Daniel Leppo | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 10-26-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-for-your-stables-or-luxury-garage.html | PULSE; For Your Stables, Or Luxury Garage | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/golf-singh-in-four-way-tie-has-eye-on-money-title.html | GOLF; Singh, in Four-Way Tie, Has Eye on Money Title | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-of-the-times-yanks-are-now-0-4-on-the-brink-at-the-stadium.html | Sports of The Times; Yanks Are Now 0-4 on the Brink at the Stadium | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/new-york-bookshelf-nonfiction-the-immigrant-experience-in-all-its-glory.html | NEW YORK BOOKSHELF/NONFICTION; The Immigrant Experience in All Its Glory | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-you-never-know-who-ll-become-a-star-851493.html | You Never Know Who'll Become a Star | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/cuttings-a-ritual-for-bulbs-dividing-to-conquer.html | CUTTINGS; A Ritual for Bulbs: Dividing to Conquer | False | By Suzy Bales | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/college-football-penn-stays-unbeaten-with-overtime-victory.html | COLLEGE FOOTBALL; Penn Stays Unbeaten With Overtime Victory | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-memorials-weil-else.html | Paid Notice: Memorials WEIL, ELSE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867241.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/guy-decor-bidding-on-bill-blass-for-whom-things-made-the-man.html | GUY DéˈˈÂ¿COR; Bidding on Bill Blass, for Whom Things Made the Man | False | By David Colman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/market-cheer-deficit-worries.html | Market Cheer, Deficit Worries | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-volunteer-firefighting-has-a-long-tradition-867284.html | Volunteer Firefighting Has a Long Tradition | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/update-don-t-touch-that-dial-emissions-test-in-progress.html | UPDATE; Don't Touch That Dial: Emissions Test in Progress | False | By Avi Salzman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-a-gay-man-and-the-church-865451.html | A Gay Man and the Church | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/following-shifting-flock-some-churches-falter-others-grow-catholic-church-plans.html | Following a Shifting Flock; As Some Churches Falter and Others Grow, Catholic Church Plans Overhaul | False | By Daniel J. Wakin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/portfolios-etc-hmm-that-fever-in-the-market-looks-familiar.html | PORTFOLIOS, ETC.; Hmm. That Fever in the Market Looks Familiar. | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-getting-an-early-start-on-college-very-early-838063.html | Getting an Early Start on College. Very Early. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/horse-racing-for-krone-cup-victory-only-a-bonus.html | HORSE RACING; For Krone, Cup Victory Only a Bonus | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/horse-racing-with-4-winners-trainer-seizes-day-at-breeders-cup.html | HORSE RACING; With 4 Winners, Trainer Seizes Day at Breeders' Cup | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/ideas-trends-next-test-2004-election-war-over-abortion-moves-smaller-stage.html | Ideas & Trends: Next Test: 2004 Election; The War Over Abortion Moves to a Smaller Stage | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/benefits-846473.html | BENEFITS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-sheila-pass-martin-edelman.html | WEDDINGS/CELEBRATIONS; Sheila Pass, Martin Edelman | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-analysis-yankees-silent-surrender.html | Baseball Analysis; YANKEES' SILENT SURRENDER | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867233.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music/film-listings.html | Film Listings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-a-gay-man-and-the-church-865460.html | A Gay Man and the Church | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/in-the-region-new-jersey-nongambling-attractions-for-atlantic-city-project.html | In the Region/New Jersey; Nongambling Attractions For Atlantic City Project | False | By Antoinette Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-of-the-times-brash-managers-need-to-have-brash-pitchers.html | Sports of The Times; Brash Managers Need to Have Brash Pitchers | False | By George Vecsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/a-quiet-island-in-montclair-mon.html | A Quiet Island in Montclair, Mon | False | By Elisabeth Ginsburg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/show-business-in-westchester-cameras-are-rolling-more-often.html | SHOW BUSINESS; In Westchester, Cameras Are Rolling More Often | False | By Betty Ming Liu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-neoconservatives-then-and-now-865540.html | Neoconservatives, Then and Now | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/yourmoney/from-soup-to-parole-some-suggestions-for-the-prisonbound.html | From Soup to Parole: Some Suggestions for the Prison-Bound | False | Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-webel-pauline-dodge-pratt.html | Paid Notice: Deaths WEBEL, PAULINE DODGE PRATT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/c-corrections-838136.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/his-best-trips-are-never-no-sweat.html | His Best Trips Are Never No Sweat | False | By Samuel G. Freedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/music/celebrating-library-and-series.html | MUSIC; Celebrating Library And Series | False | By Robert Sherman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/americans-stake-claims-in-a-baja-land-rush.html | Americans Stake Claims in a Baja Land Rush | False | By Tim Weiner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-when-jobs-move-overseas-to-south-carolina.html | Business; When Jobs Move Overseas (to South Carolina) | False | By Yilu Zhao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/page-two-oct-19-25-buzzwords.html | Page Two: Oct. 19-25; BUZZWORDS | False | By Allen Barra | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-who-s-left-out-of-a-neighborhood-tale-851450.html | Who's Left Out Of a Neighborhood Tale | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/business-more-protection-for-an-ecosystem.html | BUSINESS; More Protection For an Ecosystem | False | By Barbara Whitaker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/news-summary-866776.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/after-girl-is-found-hanged-father-is-accused-of-rape.html | After Girl Is Found Hanged, Father Is Accused of Rape | False | By Michelle York | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/art-redrawn-by-rembrandt.html | ART; Redrawn by Rembrandt | False | By Deborah Weisgall | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/new-noteworthy-paperbacks-732869.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/music-she-plays-she-vocalizes-she-accompanies-herself.html | MUSIC; She Plays, She Vocalizes, She Accompanies Herself | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/world/india-steps-up-effort-to-halt-abortions-of-female-fetuses.html | India Steps Up Effort to Halt Abortions of Female Fetuses | False | By David Rohde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/transfer-taxes-at-work-big-bucks-for-outbuildings.html | Transfer Taxes at Work: Big Bucks for Outbuildings | False | By Julia C. Mead | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-sandra-contreras-lisi-dehaas.html | WEDDINGS/CELEBRATIONS; Sandra Contreras, Lisi DeHaas | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/hockey-rangers-beat-detroit-for-first-time-this-century.html | HOCKEY; Rangers Beat Detroit for First Time This Century | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/a-cultural-mix-in-a-lush-landscape.html | A Cultural Mix In a Lush Landscape | False | By Debra A. Klein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/who-killed-mary-phagan.html | Who Killed Mary Phagan? | False | By Warren Goldstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-view-s-great-but-the-course-is-a-real-dump.html | The View's Great, But the Course Is a Real Dump | False | By Joe Concha | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/clutching-suozzi-s-coattails.html | Clutching Suozzi's Coattails | False | By Vivian S. Toy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/rosalie-allen-79-a-yodeling-radio-cowgirl-of-the-40-s.html | Rosalie Allen, 79, a Yodeling Radio Cowgirl of the 40's | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/the-storytellers-daughter.html | ÂÂThe StorytellerÂÂs DaughterÂÂ | False | By Saira Shah | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/c-corrections-867292.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/critic-s-notebook-the-parrish-s-move-winners-and-a-loser.html | CRITIC'S NOTEBOOK; The Parrish's Move: Winners and a Loser | False | By Helen A. Harrison | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/fashion/weddings/jena-fischer-richard-radnay.html | Jena Fischer, Richard Radnay | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/investing-with-anthony-lt-cragg-strong-asia-pacific-fund.html | INVESTING WITH: Anthony L.T. Cragg; Strong Asia Pacific Fund | False | By Carole Gould | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/environment-a-scary-crop.html | ENVIRONMENT; A Scary Crop | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-basketball-riley-taught-hard-lesson-fashionably.html | PRO BASKETBALL; Riley Taught Hard Lesson, Fashionably | False | By Mike Wise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-fisher-allen-milton.html | Paid Notice: Deaths FISHER, ALLEN MILTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/a-walking-guide.html | Â¬ÂA Walking GuideÂ¬Â | False | By Alan S. Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/othersports/player-who-lost-hands-proves-hes-a-leader.html | Player Who Lost Hands Proves HeÂ¬Âs a Leader | False | By Lawrence Hollyfield | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-domains-a-gymnast-s-bigger-room-of-her-own.html | THE WAY WE LIVE NOW: 10-26-03; DOMAINS; A Gymnast's (Bigger) Room of Her Own | False | By Amy Barrett | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/word-for-word-soft-touch-our-man-moscow-praise-stalinist-future.html | Word for Word/Soft Touch; From Our Man in Moscow, In Praise of the Stalinist Future | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-goldberg-carl.html | Paid Notice: Deaths GOLDBERG, CARL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/chapters/a-sunday-at-the-pool-in-kigali.html | Â¬ÂA Sunday at the Pool in KigaliÂ¬Â | False | By Gil Courtemanche | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/1-the-worst-gridlock-try-strollers-851477.html | The Worst Gridlock? Try Strollers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/1-notion-building-785610.html | Notion Building | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/house-of-gas.html | House of Gas | False | By Jonathan A. Knee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-abelson-stuart-r.html | Paid Notice: Deaths ABELSON, STUART R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-woodside-wrong-time-wrong-cab-for-least-three-women.html | NEIGHBORHOOD REPORT: WOODSIDE; The Wrong Time and the Wrong Cab For at Least Three Women | False | By Jim O'Grady | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-notebook-as-yankees-face-change-torre-will-be-a-constant.html | BASEBALL: NOTEBOOK; As Yankees Face Change, Torre Will Be a Constant | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/othersports/a-striped-bass-exquisitely-prepared-by-boulud.html | A Striped Bass, Exquisitely Prepared by Boulud | False | By Peter Kaminsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/1-children-and-art-802069.html | Children and Art | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/theater/theater-eileen-atkins-performing-as-herself.html | THEATER; Eileen Atkins, Performing As Herself | False | By Amy Bloom | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/county-lines-in-a-battered-city-hope.html | COUNTY LINES; In a Battered City, Hope | False | By Debra West | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/1-enough-to-make-you-sick-785512.html | Enough to Make You Sick? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/dance-antony-tudor-s-teaching-method-no-you-fool.html | DANCE; Antony Tudor's Teaching Method: 'No, You Fool!' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-federman-allan-freddie.html | Paid Notice: Deaths FEDERMAN, ALLAN "FREDDIE" | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/1-the-agri-cultural-contradictions-of-obesity-785652.html | The (Agri)Cultural Contradictions of Obesity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/art-the-eminent-photographer-of-eminent-victorians.html | ART; The Eminent Photographer of Eminent Victorians | False | By Caryn James | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/editorial-observer-afternoon-amid-glass-mies-van-der-rohe-s-farnsworth.html | Editorial Observer; An Afternoon Amid the Glass Walls of Mies van der Rohe's Farnsworth House | False | By Verlyn Klinkenborg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/city-to-hold-memorial-service-to-honor-ferry-crash-victims.html | City to Hold Memorial Service To Honor Ferry Crash Victims | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/good-eating-midnight-specials.html | GOOD EATING; Midnight Specials | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/1-stand-by-your-man-the-original-850454.html | Stand By Your Man, the Original | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/fashion/locker-room-luxury.html | Locker Room Luxury | False | By Ellen Tien | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-week-ahead-the-debate-conundrum.html | The Week Ahead; THE DEBATE CONUNDRUM | False | By Adam Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/c-corrections-801992.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-brief-east-meadow-hospital-fined-279000-by-epa.html | IN BRIEF; East Meadow Hospital Fined $279,000 by E.P.A. | False | By Stewart Ain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/c-corrections-866288.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/hockey-islanders-feel-at-home-on-offense-and-with-fisticuffs.html | HOCKEY; Islanders Feel at Home on Offense and With Fisticuffs | False | By Ron Dicker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-jamie-lustbader-loren-easton.html | WEDDINGS/CELEBRATIONS; Jamie Lustbader, Loren Easton | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/gods-and-monsters.html | Gods and Monsters | False | By Jesse Green | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/residential-sales.html | Residential Sales | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/chinatown-journal-store-founded-in-1891-succumbs-to-effects-of-9-11.html | Chinatown Journal; Store Founded in 1891 Succumbs to Effects of 9/11 | False | By Michael Luo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-jill-shea-theodore-feury-iii.html | WEDDINGS/CELEBRATIONS; Jill Shea, Theodore Feury III | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/bulletin-board-sticker-shock-hits-when-student-loans-are-due.html | BULLETIN BOARD; Sticker Shock Hits When Student Loans Are Due | False | By Hubert B. Herring | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/theater-review-zigzagging-through-a-cover-up.html | THEATER REVIEW; Zigzagging Through a Cover-Up | False | By Alvin Klein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-agri-cultural-contradictions-of-obesity-785687.html | The (Agri)Cultural Contradictions of Obesity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-wollers-helen.html | Paid Notice: Deaths WOLLENS, HELEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-best-get-better-mostly-on-state-tests.html | The Best Get Better, Mostly, on State Tests | False | By Peter C. Beller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/up-front-worth-noting-who-you-gonna-call-just-take-a-guess.html | UP FRONT: WORTH NOTING; Who You Gonna Call? Just Take a Guess | False | By Robert Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/boston-for-beans-802107.html | Boston for Beans | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/executive-life-the-call-of-the-franchise-grows-louder.html | Executive Life; The Call of the Franchise Grows Louder | False | By Betsy Cummings | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-lauren-effron-mark-posin.html | WEDDINGS/CELEBRATIONS; Lauren Effron, Mark Posin | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-averett-summer-samuel.html | Paid Notice: Deaths AVERETT, SUMNER SAMUEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/for-the-record-running-as-exercise-turns-into-marathons.html | FOR THE RECORD; Running as Exercise Turns Into Marathons | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/postings-former-ymca-on-west-23rd-street-condos-tea-and-waterfalls.html | POSTINGS; Former Y.M.C.A. on West 23rd Street; Condos, Tea and Waterfalls | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/brookhaven-tax-debate-lands-in-court.html | Brookhaven Tax Debate Lands in Court | False | By Barbara Gerbasi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/c-corrections-847534.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/the-war-of-words-about-lost-jobs-853070.html | The War of Words About Lost Jobs | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/abducted-girl-says-her-life-is-back-to-normal-after-ordeal.html | Abducted Girl Says Her Life Is Back to Normal After Ordeal | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/urban-studies-glowing-angels-with-flawless-faces.html | URBAN STUDIES/GLOWING; Angels With Flawless Faces | False | By Erin Chan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/books/best-sellers-october-26-2003.html | BEST SELLERS: October 26, 2003 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music-a-mix-that-works-in-the-club-and-the-ipod.html | MUSIC; A Mix That Works In the Club and the iPod | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/art-guided-by-instinct-and-intuition-still-pursuing-new-kinds-of-art.html | ART; Guided by 'Instinct and Intuition,' Still Pursuing New Kinds of Art | False | By Helen A. Harrison | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/op-art-451118.html | Op-Art | False | By Steven J. Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-kathleen-schroeder-david-fanning.html | WEDDINGS/CELEBRATIONS; Kathleen Schroeder, David Fanning | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-seligmann-lise-r.html | Paid Notice: Deaths SELIGMANN, LISE R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/how-fourth-graders-fared-on-the-state-math-test.html | How Fourth Graders Fared on the State Math Test | False | By Elissa Gootman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/a-night-out-with-jazzy-b-riffs-from-the-punjab.html | A NIGHT OUT WITH; Jazzy B; Riffs From the Punjab | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/li-work-playing-mother-hen-to-fledgling-businesses.html | L.I. @ WORK; Playing Mother Hen to Fledgling Businesses | False | By Warren Strugatch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-guide-864323.html | THE GUIDE | False | By Eleanor Charles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/c-corrections-802018.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/l-safety-for-ferries-838152.html | Safety for Ferries | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-mary-libonate-john-doyle.html | WEDDINGS/CELEBRATIONS; Mary Libonate, John Doyle | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-bronx-up-close-european-fashion-with-touch-bronx-attitude.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; European Fashion With a Touch of Bronx Attitude | False | By Seth Kugel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-guide-864854.html | THE GUIDE | False | By Barbara Delatiner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/animal-watching-deep-in-the-amazon.html | Animal-Watching Deep In The Amazon | False | By Lucinda Franks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/film-franju-s-extremely-haunting-makeover.html | FILM; Franju's Extremely Haunting Makeover | False | By Terrence Rafferty | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/the-world-cheap-and-lethal-it-fits-in-a-golf-bag.html | The World; Cheap and Lethal, It Fits in a Golf Bag | False | By Tom Zeller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/l-time-for-kindergarten-867101.html | Time for Kindergarten | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/editors-note-safety-note.html | Editors' Note; Safety Note | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/congressional-memo-rewriting-top-legislation-is-an-invitation-only-party.html | Congressional Memo; Rewriting Top Legislation Is an Invitation-Only Party | False | By Robert Pear and Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/as-silicon-valley-reboots-the-geeks-take-charge.html | As Silicon Valley Reboots, the Geeks Take Charge | False | By Steve Lohr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-people-from-soup-to-parole-some-suggestions-for-the-prison-bound.html | Business People; From Soup to Parole: Some Suggestions For the Prison-Bound | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/business/databank-those-earnings-just-weren-t-good-enough.html | DataBank; Those Earnings Just Weren't Good Enough | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/state-mathematics-test-results.html | State Mathematics Test Results | False | By Merri Rosenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-gifford-marjorie-otis.html | Paid Notice: Deaths GIFFORD, MARJORIE OTIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/classified/paid-notice-deaths-mccormack-agnes-b-nee-bird.html | Paid Notice: Deaths MCCORMACK, AGNES B. NEE BIRD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/coping-honest-work-sure-hands-and-lots-of-questions.html | COPING; Honest Work, Sure Hands And Lots Of Questions | False | By Anemona Hartocollis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-person-supporters-rally-to-aid-transferred-store-manager.html | IN PERSON; Supporters Rally to Aid Transferred Store Manager | False | By Barbara Whitaker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/jobs/for-many-college-students-a-job-or-two-to-pay-tuition.html | For Many College Students, A Job (or Two) to Pay Tuition | False | By David Koeppel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/wine-under-20-a-hearty-match-for-meaty-fare.html | WINE UNDER $20; A Hearty Match For Meaty Fare | False | By Howard G. Goldberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/congress-moves-toward-mandating-rules-for-electricity.html | Congress Moves Toward Mandating Rules for Electricity | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/us/in-feeding-tube-case-many-neurologists-back-courts.html | In Feeding-Tube Case, Many Neurologists Back Courts | False | By Donald G. McNeil Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-26 | 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/2-charged-in-murder-of-bronx-teenager.html | 2 Charged in Murder Of Bronx Teenager | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/l-an-anti-semitic-speech-840831.html | An Anti-Semitic Speech | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-basketball-harris-s-back-injury-is-making-the-nets-nervous.html | PRO BASKETBALL; Harris's Back Injury Is Making the Nets Nervous | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/new-economy-ibm-microsoft-have-different-ideas-for-planning-future-internet.html | New Economy; I.B.M. and Microsoft have different ideas for planning the future of the Internet. | False | By Steve Lohr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/international/middleeast/iraqi-violence-unnerves-nations-and-aid-groups.html | Iraqi Violence Unnerves Nations and Aid Groups | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/critic-s-notebook-a-boldly-modern-mission-with-a-hall-to-match.html | CRITIC'S NOTEBOOK; A Boldly Modern Mission, With a Hall to Match | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/rules-near-on-tv-piracy-critics-press-their-case.html | Rules Near On TV Piracy; Critics Press Their Case | False | By Stephen Labaton | 2003-10-27 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/illinois-seeks-permission-to-buy-drugs-in-canada.html | Illinois Seeks Permission To Buy Drugs in Canada | False | By Monica Davey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876429.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/market-place-cablevision-s-plan-for-spinoff-could-be-seen-healthy-move-so-why.html | Market Place; Cablevision's plan for a spinoff could be seen as a healthy move. So why did its stock plunge? | False | By Geraldine Fabrikant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/the-media-business-advertising-addenda-tongue-in-cheek-ads-from-virgin-atlantic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tongue-in-Cheek Ads From Virgin Atlantic | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/movies/critic-s-notebook-a-sophisticated-festival-in-a-well-heeled-town.html | CRITIC'S NOTEBOOK; A Sophisticated Festival In a Well-Heeled Town | False | By Elvis Mitchell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/struggle-for-iraq-bureaucracy-iraq-s-foreign-ministry-has-new-chief-but-certain.html | THE STRUGGLE FOR IRAQ: BUREAUCRACY; Iraq's Foreign Ministry Has a New Chief, but a Certain Nostalgia for the Past Lingers | False | By Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/neighbors-on-cell-tower-plan-not-in-your-backyard-either.html | Neighbors on Cell Tower Plan: Not in Your Backyard, Either | False | By Alison Leigh Cowan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/bar-s-popularity-is-lost-on-community-board.html | Bar's Popularity Is Lost on Community Board | False | By Colin Moynihan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/international/middleeast/series-of-suicide-bombings-plunge-iraqi-capital.html | Series of Suicide Bombings Plunge Iraqi Capital Into Chaos | False | By Dexter Filkins Br / and Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/buyer-beware.html | Buyer Beware | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-bullock-george-davis.html | Paid Notice: Deaths BULLOCK, GEORGE DAVIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/thr-struggle-for-iraq-occupation-us-officials-acknowledge-iraq-attacks-but-cite.html | THR STRUGGLE FOR IRAQ: OCCUPATION; U.S. Officials Acknowledge Iraq Attacks But Cite Gains | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876453.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/wage-increases-giving-economy-unexpected-lift.html | Wage Increases Giving Economy Unexpected Lift | False | By David Leonhardt and Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/north-korean-defector-plans-talks-in-us.html | North Korean Defector Plans Talks in U.S. | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/international/europe/operation-holy-tuesday.html | Operation Holy Tuesday | False | By Georg Mascolo and Holger Stark, der Spiegel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/l-real-education-reform-839027.html | Real Education Reform | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/sports-of-the-times-after-taking-risk-the-jets-must-wait-for-the-reward.html | Sports of The Times; After Taking Risk, the Jets Must Wait for the Reward | False | By Dave Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/quattrone-juror-says-three-wouldn-t-budge.html | Quattrone Juror Says Three Wouldn't Budge | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-even-pennington-can-t-save-jets.html | PRO FOOTBALL; Even Pennington Can't Save Jets | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/l-a-feminist-s-dismissal-839396.html | A Feminist's Dismissal | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metro-briefing-new-york-brooklyn-man-hurt-in-what-shop-owner-calls-burglary.html | Metro Briefing | New York: Brooklyn: Man Hurt In What Shop Owner Calls Burglary | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/israelis-blow-up-buildings-in-gaza-strip.html | Israelis Blow Up Buildings in Gaza Strip | False | By James Bennet | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/inside-874990.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/arts-briefing-highlights-moscow-the-ballerina-sues.html | ARTS BRIEFING: HIGHLIGHTS; MOSCOW: THE BALLERINA SUES | False | By Sophia Kishkovsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/thousands-flee-as-fatal-california-fires-spread.html | Thousands Flee as Fatal California Fires Spread | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-schnurer-bernice-lunin.html | Paid Notice: Deaths SCHNURER, BERNICE LUNIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-bennis-leslie-jacob.html | Paid Notice: Deaths BENNIS, LESLIE JACOB | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/books/books-of-the-times-sit-still-say-cheese-and-don-t-dare-leave-the-room.html | BOOKS OF THE TIMES; Sit Still, Say Cheese and Don't Dare Leave the Room | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-kelbick-sylvia.html | Paid Notice: Deaths KELBICK, SYLVIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/theater/broadway-honestly-loves-him-but-can-hugh-jackman-save-oz.html | Broadway Honestly Loves Him; But Can Hugh Jackman Save 'Oz'? | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/critic-s-choice-new-cd-s-reformed-rocker-lets-it-rip.html | CRITIC'S CHOICE/New CD's; Reformed Rocker Lets It Rip | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/bingen-journal-o-lorelei-your-rhine-is-a-beauty-and-still-treacherous.html | Bingen Journal; O Lorelei, Your Rhine Is a Beauty, and Still Treacherous | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/rural-states-with-political-might-875228.html | Rural States With Political Might | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball/zimmer-is-the-first-to-leave-in-what-could-be-an-exodus.html | Zimmer Is the First to Leave in What Could Be an Exodus | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-billet-marvin.html | Paid Notice: Deaths BILLET, MARVIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/rural-states-with-political-might-4-letters.html | Rural States With Political Might (4 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/worldbusiness/IHT-ahead-of-the-markets-things-to-get-interesting-for.html | AHEAD OF THE MARKETS: Things to get interesting for bank watchers | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-schaffner-henrietta.html | Paid Notice: Deaths SCHAFFNER, HENRIETTA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-familant-rosalind.html | Paid Notice: Deaths FAMILANT, ROSALIND | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-wolff-herbert.html | Paid Notice: Deaths WOLFF, HERBERT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/premier-s-party-regains-power-in-madrid-vote-ousting-leftists.html | Premier's Party Regains Power In Madrid Vote, Ousting Leftists | False | By Dale Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/state-canal-authority-at-center-of-a-flurry-of-inquiries.html | State Canal Authority at Center of a Flurry of Inquiries | False | By Al Baker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/bridge-making-queen-finesses-and-cruising-to-a-slam.html | BRIDGE; Making Queen Finesses and Cruising to a Slam | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/john-hart-ely-a-constitutional-scholar-is-dead-at-64.html | John Hart Ely, a Constitutional Scholar, Is Dead at 64 | False | By Adam Liptak | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876500.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/there-s-a-catch-jobs.html | There's A Catch: Jobs | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/the-doughnut-s-hole.html | The Doughnut's Hole | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-patriots-put-up-wall-for-another-victory.html | PRO FOOTBALL; Patriots Put Up Wall For Another Victory | False | By Thomas George | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876445.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-margolies-claire-nee-green.html | Paid Notice: Deaths MARGOLIES, CLAIRE (NEE GREEN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/testing-the-senate-s-mettle.html | Testing the Senate's Mettle | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/economic-calendar-93652104573.html | Economic Calendar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/technology-with-cable-tv-at-mit-who-needs-napster.html | TECHNOLOGY; With Cable TV at M.I.T., Who Needs Napster? | False | By John Schwartz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/i-gi-s-in-iraq-a-cultural-gap-875295.html | G.I.'s in Iraq: A Cultural Gap | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/IHT-rugby-world-cup-so-much-for-equity-the-epic-blowout.html | Rugby World Cup : So much for equity: The epic blowout | False | By Peter Fitzsimons, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/prudential-said-to-be-in-talks-for-cigna-unit.html | Prudential Said to Be in Talks for Cigna Unit | False | By Joseph B. Treaster and Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/the-struggle-for-iraq-killed-in.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/i-rural-states-with-political-might-875210.html | Rural States With Political Might | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball-for-beckett-a-postseason-of-promise.html | BASEBALL; For Beckett, A Postseason Of Promise | False | By Rafael Hermoso | 2003-10-27 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/e-corrections-876518.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/IHT-1928-war-against-antifat-drugs-in-our-pages-100-75-and-50.html | 1928: War Against anti-fat Drugs: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/james-m-hanley-83-dies-served-8-terms-in-congress.html | James M. Hanley, 83, Dies; Served 8 Terms in Congress | False | By Eric Pace | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-hilliard-and-giants-silence-vikings-streak.html | PRO FOOTBALL; Hilliard and Giants Silence Vikings' Streak | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/how-much-for-that-professor.html | How Much for That Professor? | False | By David L. Kirp | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/libertarians-pursue-new-political-goal-state-of-their-own.html | Libertarians Pursue New Political Goal: State of Their Own | False | By Pam Belluck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/e-corrections-876437.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-mcgarry-eleanor-d.html | Paid Notice: Deaths MCGARRY, ELEANOR D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/democratic-candidates-clash-over-iraq-war.html | Democratic Candidates Clash Over Iraq War | False | By Adam Nagourney and Diane Cardwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/l-rural-states-with-political-might-875201.html | Rural States With Political Might | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/movies/the-man-who-unites-the-moguls-looking-ahead.html | The Man Who Unites the Moguls, Looking Ahead | False | By Bernard Weinraub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball-a-long-winter-ahead-for-yanks.html | BASEBALL; A Long Winter Ahead for Yanks | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/struggle-for-iraq-insurgency-series-blasts-across-baghdad-kill-least-15.html | THE STRUGGLE FOR IRAQ: INSURGENCY; SERIES OF BLASTS ACROSS BAGHDAD KILL AT LEAST 15 | False | By Dexter Filkins and Raymond Bonner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/girl-and-mother-are-found-slain-after-roommate-turns-himself-in.html | Girl and Mother Are Found Slain After Roommate Turns Himself In | False | By Thomas J. Lueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-wendler-nell-ely.html | Paid Notice: Deaths WENDLER, NELL ELY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/quotation-of-the-day-874337.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/politics/bush-wont-commit-to-giving-classified-reports-to-911-panel.html | Bush Won´t Commit to Giving Classified Reports to 9/11 Panel | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media-want-to-be-interviewed-on-the-radio-well-just-pay-up.html | MEDIA; Want to Be Interviewed on the Radio? Well, Just Pay Up. | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/frank-richlan-61-manhattan-architect.html | Frank Richlan, 61, Manhattan Architect | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/the-mayor-s-stealthy-tactics.html | The Mayor's Stealthy Tactics | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/arrest-of-oil-chief-could-roil-russian-stock-market.html | Arrest of Oil Chief Could Roil Russian Stock Market | False | By Erin E. Arvedlund and Neela Banerjee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metro-matters-the-crab-grass-in-the-garden-of-government.html | Metro Matters; The Crab Grass In the Garden Of Government | False | By Joyce Purnick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/television-review-focusing-on-residents-of-gilded-cages.html | TELEVISION REVIEW; Focusing on Residents of Gilded Cages | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/technology-brazil-becomes-a-cybercrime-lab.html | TECHNOLOGY; Brazil Becomes a Cybercrime Lab | False | By Tony Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/garden-hoses-and-hopes-fail-in-face-of-flames.html | Garden Hoses And Hopes Fail in Face Of Flames | False | By Nick Madigan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-roaming-with.html | the end user / A voice for the consumer : Roaming with Wi-Fi | False | By Victoria Shannon, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/concrete-city-fruit-land-buying-clubs-help-new-york-forge-farm-table-connection.html | In a Concrete City, Fruit of the Land; Buying Clubs Help New York Forge Farm-to-Table Connection | False | By Kirk Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/e-corrections-876461.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/e-commerce-report-holidays-approach-online-retailers-seek-spiff-up-their-sites.html | E-Commerce Report; As the holidays approach, online retailers seek to spiff up their sites and minimize consumer frustration. | False | By Bob Tedeschi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-it-s-a-notable-regression-for-moss-and-the-vikings.html | PRO FOOTBALL; It's a Notable Regression For Moss and the Vikings | False | By Pat Borzi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/sports-of-the-times-steinbrenner-replaces-the-fun-with-pressure.html | Sports Of The Times; Steinbrenner Replaces The Fun With Pressure | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/debating-democrats-clash-over-iraq-war.html | Debating Democrats Clash Over Iraq War | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/senate-passes-amtrak-subsidy-but-a-more-frugal-house-awaits.html | Senate Passes Amtrak Subsidy, but a More Frugal House Awaits | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-this-time-giants-benefit-from-special-teams-miscue.html | PRO FOOTBALL; This Time, Giants Benefit From Special Teams Miscue | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/herbert-beckhard-77-architect-who-worked-with-bauhaus-master.html | Herbert Beckhard, 77, Architect Who Worked With Bauhaus Master | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/the-media-business-advertising-addenda-travelocity-picks-mckinney-silver.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Travelocity Picks McKinney & Silver | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/nepotism-in-central-asia.html | Nepotism in Central Asia | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/automobiles/the-wide-world-of-autos-converges-in-tokyo.html | The Wide World of Autos Converges in Tokyo | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/1-the-rumsfeld-memo-839221.html | The Rumsfeld Memo | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/economic-calendar.html | Economic Calendar | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/IHT-soccer-drugs-and-foreign-investment-overshadow-games-in-english.html | Soccer : Drugs and foreign investment overshadow games in English league | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/in-bronx-a-sudden-discount-on-pinstripes.html | In Bronx, a Sudden Discount on Pinstripes | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-dicker-dorothy.html | Paid Notice: Deaths DICKER, DOROTHY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/international/europe/britains-conservatives-may-vote-to-remove-leader.html | BritainÃ¢Ã¢s Conservatives May Vote to Remove Leader | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/business-digest-875430.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/international/middleast/sharon-says-israel-not-planning-to-kill-arafat.html | Sharon Says Israel Not Planning to Kill Arafat | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/worldbusiness/russian-markets-slide-after-arrest-of-yukos-oil-chief.html | Russian Markets Slide After Arrest of Yukos Oil Chief | False | By Steven Lee Myers Br / and Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/disney-still-trying-to-make-abc-channel-part-of-family.html | Disney Still Trying to Make ABC Channel Part of Family | False | By Bill Carter and Laura M. Holson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-rickert-edwin-weimer.html | Paid Notice: Deaths RICKERT, EDWIN WEIMER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/IHT-powell-says-we-are-still-in-a-conflict-us-surprised-in-iraq-by.html | Powell says, 'We are still in a conflict' : U.S. surprised in Iraq by insurgents' fight | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/1-choosing-judges-840360.html | Choosing Judges | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/automobiles/autos-on-monday-technology-stick-or-automatic-who-can-tell.html | AUTOS ON MONDAY/Technology; Stick or Automatic? Who Can Tell? | False | By Don Sherman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media-dr-phil-medicine-man.html | MEDIA; Dr. Phil, Medicine Man | False | By Sherri Day | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball/red-sox-say-managers-contract-wont-be-renewed.html | Red Sox Say ManagerÃ¢Ã¢s Contract WonÃ¢Ã¢t Be Renewed | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/winds-plus-drought-heat-and-infestation-equal-prime-conditions-for-fires.html | Winds Plus Drought, Heat and Infestation Equal Prime Conditions for Fires | False | By Andrew Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/1-fathers-and-infants-839019.html | Fathers and Infants | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/most-wanted-drilling-down-movies-pirate-d-films-online.html | MOST WANTED: DRILLING DOWN/MOVIES; Pirate(d) Films Online | False | By Lisa Napoli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/bank-of-america-to-buy-fleet-creating-2nd-biggest-bank.html | Bank of America to Buy Fleet, Creating 2nd Biggest Bank | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball/steinbrenner-replaces-the-fun-with-pressure.html | Steinbrenner Replaces the Fun with Pressure | False | By William C. Rhoden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/IHT-news-analysis-german-says-eu-planning-unit-should-be-attached-to-nato.html | News Analysis: German says EU planning unit should be attached to NATO | False | By John Vinocur, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-rosner-anne.html | Paid Notice: Deaths ROSNER, ANNE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/international/europe/chief-atta-assistant-osama.html | Chief Atta, Assistant Osama? | False | By Dominik Cziesche, der Spiegel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/mediatalk-critics-take-wary-view-of-shopping-web-link.html | MediaTalk; Critics Take Wary View Of Shopping Web Link | False | By Bob Tedeschi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media-doubt-cast-on-food-supplements-for-weight-control.html | MEDIA; Doubt Cast on Food Supplements for Weight Control | False | By Marian Burros and Sherri Day | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/l-gi-s-in-iraq-a-cultural-gap-875279.html | G.I.'s in Iraq: A Cultural Gap | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/inmates-discarding-medicine-pose-problem.html | Inmates Discarding Medicine Pose Problem | False | By Paul von Zielbauer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876526.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/a-life-after-death.html | A Life After Death | False | By Jeff Neuman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metro-briefing-new-york-brooklyn-bullet-hits-man-lying-in-bed.html | Metro Briefing | New York: Brooklyn: Bullet Hits Man Lying In Bed | False | By Shaila K. Dewan (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/for-his-money-bloomberg-gets-a-battle.html | For His Money, Bloomberg Gets a Battle | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/william-c-cramer-81-a-leader-of-gop-resurgence-in-south.html | William C. Cramer, 81, a Leader Of G.O.P. Resurgence in South | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876534.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876470.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/l-details-behind-a-nobel-839043.html | Details Behind a Nobel | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metropolitan-diary-870340.html | Metropolitan Diary | False | By Joe Rogers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metro-briefing-new-york-city.html | Metro Briefing New York City | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/far-from-home-a-saudi-opposition-makes-voice-heard.html | Far From Home, A Saudi Opposition Makes Voice Heard | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/horse-racing-bettor-wins-cool-and-clean-2.6-million.html | HORSE RACING; Bettor Wins Cool, and Clean, $2.6 Million | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-carey-diane-d-nee-downes.html | Paid Notice: Deaths CAREY, DIANE D. (NEE DOWNES) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/news-summary-875767.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/IHT-1903-prophet-loses-audience-in-our-pages-100-75-and-50-years-ago.html | 1903: 'Prophet' loses Audience : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/golf-after-winning-funai-classic-singh-moves-ahead-woods-money-title-race.html | GOLF; After Winning Funai Classic, Singh Moves Ahead of Woods in the Money Title Race | False | By Clifton Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/more-eyes-on-the-mix-for-whitney-biennial.html | More Eyes on the Mix For Whitney Biennial | False | By Carol Vogel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876542.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-trehy-john-j.html | Paid Notice: Deaths TREHY, JOHN J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-jets-pass-rush-slowed-to-a-walk-in-the-second-half.html | PRO FOOTBALL; Jets' Pass Rush Slowed to a Walk in the Second Half | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/at-kearney-names-a-vice-president-as-chief-executive.html | A.T. Kearney Names a Vice President as Chief Executive | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-buccaneers-play-like-reigning-champs-reining-in-dallas-offense.html | PRO FOOTBALL; Buccaneers Play Like Reigning Champs, Reining In Dallas Offense | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/more-needy-seeking-help-from-the-state.html | More Needy Seeking Help From the State | False | By Leslie Kaufman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/sports-of-the-times-yankees-fall-in-the-series-gives-rise-to-hope-elsewhere.html | Sports Of The Times; Yankees' Fall in the Series Gives Rise to Hope Elsewhere | False | By George Veesey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-zelenko-michael.html | Paid Notice: Deaths ZELENKO, MICHAEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/the-media-business-advertising-addenda-wawa-store-chain-begins-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wawa Store Chain Begins a Review | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/new-jersey-couple-held-in-abuse-one-son-19-weighed-45-pounds.html | New Jersey Couple Held in Abuse; One Son, 19, Weighed 45 Pounds | False | By Lydia Polgreen and Robert F. Worth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/IHT-1953-oil-search-in-israel-in-our-pages-100-75-and-50-years-ago.html | 1953: Oil Search in Israel: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-egrin-sophie.html | Paid Notice: Deaths EGRIN, SOPHIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/tacoma-journal-a-city-seeks-its-identity-atop-a-spire-of-debate.html | Tacoma Journal; A City Seeks Its Identity Atop a Spire Of Debate | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-fried-david.html | Paid Notice: Deaths FRIED, DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/international/middleeast/white-house-sees-likelihood-of-further-attacks-in.html | White House Sees Likelihood of Further Attacks in Iraq | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/national/fbi-figures-for-2002-show-slight-rise-in-serious-crime.html | F.B.I. Figures for 2002 Show Slight Rise in Serious Crime | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/series-is-up-but-also-down.html | Series Is Up, But Also Down | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football.html | PRO FOOTBALL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/beethoven-on-the-block-as-prices-match-artistry.html | Beethoven on the Block, As Prices Match Artistry | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-daniel-beverly-l.html | Paid Notice: Deaths DANIEL, BEVERLY L | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/l-rural-states-with-political-might-875198.html | Rural States With Political Might | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/mediatalk-a-50-year-old-murder-with-choice-of-suspects.html | MediaTalk; A 50-Year-Old Murder, With Choice of Suspects | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/the-rural-life-the-saxony-drake.html | The Rural Life; The Saxony Drake | False | By Verlyn Klinkenborg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/country-review-the-sound-between-heavenly-and-earthly.html | COUNTRY REVIEW; The Sound Between Heavenly And Earthy | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/l-the-wonders-of-space-with-an-artist-s-eye-838004.html | The Wonders of Space, With an Artist's Eye | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/charitable-giving-falls-for-first-time-in-years.html | Charitable Giving Falls for First Time in Years | False | By Greg Winter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/the-struggle-for-iraq-damage-us-case-for-helping-iraq-suffers-a-setback.html | THE STRUGGLE FOR IRAQ: DAMAGE; U.S. Case For Helping Iraq Suffers A Setback | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media-business-advertising-television-shows-like-nike-training-camp-widen-scope.html | THE MEDIA BUSINESS: ADVERTISING; Television shows like 'Nike Training Camp' widen the scope of product placements. | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball-baseball-analysis-torre-s-inner-circle-may-be-first-target-for.html | BASEBALL; Baseball Analysis; Torre's Inner Circle May Be First Target For Steinbrenner | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/inside-college-football-line-forming-for-the-national-title-game.html | INSIDE COLLEGE FOOTBALL; Line Forming for the National Title Game | False | By Joe Drape | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-gordon-john.html | Paid Notice: Deaths GORDON, JOHN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/business/amazon-offer-worries-authors.html | Amazon Offer Worries Authors | False | By David K. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-germain-gloria.html | Paid Notice: Deaths GERMAIN, GLORIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/automobiles/spotter-s-guide-to-the-latest-transmissions.html | Spotter's Guide To the Latest Transmissions | False | By Don Sherman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/gis-in-iraq-a-cultural-gap-2-letters.html | G.I.Â¢Ãs in Iraq: A Cultural Gap (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/classified/paid-notice-deaths-rosenberg-emanuel.html | Paid Notice: Deaths ROSENBERG, EMANUEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/the-times-chooses-veteran-of-magazines-and-publishing-as-its-first-public.html | The Times Chooses Veteran of Magazines and Publishing as Its First Public Editor | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/c-corrections-876496.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/us/white-house-letter-out-of-the-white-house-but-still-in-the-loop.html | White House Letter; Out of the White House but Still in the Loop | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-27 | 2003-10-27 | https://www.nytimes.com/2003/10/27/world/the-struggle-for-iraq-baghdad-in-the-strike-zone-big-shadows-of-the-past.html | THE STRUGGLE FOR IRAQ: BAGHDAD; In the Strike Zone, Big Shadows of the Past | False | By Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-zimmerman-frederick-frothingham-ted.html | Paid Notice: Deaths ZIMMERMAN, FREDERICK FROTHINGHAM (TED) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-football-after-nfl-s-scramble-from-wildfires-a-full-house-in-arizona.html | PRO FOOTBALL; After N.F.L.'s Scramble From Wildfires, a Full House in Arizona | False | By Paul Giblin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/theater/theater-review-a-sandbox-for-hamlet-without-the-politics.html | THEATER REVIEW; A Sandbox For Hamlet, Without The Politics | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/baseball-disappointed-jeter-sounds-a-little-bit-like-his-employer.html | BASEBALL; Disappointed Jeter Sounds a Little Bit Like His Employer | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/IHT-pyongyang-official-dies-of-crash-injuries.html | Pyongyang official dies of crash injuries | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/worker-at-queens-laundry-shot-to-death.html | Worker at Queens Laundry Shot to Death | False | By Robert F. Worth | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-kipp-jean-s.html | Paid Notice: Deaths KIPP, JEAN S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-gagliotti-irma-uran.html | Paid Notice: Deaths GAGLIOTTI, IRMA URAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-grace-speed-and-noise-exit-the-concorde-888699.html | Grace, Speed and Noise: Exit the Concorde | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-the-outsider-malaysia-after-mahathir.html | The outsider : Malaysia after Mahathir | False | By Philip Bowring, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/business-travel-security-is-looser-on-corporate-aircraft.html | BUSINESS TRAVEL; Security Is Looser on Corporate Aircraft | False | By Joe Sharkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/national-briefing-northwest-washington-court-upholds-limits-political-pamphlets.html | National Briefing | Northwest: Washington: Court Upholds Limits On Political Pamphlets | False | By Adam Liptak (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/q-a-expectations-for-a-mentor-and-yourself.html | Q&A; Expectations For a Mentor And Yourself | False | By Abby Ellin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/international/asia/lawyer-who-exposed-shanghai-scandal-is-jailed-for-3-years.html | Lawyer Who Exposed Shanghai Scandal Is Jailed for 3 Years | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/business-travel-ground-johannesburg-antelope-steaks-some-african-drama.html | BUSINESS TRAVEL: ON THE GROUND -- In Johannesburg, Antelope Steaks and Some African Drama | False | By Bernard Simon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/television-review-three-part-excursion-universe-string-where-cool-scientists-are.html | TELEVISION REVIEW; A Three-Part Excursion to the Universe of String, Where the Cool Scientists Are | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/theater/a-us-rebirth-for-mexico-s-comic-legend.html | A U.S. Rebirth for Mexico's Comic Legend | False | By Simon Romero | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/news/human-error-is-cited-as-a-decisive-reason-swiss-draw-blame-for-italy.html | Human error is cited as a 'decisive' reason : Swiss draw blame for Italy outage | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/democrats-end-effort-to-block-bush-s-choice-to-lead-epa.html | Democrats End Effort to Block Bush's Choice To Lead E.P.A. | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-hoffman-steven.html | Paid Notice: Deaths HOFFMAN, STEVEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/lieberman-to-propose-increased-oversight-for-mutual-funds.html | Lieberman to Propose Increased Oversight for Mutual Funds | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/jesse-jackson-jr-throws-his-support-to-dean.html | Jesse Jackson Jr. Throws His Support to Dean | False | By Jodi Wilgoren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/dance-review-international-collaborators-salute-a-black-panorama.html | DANCE REVIEW; International Collaborators Salute a Black Panorama | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/congressional-memo-where-the-gloves-are-nearly-always-off.html | Congressional Memo; Where the Gloves Are Nearly Always Off | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/scientists-uncover-the-peacock-s-most-colorful-secrets.html | Scientists Uncover the Peacock's Most Colorful Secrets | False | By Carol Kaesuk Yoon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-caldwell-enid-md.html | Paid Notice: Deaths CALDWELL, ENID, M.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/worldbusiness/sony-plans-to-lay-off-20000.html | Sony Plans to Lay Off 20,000 | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-berman-gerty.html | Paid Notice: Deaths BERMAN, GERTY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/l-diagnosing-addiction-889199.html | Diagnosing Addiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-daly-marie-phd.html | Paid Notice: Deaths DALY, MARIE, PH.D. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/walter-washington-88-former-mayor-of-washington-dies.html | Walter Washington, 88, Former Mayor of Washington, Dies | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/international/middleeast/spy-agency-chief-suggests-iraqis-shipped-out.html | Spy Agency Chief Suggests Iraqis Shipped Out Weapons | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-doubts-over-a-pulitzer-888745.html | Doubts Over a Pulitzer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-paying-for-peace-in-sudan-a-promise-the-us-must-keep.html | Paying for peace in Sudan: A promise the U.S. must keep | False | By Eric Reeves, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-genetically-gay-it-doesn-t-matter-888796.html | Genetically Gay? It Doesn't Matter | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/israel-may-give-utility-services-to-settlements-built-recently.html | Israel May Give Utility Services To Settlements Built Recently | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/kozlowski-jurors-shown-birthday-video-clips.html | Kozlowski Jurors Shown Birthday Video Clips | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/theater/despite-cast-losses-violet-will-go-on.html | Despite Cast Losses, 'Violet' Will Go On | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-grace-speed-and-noise-exit-the-concorde-888702.html | Grace, Speed and Noise: Exit the Concorde | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/true-believers-please-rise.html | True Believers, Please Rise | False | By David Brooks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/tunnel-vision-farewell-horse-man-and-other-curios-unmet.html | TUNNEL VISION; Farewell, Horse Man and Other Curios Unmet | False | By Randy Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/in-home-that-looked-loving-4-boys-suffering-was-unseen.html | In Home That Looked Loving, 4 Boys' Suffering Was Unseen | False | By Iver Peterson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/business-digest-888168.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/IHT-germany-moves-to-allay-us-fears-on-eu-defense.html | Germany moves to allay U.S. fears on EU defense | False | By John Vinocur, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-california-is-not-a-thief-881244.html | California Is Not a Thief | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-genetically-gay-it-doesn-t-matter-888770.html | Genetically Gay? It Doesn't Matter | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/company-news-veteran-abc-correspondent-joins-fox-news.html | COMPANY NEWS; VETERAN ABC CORRESPONDENT JOINS FOX NEWS | False | By Jim Rutenberg (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/vital-signs-safety-paint-a-pumpkin-spare-a-hand.html | VITAL SIGNS: SAFETY; Paint a Pumpkin, Spare a Hand | False | By Eric Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/california-fires-overview-weather-offers-some-relief-california-wildfires-but.html | THE CALIFORNIA FIRES: THE OVERVIEW; Weather Offers Some Relief From California Wildfires, but Far Too Late for Many | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/how-the-governor-pays-big-salaries.html | How the Governor Pays Big Salaries | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/c-corrections-889920.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/opportunities-rosier-picture-but-for-those-who-saw-pink-pain-lingers.html | OPPORTUNITIES; Rosier Picture, But for Those Who Saw Pink, Pain Lingers | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/miami-caught-in-free-trade-quandary.html | Miami Caught in Free Trade Quandary | False | By Simon Romero | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/national/los-angeles-takes-offensive-san-diego-faces-flareup.html | Los Angeles Takes Offensive; San Diego Faces Flare-Up | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/ford-giving-new-thought-to-its-plan-to-discontinue-an-suv.html | Ford Giving New Thought to Its Plan to Discontinue an S.U.V. | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/the-struggle-for-iraq-insurgency-suicide-bombers-in-baghdad-kill-at-least-34.html | THE STRUGGLE FOR IRAQ: INSURGENCY; Suicide Bombers in Baghdad Kill at Least 34 | False | By Dexter Filkins and Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-mendoza-dr-barbara-m.html | Paid Notice: Deaths MENDOZA, DR. BARBARA M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/bad-day-in-baghdad.html | Bad Day in Baghdad | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/banking-giant-the-strategy-buy-leaves-bank-short-of-wall-st-dreams.html | BANKING GIANT: THE STRATEGY; Buy Leaves Bank Short of Wall St. Dreams | False | By Patrick McGeehan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/quotation-of-the-day-8868840.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/at-sniper-trial-a-replay-of-3-terrifying-hours.html | At Sniper Trial, a Replay of 3 Terrifying Hours | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/bouncing-back-jobless-survival-tips-for-the-short-term-and-the-long.html | BOUNCING BACK; Jobless: Survival Tips for the Short Term and the Long | False | By David Cay Johnston | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/the-california-fires-businesses-impact-on-economy-could-be-short-lived.html | THE CALIFORNIA FIRES: BUSINESSES; Impact on Economy Could Be Short-Lived | False | By Andrew Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/national-briefing-southwest-texas-sex-offender-charged-in-killings.html | National Briefing | Southwest: Texas: Sex Offender Charged In Killings | False | By Ralph Blumenthal (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/public-lives-creating-the-spirit-of-carnival-in-a-tent.html | PUBLIC LIVES; Creating the Spirit of Carnival in a Tent | False | By Glenn Collins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/a-blast-with-lasting-impact-889156.html | A Blast With Lasting Impact | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/headmaster-accused-of-seeking-minors-on-the-internet.html | Headmaster Accused of Seeking Minors on the Internet | False | By Thomas J. Lueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/a-deadly-disease-of-infants-attracts-new-research-money.html | A Deadly Disease of Infants Attracts New Research Money | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-new-season-something-for-everyone.html | PRO BASKETBALL; New Season: Something For Everyone | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-football-the-jets-are-stuck-in-a-rewind-loop.html | PRO FOOTBALL; The Jets Are Stuck in a Rewind Loop | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/fda-intensely-reviews-depression-drugs.html | F.D.A. Intensely Reviews Depression Drugs | False | By Gardiner Harris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/world-briefing-americas-mexico-oas-to-weigh-poverty-as-security-threat.html | World Briefing | Americas: Mexico: O.A.S. To Weigh Poverty As Security Threat | False | By Tim Weiner (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/c-corrections-889857.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/wyoming-checks-mines-for-west-nile-source.html | Wyoming Checks Mines for West Nile Source | False | By Jim Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/bouncing-back-to-get-back-in-the-game-be-ready-for-a-switch-in-positions.html | BOUNCING BACK; To Get Back in the Game, Be Ready for a Switch in Positions | False | By Bernard Stamler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/world-briefing-africa-zimbabwe-newspaper-arrests.html | World Briefing | Africa: Zimbabwe: Newspaper Arrests | False | By Michael Wines (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/superfund-undermined.html | Superfund Undermined | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-billet-marvin.html | Paid Notice: Deaths BILLET, MARVIN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-global-warming-russia-needs-the-kyoto-treaty.html | Global warming : Russia needs the Kyoto treaty | False | By Alexey Kokorin and Peter Rutland, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/health-service-in-nassau-dismisses-35-doctors.html | Health Service in Nassau Dismisses 35 Doctors | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-albany-drug-offender-program-to-expand.html | Metro Briefing | New York: Albany: Drug-Offender Program To Expand | False | By Al Baker (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/c-corrections-889881.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-weintraub-morris-tiny.html | Paid Notice: Deaths WEINTRAUB, MORRIS "TINY" | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/c-corrections-889865.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-duer-w-richard.html | Paid Notice: Deaths DUER, W. RICHARD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/another-visit-to-china-another-warning-from-a-us-official.html | Another Visit to China, Another Warning From a U.S. Official | False | By Elizabeth Becker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-reilly-eugene-f.html | Paid Notice: Deaths REILLY, EUGENE F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/job-profile-after-an-avalanche-of-scandal-accounting-s-numbers-rise.html | JOB PROFILE; After an Avalanche of Scandal, Accounting's Numbers Rise | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-germain-gloria.html | Paid Notice: Deaths GERMAIN, GLORIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/banking-giant-the-hometown-fear-of-losing-name-with-roots-in-colonial-boston.html | BANKING GIANT: THE HOMETOWN; Fear of Losing Name With Roots in Colonial Boston | False | By Katie Zezima | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-smith-vernon-siems.html | Paid Notice: Deaths SMITH, VERNON SIEMS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/business-travel-road-web-site-that-can-handle-most-problems-las-vegas.html | BUSINESS TRAVEL: ON THE ROAD; A Web Site That Can Handle Most Problems in Las Vegas | False | By Joe Sharkey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/arts-briefing-highlights-berlin-helmut-newton-s-gallery.html | ARTS BRIEFING: HIGHLIGHTS; BERLIN: HELMUT NEWTON'S GALLERY | False | By Kirsten Grieshaber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/and-still-echoes-of-a-death-long-past.html | And Still, Echoes of a Death Long Past | False | By Erica Goode | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/media-business-advertising-with-obesity-many-minds-kfc-pushes-theme-that-its.html | THE MEDIA BUSINESS: ADVERTISING; With obesity on many minds, KFC pushes a theme that its fried chicken has a place in a healthy diet. | False | By Nat Ives | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/books/dark-tones-and-light-for-2-friends-sendak-and-kushner-let-humor-get-through.html | Dark Tones And Light, For 2 Friends; Sendak and Kushner Let Humor Get Through | False | By Mel Gussow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/the-struggle-for-iraq-the-white-house-bush-says-bombings-will-not-deter-him.html | THE STRUGGLE FOR IRAQ: THE WHITE HOUSE; Bush Says Bombings Will Not Deter Him | False | By Richard W. Stevenson and David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/banking-giant-the-impact-fleet-customers-looking-for-easier-transition.html | BANKING GIANT: THE IMPACT; Fleet Customers Looking for Easier Transition | False | By Jennifer Bayot | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/news-summary-888826.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-rosenberg-emanuel.html | Paid Notice: Deaths ROSENBERG, EMANUEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-the-death-penalty-881449.html | The Death Penalty | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-houston-left-standing-as-knicks-main-man.html | PRO BASKETBALL; Houston Left Standing As Knicks' Main Man | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/market-place-here-s-a-well-kept-secret-america-online-may-be-having-recovery-turn.html | Market Place; Here's a well-kept secret: America Online may be having a recovery and turn a profit early next year. | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/nyc-on-canvas-or-bare-skin-it-s-free-speech.html | NYC; On Canvas Or Bare Skin, It's Free Speech | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/acquisition-would-create-nation-s-largest-health-insurer.html | Acquisition Would Create Nation's Largest Health Insurer | False | By Milt Freudenheim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/basketball-the-forecast.html | The Forecast | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-genetically-gay-it-doesn-t-matter-888753.html | Genetically Gay? It Doesn't Matter | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-albany-novelist-donates-papers-to-suny.html | Metro Briefing | New York: Albany: Novelist Donates Papers To SUNY | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/sports-of-the-times-torre-knows-victory-isn-t-everything.html | Sports of The Times; Torre Knows Victory Isn't Everything | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-herman-norma.html | Paid Notice: Deaths HERMAN, NORMA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-season-preview.html | PRO BASKETBALL; SEASON PREVIEW | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/jury-hears-testimony-by-officer-in-shooting.html | Jury Hears Testimony By Officer In Shooting | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/a-willful-ignorance.html | A Willful Ignorance | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/books/books-of-the-times-women-may-be-from-venus-but-men-are-from-hunger.html | BOOKS OF THE TIMES; Women May Be From Venus, but Men Are From Hunger | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-green-murray.html | Paid Notice: Deaths GREEN, MURRAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/national/national-briefing-northwest.html | National Briefing Northwest | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/movies/new-dvd-s-so-what-if-she-s-a-girl-she-s-right-for-the-job.html | NEW DVD'S; So What if She's a Girl? She's Right for the Job | False | By Peter M. Nichols | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-wax-milton-l.html | Paid Notice: Deaths WAX, MILTON L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/politics/despite-attacks-bush-sees-no-need-for-more-troops-in-iraq.html | Despite Attacks, Bush Sees No Need for More Troops in Iraq | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/opportunities-bright-spot-why-these-factories-are-bustling.html | OPPORTUNITIES; Bright Spot: Why These Factories Are Bustling | False | By Barnaby Feder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/world-briefing-europe-bulgaria-ex-communists-sweep-local-elections.html | World Briefing | Europe: Bulgaria: Ex-Communists Sweep Local Elections | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-lewy-irene.html | Paid Notice: Deaths LEWY, IRENE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/technology-briefs-internet-financial-web-sites-studied.html | Technology Briefs | Internet: Financial Web Sites Studied | False | By Steve Lohr (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-1903-alteration-on-a-train-in-our-pages-100-75-and-50-years-ago.html | 1903: Alteration on a Train; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/grace-speed-and-noise-exit-the-concorde-2-letters.html | Grace, Speed and Noise: Exit the Concorde (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/pataki-adds-his-support-to-nonpartisan-city-elections.html | Pataki Adds His Support to Nonpartisan City Elections | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-drug-profits-and-the-free-market-888320.html | Drug Profits and the Free Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/international/europe/no-ulster-pact-but-elections-will-proceed.html | No Ulster Pact, but Elections Will Proceed | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/music/without-airs-breezing-through-a-night-of-song.html | Without Airs, Breezing Through a Night of Song | False | By Anne Midgette | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/inside-887617.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-connecticut-new-britain-governor-s-stepson-arraigned.html | Metro Briefing | Connecticut: New Britain: Governor's Stepson Arraigned | False | By Stacey Stowe (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/corrections-889930.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-temchin-jack.html | Paid Notice: Deaths TEMCHIN, JACK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/ballet-theater-review-choreographer-unfurls-his-devotion-to-process.html | BALLET THEATER REVIEW; Choreographer Unfurls His Devotion To Process | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-1953-the-end-of-silver-in-guns-in-our-pages-100-75-and-50-years.html | 1953: The End of Silver in Guns; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-drug-profits-and-the-free-market-888486.html | Drug Profits and the Free Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/revocation-of-tax-credits-for-fuel-is-seen-as-unlikely.html | Revocation of Tax Credits For Fuel Is Seen as Unlikely | False | By Lynnley Browning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/baseball-the-red-sox-part-ways-with-little.html | BASEBALL; The Red Sox Part Ways with Little | False | By Pete Thamel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/google-studies-creation-of-book-database.html | Google Studies Creation of Book Database | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-purnell-richard-i.html | Paid Notice: Deaths PURNELL, RICHARD I. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-fried-david.html | Paid Notice: Deaths FRIED, DAVID | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/doomed-jetliner-takes-new-journey-as-crash-training-tool.html | Doomed Jetliner Takes New Journey as Crash Training Tool | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/it-isn-t-just-the-peddlers-of-pills-big-companies-add-to-spam-flow.html | It Isn't Just the Peddlers of Pills: Big Companies Add to Spam Flow | False | By Saul Hansell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/regulators-sue-fund-company-for-securities-fraud.html | Regulators Sue Fund Company for Securities Fraud | False | By Gretchen Morgenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/IHT-bush-says-baghdad-attacks-show-desperation-of-guerrillas-us-to-stay-the.html | Bush says Baghdad attacks show desperation of guerrillas : U.S. to 'stay the course' in Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/the-ad-campaign-fresh-optimism-for-schools.html | THE AD CAMPAIGN; Fresh Optimism for Schools | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-chanowitz-karen-olshan.html | Paid Notice: Deaths CHANOWITZ, KAREN OLSHAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/telecom-italia-slowly-extends-across-alps.html | Telecom Italia Slowly Extends Across Alps | False | By Eric Sylvers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/trail-in-child-sex-video-led-halfway-around-world.html | Trail in Child Sex Video Led Halfway Around World | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/victory-in-iraq-one-tribe-at-a-time.html | Victory in Iraq, One Tribe at a Time | False | By Amatzia Baram | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/company-news-law-firm-fires-head-of-tax-shelter-unit.html | COMPANY NEWS; LAW FIRM FIRES HEAD OF TAX SHELTER UNIT | False | By David Cay Johnston (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/style/IHT-fash-file-painting-the-town-pink.html | FASH FILE: Painting the town pink | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/decline-in-profit-at-royal-caribbean.html | Decline in Profit at Royal Caribbean | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/for-aging-runners-a-formula-makes-time-stand-still.html | For Aging Runners, a Formula Makes Time Stand Still | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/opportunities-finding-shelter-from-the-storm-in-real-estate.html | OPPORTUNITIES; Finding Shelter From the Storm In Real Estate | False | By Karen Alexander | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-manhattan-cellphone-users-urged-to-report-dead-spots.html | Metro Briefing | New York: Manhattan: Cellphone Users Urged To Report Dead Spots | False | By Michael Cooper (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-football-instead-of-sitting-on-lead-giants-go-for-it.html | PRO FOOTBALL; Instead of Sitting on Lead, Giants Go For It | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/style/IHT-obsessing-over-clothes-tokyo-fanatics.html | Obsessing over clothes: Tokyo fanatics | False | By Suzy Menkes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-not-merely-vacuous-881279.html | Not Merely Vacuous | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-halbreich-morton.html | Paid Notice: Deaths HALBREICH, MORTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/politics/in-bushs-words-we-have-the-right-strategy-on-iraq.html | In Bush´Âs Words: Â´ÂWe Have the Right Strategy´Â´Â on Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-israel-paul.html | Paid Notice: Deaths ISRAEL, PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-simari-paula-v.html | Paid Notice: Deaths SIMARI, PAULA V. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/maintaining-its-policy-fed-leaves-interest-rates-unchanged.html | Maintaining Its Policy, Fed Leaves Interest Rates Unchanged | False | By Edmund L Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-sheehan-lois-t.html | Paid Notice: Deaths SHEEHAN, LOIS T. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-axelrod-peter-gilman.html | Paid Notice: Deaths AXELROD, PETER GILMAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-manhattan-alligator-bags-with-a-difference.html | Metro Briefing | New York: Manhattan: Alligator Bags With A Difference | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/40-years-after-wreckage-bits-old-penn-station-ghosts-new-york-marvel-survive.html | 40 Years After Wreckage, Bits of Old Penn Station; Ghosts of a New York Marvel Survive | False | By Glenn Collins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/national-briefing-south-virginia-prosecutors-seek-delay-in-murder-trial.html | National Briefing | South: Virginia: Prosecutors Seek Delay In Murder Trial | False | By Adam Liptak (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/c-corrections-889873.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/vital-signs-diagnosis-wider-net-for-diabetic-disorder.html | VITAL SIGNS: DIAGNOSIS; Wider Net for Diabetic Disorder | False | By Eric Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-doubts-over-a-pulitzer-888737.html | Doubts Over a Pulitzer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-hahn-jerome-s.html | Paid Notice: Deaths HAHN, JEROME S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-in-lakers-dysfunctional-family-bryant-and-o-neal-feud.html | PRO BASKETBALL; In Lakers' Dysfunctional Family, Bryant and O'Neal Feud | False | By Mike Wise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/transactions-887781.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/music-review-visitors-from-boston-tote-works-familiar-and-otherwise.html | MUSIC REVIEW; Visitors From Boston Tote Works Familiar and Otherwise | False | By Bernard Holland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/the-senate-s-last-chance-on-aids.html | The Senate's Last Chance on AIDS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-rogoff-paul.html | Paid Notice: Deaths ROGOFF, PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-perelman-mark.html | Paid Notice: Deaths PERELMAN, MARK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/l-diagnosing-addiction-889202.html | Diagnosing Addiction | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-heiberg-kenneth-s.html | Paid Notice: Deaths HEIBERG, KENNETH S. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-abrams-emily-thorburn.html | Paid Notice: Deaths ABRAMS, EMILY THORBURN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/television-review-countering-terrorists-and-a-dense-daughter.html | TELEVISION REVIEW; Countering Terrorists, And a Dense Daughter | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-wolff-herbert.html | Paid Notice: Deaths WOLFF, HERBERT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/op-art-880620.html | Op-Art | False | By James Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/vital-signs-consequences-impatience-at-your-own-risk.html | VITAL SIGNS: CONSEQUENCES; Impatience, at Your Own Risk | False | By Eric Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/IHT-cycling-for-supporting-cast-show-goes-on.html | Cycling : For supporting cast, show goes on | False | By Samuel Abt, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/struggle-for-iraq-attackers-latest-attacks-underscore-differing-intelligence.html | THE STRUGGLE FOR IRAQ: THE ATTACKERS; Latest Attacks Underscore Differing Intelligence Estimates of Strength of Foreign Guerrillas | False | By Raymond Bonner and Joel Brinkley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-brandt-smith-alice-m-nee-feeney.html | Paid Notice: Deaths BRANDT, SMITH, ALICE M. (NEE FEENEY) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-drug-profits-and-the-free-market-888419.html | Drug Profits and the Free Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/c-corrections-889890.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-drug-profits-and-the-free-market-888451.html | Drug Profits and the Free Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-king-evelyn.html | Paid Notice: Deaths KING, EVELYN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/the-struggle-for-iraq-the-scenes-explosions-in-distance-then-bodies-and-gore.html | THE STRUGGLE FOR IRAQ: THE SCENES; Explosions In Distance, Then Bodies And Gore | False | By Dexter Filkins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/the-new-generation-youthful-attitudes-sobering-realities.html | THE NEW GENERATION; Youthful Attitudes, Sobering Realities | False | By Julie Connelly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/tom-ford-and-the-showdown-at-the-gucci-corral.html | Tom Ford and the Showdown at the Gucci Corral | False | By Cathy Horyn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/doctors-tread-a-thin-line-on-marijuana-advice.html | Doctors Tread a Thin Line on Marijuana Advice | False | By David Tuller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-1928-dress-for-women-ministers-in-our-pages-100-75-and-50-years.html | 1928: Dress for Women Ministers: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/national-briefing-midwest-illinois-doctor-faces-child-pornography-charges.html | National Briefing | Midwest: Illinois: Doctor Faces Child Pornography Charges | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/child-agency-tries-to-grasp-how-one-case-got-away.html | Child Agency Tries to Grasp How One Case Got Away | False | By Leslie Kaufman and Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/bechtel-gets-gop-support-for-a-potential-tax-break.html | Bechtel Gets G.O.P. Support For a Potential Tax Break | False | By Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-no-deals-as-knicks-set-roster.html | PRO BASKETBALL; No Deals as Knicks set Roster | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-international-trade-letters-to-the-editor.html | International trade: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-fewer-tv-viewers-880710.html | Fewer TV Viewers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/evolving-tokyo-a-city-within-the-city.html | Evolving Tokyo: A 'City' Within the City | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/eager-students-few-details-new-york-school-ads-begin.html | Eager Students, Few Details: New York School Ads Begin | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/california-fires-front-lines-making-stand-blaze-closes-los-angeles.html | THE CALIFORNIA FIRES: ON THE FRONT LINES; Making a Stand As Blaze Closes On Los Angeles | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/l-drug-profits-and-the-free-market-888362.html | Drug Profits and the Free Market | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-joslin-robert-a.html | Paid Notice: Deaths JOSLIN, ROBERT A. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/company-briefs-889717.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/sports-briefing-hockey-rangers-kovalev-injures-knee.html | SPORTS BRIEFING: HOCKEY; Rangers' Kovalev Injures Knee | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/a-hip-hop-star-s-fashion-line-is-tagged-with-a-sweatshop-label.html | A Hip-Hop Star's Fashion Line Is Tagged With a Sweatshop Label | False | By Steven Greenhouse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/tv-sports-digital-tiers-are-only-a-click-away.html | TV SPORTS; Digital Tiers Are Only A Click Away | False | By Richard Sandomir | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/rate-of-serious-crime-held-largely-steady-last-year-report-by-fbi-says.html | Rate of Serious Crime Held Largely Steady Last Year, Report by F.B.I. Says | False | By Fox Butterfield | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/vital-signs-therapies-hypnosis-a-hit-in-the-gut.html | VITAL SIGNS; THERAPIES; Hypnosis: A Hit in the Gut | False | By Eric Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/soccer-report-metrostars-stagger-into-playoffs.html | SOCCER REPORT; MetroStars Stagger Into Playoffs | False | By Jack Bell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/q-a-863831.html | Q & A | False | By C. Claiborne Ray | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/long-aspirin-use-tied-to-a-cancer.html | Long Aspirin Use Tied to a Cancer | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/oil-tycoon-s-arrest-scares-russian-financial-markets.html | Oil Tycoon's Arrest Scares Russian Financial Markets | False | By Steven Lee Myers and Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-seaford-eight-schoolchildren-hurt-in-crash.html | Metro Briefing | New York: Seaford: Eight Schoolchildren Hurt In Crash | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/storm-on-the-sun-could-sow-chaos-on-earth-remember-1859.html | Storm on the Sun Could Sow Chaos on Earth (Remember 1859?) | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-scott-is-being-forced-to-prove-his-worth.html | PRO BASKETBALL; Scott Is Being Forced To Prove His Worth | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/garrett-hardin-88-ecologist-who-warned-about-excesses.html | Garrett Hardin, 88, Ecologist Who Warned About Excesses | False | By Stuart Lavietes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/news/pyongyang-official-dies-of-crash-injuries.html | Pyongyang official dies of crash injuries | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/genetically-gay-it-doesnt-matter-3-letters.html | Genetically Gay? It DoesnÂ¬Ât Matter (3 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/scholars-argue-over-legacy-of-surgeon-who-was-lionized-then-vilified.html | Scholars Argue Over Legacy of Surgeon Who Was Lionized, Then Vilified | False | By Barron H. Lerner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-schwartz-leo.html | Paid Notice: Deaths SCHWARTZ, LEO | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-elections-in-azerbaijan-letters-to-the-editor.html | Elections in Azerbaijan: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/council-contests-19th-district-northeastern-queens-queens-democrat-s-fiscal.html | COUNCIL CONTESTS: 19th District, Northeastern Queens; Queens Democrat's Fiscal Policy Assailed | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/corrections-889911.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/IHT-getting-it-right-letters-to-the-editor.html | Getting it right: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/international/middleeast/new-government-to-be-formed-palestinians-say.html | New Government to Be Formed, Palestinians Say | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/showdown-in-britain-coming-this-week-on-fate-of-tory-leader.html | Showdown in Britain Coming This Week on Fate of Tory Leader | False | By Warren Hoge | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-johns-margaret.html | Paid Notice: Deaths JOHNS, MARGARET | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/damascus-journal-syrians-gamely-tackle-the-latest-western-import-golf.html | Damascus Journal; Syrians Gamely Tackle the Latest Western Import: Golf | False | By Neil MacFarquhar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/struggle-for-iraq-pentagon-traveler-wolfowitz-planner-war-sees-it-up-close.html | THE STRUGGLE FOR IRAQ: PENTAGON TRAVELER; Wolfowitz, a Planner of War, Sees It Up Close | False | By Thom Shanker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/t-trick-or-healthy-treat-889229.html | Trick or Healthy Treat | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/bush-weighing-decision-on-release-of-classified-documents-to-sept-11-panel.html | Bush Weighing Decision on Release of Classified Documents to Sept. 11 Panel | False | By Philip Shenon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/uneven-care-not-unusual-in-families-experts-say.html | Uneven Care Not Unusual In Families, Experts Say | False | By Lydia Polgreen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/baseball-mets-decide-to-give-duquette-the-job.html | BASEBALL; Mets Decide to Give Duquette the Job | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/boldface-names-885959.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/buffett-is-concerned-with-trade-deficit.html | Buffett Is Concerned With Trade Deficit | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/not-so-fast-lawmakers-say-of-nasa-plans-for-space-plane.html | Not So Fast, Lawmakers Say Of NASA Plans For Space Plane | False | By Warren E. Leary | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/personal-health-families-grab-asthma-lifeline-that-keeps-children-well-active.html | PERSONAL HEALTH; Families Grab an Asthma Lifeline That Keeps Children Well and Active | False | By Jane E. Brody | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/IHT-human-error-is-cited-as-a-decisive-reason-swiss-draw-blame-for-italy.html | Human error is cited as a 'decisive' reason : Swiss draw blame for Italy outage | False | By Elisabetta Povoledo, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/struggle-for-iraq-occupation-iraq-paradox-cracking-down-while-promoting-freedom.html | THE STRUGGLE FOR IRAQ: OCCUPATION; Iraq Paradox: Cracking Down While Promoting Freedom | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/researchers-build-a-case-for-earthworm-s-slimy-reputation.html | Researchers Build a Case for Earthworm's Slimy Reputation | False | By Anne Minard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/l-staying-on-schedule-889210.html | Staying on Schedule | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/this-tyco-videotape-has-been-edited-for-content.html | This Tyco Videotape Has Been Edited for Content | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/a-fire-bill-to-fight-fires.html | A Fire Bill to Fight Fires | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/turmoil-at-the-top-at-boston-university.html | Turmoil at the Top at Boston University | False | By Sara Rimer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/reaching-out-staying-focused-on-diversity-goals-in-harder-times.html | REACHING OUT; Staying Focused On Diversity Goals In Harder Times | False | By Kelly Crow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/negotiators-on-medicare-bill-fear-that-premiums-might-vary-by-locale.html | Negotiators on Medicare Bill Fear That Premiums Might Vary by Locale | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/gates-foundation-grant-supports-cuny-s-plan-to-open-10-new-high-schools.html | Gates Foundation Grant Supports CUNY's Plan to Open 10 New High Schools | False | By Karen W. Arenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/tax-changes-may-slow-export-tide-from-china.html | Tax Changes May Slow Export Tide From China | False | By Chris Buckley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/bloomberg-wants-city-to-repeal-absentee-landlord-surcharge.html | Bloomberg Wants City to Repeal Absentee Landlord Surcharge | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/rj-reynolds-plans-to-buy-tobacco-rival.html | R.J. Reynolds Plans to Buy Tobacco Rival | False | By Barry Meier | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/reaching-out-when-networking-think-wider.html | REACHING OUT; When Networking, Think Wider | False | By Barbara Whitaker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/c-corrections-889903.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/zillions-of-universes-or-did-ours-get-lucky.html | Zillions Of Universes? Or Did Ours Get Lucky? | False | By Dennis Overbye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/the-new-generation-class-of-2003-what-they-wanted-what-they-got.html | THE NEW GENERATION; Class of 2003: What They Wanted, What They Got | False | Interviews by Laura Randall. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-epner-gerald.html | Paid Notice: Deaths EPNER, GERALD | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/doubts-over-a-pulitzer-2-letters.html | Doubts Over a Pulitzer (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/deputy-us-marshal-is-found-dead.html | Deputy U.S. Marshal Is Found Dead | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-pochapin-kohn-sandra.html | Paid Notice: Deaths POCHAPIN, KOHN, SANDRA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/l-not-just-for-men-889180.html | Not Just for Men | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-shepps-ben-b.html | Paid Notice: Deaths SHEPPS, BEN B. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/health/cases-putting-on-a-new-face-for-chemo.html | CASES; Putting On A New Face For Chemo | False | By Barbara Gamarekian | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/basketball/survey-asking-the-gms.html | Survey: Asking the G.M.Â¿Âs | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/world/a-surge-in-money-sent-home-by-mexicans.html | A Surge in Money Sent Home by Mexicans | False | By Ginger Thompson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-brooks-margie.html | Paid Notice: Deaths BROOKS, MARGIE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-riese-sylvia.html | Paid Notice: Deaths RIESE, SYLVIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/drug-profits-and-the-free-market-5-letters.html | Drug Profits and the Free Market (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-greenberg-sol.html | Paid Notice: Deaths GREENBERG, SOL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/banking-giant-the-chief-salesmanship-crucial-for-executive-as-critics-speak-out.html | BANKING GIANT: THE CHIEF; Salesmanship Crucial for Executive as Critics Speak Out | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/movies/lord-of-the-paycheck-film-directors-move-up.html | Lord of the Paycheck: Film Directors Move Up | False | By Anne Thompson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/c-corrections-889849.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/classified/paid-notice-deaths-entin-sally.html | Paid Notice: Deaths ENTIN, SALLY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/science/l-a-blast-with-lasting-impact-889130.html | A Blast With Lasting Impact | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/us/the-california-fires-evacuees-converging-on-a-stadium-for-shelter.html | THE CALIFORNIA FIRES: EVACUEES; Converging On a Stadium For Shelter | False | By Chris Dixon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-28 | 2003-10-28 | https://www.nytimes.com/2003/10/28/business/banking-giants-the-overview-bank-of-america-and-fleetboston-agree-to-merger.html | BANKING GIANTS: THE OVERVIEW; BANK OF AMERICA AND FLEETBOSTON AGREE TO MERGER | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/25-and-under-a-bright-addition-to-the-curry-hill-buffet.html | $25 AND UNDER; A Bright Addition to the Curry Hill Buffet | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/school-tries-to-cope-after-head-is-charged-in-web-sex-case.html | School Tries to Cope After Head Is Charged in Web Sex Case | False | By Jane Gross | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/national/national-briefing-midwest-200310299206020206777.html | National Briefing: Midwest | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/national/conviction-of-excia-operative-is-set-aside.html | Conviction of Ex-C.I.A. Operative is Set Aside | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/c-corrections-908479.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-goldstein-jill.html | Paid Notice: Deaths GOLDSTEIN, JILL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-welfare-reform-letters-to-the-editor.html | Welfare reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-fall-s-cornucopia-isn-t-empty-just-yet.html | FOOD STUFF; Fall's Cornucopia Isn't Empty Just Yet | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-mistakes-in-the-mideast-letters-to-the-editor-93673345469.html | Mistakes in the Mideast: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/international/europe/putin-aide-reported-to-have-quit-over-oil-chiefs-arrest.html | Putin Aide Reported to Have Quit Over Oil ChiefÂ¬Âs Arrest | False | By Steven Lee Myers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-outlook-bush-s-urgent-task-calm-public-s-growing-impatience.html | THE STRUGGLE FOR IRAQ: THE OUTLOOK; Bush's Urgent Task: To Calm Public's Growing Impatience | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/holocaust-legacy-germans-and-jews-debate-redemption.html | Holocaust Legacy: Germans and Jews Debate Redemption | False | By Richard Bernstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/television-review-heartburn-in-the-heartland-cheese-anyone.html | TELEVISION REVIEW; Heartburn in the Heartland: Cheese, Anyone? | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-johns-margaret.html | Paid Notice: Deaths JOHNS, MARGARET | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/putin-to-appeal-for-calm-from-top-banks.html | Putin to Appeal for Calm From Top Banks | False | By Arkady Ostrovsky, Ft.com | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-joslin-robert-a-jr.html | Paid Notice: Deaths JOSLIN, ROBERT A., JR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/l-lessons-of-longevity-908550.html | Lessons of Longevity | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-britain-oxford-suspends-professor.html | World Briefing | Europe: Britain: Oxford Suspends Professor | False | By Diana Jean Schemo (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/transactions-903159.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/jackson-s-neutrality-hindering-sharpton-campaign.html | Jackson's Neutrality Hindering Sharpton Campaign | False | By Michael Slackman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/pro-basketball-for-lakers-it-s-winning-and-healing.html | PRO BASKETBALL; For Lakers, It's Winning And Healing | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/markets-market-place-merger-accord-provisions-mean-bank-america-unlikely-face.html | THE MARKETS: Market Place; Merger accord provisions mean Bank of America is unlikely to face a challenge to its FleetBoston bid. | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/c-corrections-908509.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/music/a-rebel-on-the-governments-side.html | A Rebel on the GovernmentÂ¬Âs Side | False | By Jon Pareles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/music/music-retailers-slow-to-adopt-plan-to-lower-price-of-cds.html | Music Retailers Slow to Adopt Plan to Lower Price of CD's | False | By David D. Kirkpatrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/media-business-advertising-british-retailer-calls-its-logo-tongue-cheek-critics.html | THE MEDIA BUSINESS: ADVERTISING; A British retailer calls its logo tongue in cheek. Critics call it inappropriate. | False | By Heather Timmons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-meanwhile-a-black-market-omen-in-an-ailing-paradise.html | MEANWHILE: A black market omen in an ailing paradise | False | By Philip Bowring, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/the-warning-is-global-but-the-legislating-in-the-us-is-all-local.html | The Warning Is Global but the Legislating, in the U.S., Is All Local | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-scott-george-c.html | Paid Notice: Deaths SCOTT, GEORGE C. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/baseball-marlins-to-stay-together.html | BASEBALL; Marlins To Stay Together | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-allen-john-jack-j-sr.html | Paid Notice: Deaths ALLEN, JOHN (JACK) J., SR. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/days-of-growing-carnage-in-iraq-5-letters.html | Days of Growing Carnage in Iraq (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/asian-journey-following-the-pepper-grinder-all-the-way-to-its-source.html | ASIAN JOURNEY; Following the Pepper Grinder All the Way to Its Source | False | By R. W. Apple Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/recipe-ricotta-and-pine-nut-salad.html | Recipe: Ricotta and Pine Nut Salad | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-days-of-growing-carnage-in-iraq-907839.html | Days of Growing Carnage in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/unions-criticize-firings-of-state-workers-in-abuse-case.html | Unions Criticize Firings of State Workers in Abuse Case | False | By Richard Lezin Jones and Laura Mansnerus | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/make-way-for-buffalo.html | Make Way for Buffalo | False | By Nicholas D. Kristof | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-iraqi-deaths-american-soldiers-kill-six-iraqi-civilians-after.html | THE STRUGGLE FOR IRAQ: IRAQI DEATHS; American Soldiers Kill Six Iraqi Civilians After a Bomb Explosion Near a U.S. Convoy | False | By Alex Berenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/news/private-banking-hot-talent-heads-for-hedge-funds.html | Private Banking: Hot talent heads for hedge funds | False | By Sharon Reier, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/no-on-the-mayor-s-election-plan.html | No on the Mayor's Election Plan | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/quotation-of-the-day-900648.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/tv-radio-contract-is-set.html | TV-Radio Contract Is Set | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-manhattan-cable-channel-adds-fashion.html | Metro Briefing | New York: Manhattan: Cable Channel Adds Fashion | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-mentally-ill-prisoners-893528.html | Mentally Ill Prisoners | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-jersey-upper-saddle-river-ex-teacher-arrested.html | Metro Briefing | New Jersey: Upper Saddle River: Ex-Teacher Arrested | False | By Alicia Zubikowski (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/marathon-ndereba-favored-among-elite-48.html | MARATHON; Ndereba Favored Among Elite 48 | False | By Lena Williams | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/at-the-nation-s-table-pumpkin-vines-to-eat-who-knew.html | AT THE NATION'S TABLE; Pumpkin Vines, to Eat? Who Knew? | False | By Victoria A. Riccardi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-white-house-bush-says-he-sees-no-need-iraq-for-adding-gi-s.html | THE STRUGGLE FOR IRAQ: THE WHITE HOUSE; BUSH SAYS HE SEES NO NEED IN IRAQ FOR ADDING G.I.'S | False | By Elisabeth Bumiller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-memorials-pine-arthur-artie.html | Paid Notice: Memorials PINE, ARTHUR (ARTIE) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/temptation-to-perk-up-pasta-a-jolt-of-espresso.html | TEMPTATION; To Perk Up Pasta, A Jolt of Espresso | False | By Laurie Woolever | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/facing-the-truth-of-sept-11.html | Facing the Truth of Sept. 11 | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-like-the-cheese-you-ll-love-the-goats.html | FOOD STUFF; Like the Cheese? You'll Love the Goats | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/house-gop-risks-battle-with-senators-on-tax-cuts.html | House G.O.P. Risks Battle With Senators on Tax Cuts | False | By Edmund L Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-days-of-growing-carnage-in-iraq-907820.html | Days of Growing Carnage in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/recipe-blond-mocha-sauce.html | Recipe: Blond Mocha Sauce | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/goldman-sachs-bars-its-executives-from-most-other-boards.html | Goldman Sachs Bars Its Executives From Most Other Boards | False | By Patrick McGeehan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-most-smiles-dachshunds-paws-down-908002.html | Most Smiles? Dachshunds, Paws Down! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/new-showroom-wright-revisited-before-guggenheim-spiral-ramp-for-manhattan-car.html | New in the Showroom: Wright Revisited; Before the Guggenheim, a Spiral Ramp for a Manhattan Car Dealer | False | By Michael Luo | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/if-it-walks-like-and-quacks-like-a-tornado.html | If It Walks Like, and Quacks Like, a Tornado | False | By Michael Brick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/a-growing-number-of-video-viewers-watch-from-crib.html | A Growing Number Of Video Viewers Watch From Crib | False | By Tamar Lewin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/reports-detail-a-hypothetical-shuttle-rescue.html | Reports Detail a Hypothetical Shuttle Rescue | False | By Matthew L. Wald and Warren E. Leary | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/dance/stirrings-from-an-emotional-core.html | Stirrings From an Emotional Core | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/international/middleeast/iraqi-council-blames-foreign-terrorists-for-deadly.html | Iraqi Council Blames Foreign Terrorists for Deadly Bombings | False | By Susan Sachs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-ash-hiram-newton.html | Paid Notice: Deaths ASH, HIRAM NEWTON | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/IHT-survivors-of-war-camp-lament-italys-amnesia.html | Survivors of war camp lament Italy's amnesia | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-working-for-lower-pay-895814.html | Working for Lower Pay | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/IHT-soccer-whom-to-punish-when-spoiled-children-fight.html | Soccer ; Whom to punish when spoiled children fight? | False | By Rob Hughes, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/letters.html | Letters | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/the-struggle-for-iraq-washington-weapons-searchers-may-switch-to-security.html | THE STRUGGLE FOR IRAQ: WASHINGTON; Weapons Searchers May Switch to Security | False | By Eric Schmitt and Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-days-of-growing-carnage-in-iraq-907847.html | Days of Growing Carnage in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/baseball-duquette-has-job-now-comes-the-hard-part.html | BASEBALL; Duquette Has Job; Now Comes the Hard Part | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/restaurants-a-new-globalism-starting-in-morocco.html | RESTAURANTS; A New Globalism, Starting in Morocco | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/national-briefing-west-nevada-law-firm-in-conflict.html | National Briefing | West: Nevada: Law Firm in Conflict | False | By Matthew L. Wald (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/young-men-and-fire.html | Young Men and Fire | False | By Susan Straight | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-sauces-that-provide-a-helping-of-the-rarest-ingredient-time.html | FOOD STUFF; Sauces That Provide a Helping Of the Rarest Ingredient: Time | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/the-pollyanna-conspiracy.html | The Pollyanna Conspiracy | False | By William Safire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/theater/a-theater-closing-a-hit-show-in-the-cold.html | A Theater Closing, A Hit Show In the Cold | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-calabresi-paul.html | Paid Notice: Deaths CALABRESI, PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/c-corrections-908495.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-russias-parliamentary-elections-putin-looks-to-duma-to-tighten.html | Russia's parliamentary elections: Putin looks to Duma to tighten his grip | False | By Alexander Bim and Kim Iskyan, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/drug-testing-acting-quickly-us-bans-newfound-steroid.html | DRUG TESTING; Acting Quickly, U.S. Bans Newfound Steroid | False | By Donald G. McNeil Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-whalen-julia-quinn.html | Paid Notice: Deaths WHALEN, JULIA QUINN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-dear-new-jersey-no-more-excuses-907715.html | Dear New Jersey: No More Excuses | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/the-california-fires-the-victims-cars-became-coffins-for-10-trying-to-flee.html | THE CALIFORNIA FIRES: THE VICTIMS; Cars Became Coffins for 10 Trying to Flee | False | By Nick Madigan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/hockey-for-rangers-good-morning-bad-night.html | HOCKEY; For Rangers, Good Morning, Bad Night | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/football-walker-giants-rookie-comeback-keeps-them-smiling.html | FOOTBALL; Walker, Giants' Rookie Comeback, Keeps Them Smiling | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-chanowitz-karen.html | Paid Notice: Deaths CHANOWITZ, KAREN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/world-business-briefing-europe-britain-bp-posts-profit-increase.html | World Business Briefing | Europe: Britain: BP Posts Profit Increase | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/public-lives-artist-s-journey-from-billboards-to-supersize-art.html | PUBLIC LIVES; Artist's Journey From Billboards to Supersize Art | False | By John Kifner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/international/middleeast/bush-prevails-in-deal-on-87-billion-for-war-effort.html | Bush Prevails in Deal on $87 Billion for War Effort | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/sony-plans-to-eliminate-20000-jobs-over-3-years.html | Sony Plans To Eliminate 20,000 Jobs Over 3 Years | False | By James Brooke | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/car-sticker-prices-mask-some-big-bargains.html | Car Sticker Prices Mask Some Big Bargains | False | By Micheline Maynard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/new-jersey-democrats-campaign-without-mentioning-mcgreevey.html | New Jersey Democrats Campaign Without Mentioning McGreevey | False | By David Kocieniewski | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-washington-walter-e.html | Paid Notice: Deaths WASHINGTON, WALTER E. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-axelrod-peter-gilman.html | Paid Notice: Deaths AXELROD, PETER GILMAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/e-corrections-908428.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/punishing-the-pell-grant-program.html | Punishing the Pell Grant Program | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/putin-s-old-style-kgb-tactics.html | Putin's Old-Style K.G.B. Tactics | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-britain-tories-force-leadership-vote.html | World Briefing | Europe: Britain: Tories Force Leadership Vote | False | By Warren Hoge (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-1903-attack-on-russian-prince-in-our-pages-100-75-and-50-years.html | 1903: Attack on Russian Prince: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/an-autumn-harvest-that-s-not-just-for-kids.html | An Autumn Harvest That's Not Just for Kids | False | By Matt Lee and Ted Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/after-long-delay-senate-confirms-utah-governor-as-head-of-epa.html | After Long Delay, Senate Confirms Utah Governor as Head of E.P.A. | False | By Jennifer 8. Lee | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/bush-steps-away-from-victory-banner.html | Bush Steps Away From Victory Banner | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/e-corrections-612324.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-reilly-eugene-f.html | Paid Notice: Deaths REILLY, EUGENE F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/football-game-played-in-tempe-thoughts-were-elsewhere.html | FOOTBALL; Game Played in Tempe, Thoughts Were Elsewhere | False | By Paul Giblin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/man-held-in-attack-on-cabdriver-is-accused-of-plotting-to-kill-her.html | Man Held in Attack on Cabdriver Is Accused of Plotting to Kill Her | False | By Patrick Healy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/john-j-fay-jr-76-ombudsman-for-the-elderly-of-new-jersey.html | John J. Fay Jr., 76, Ombudsman For the Elderly of New Jersey | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/memories-of-ridgewood-895822.html | Memories of Ridgewood | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/taking-jazz-into-strange-90-minute-territory.html | Taking Jazz Into Strange (90 Minute) Territory | False | By Stephen Kinzer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-halloween-treats-for-little-souls.html | FOOD STUFF; Halloween Treats For Little Souls | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-region-arab-world-two-minds-about-us-involvement-iraq.html | THE STRUGGLE FOR IRAQ: REGION; Arab World Is of Two Minds About U.S. Involvement in Iraq | False | By Neil MacFarquhar | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/football-jets-minus-abraham-limp-into-giants-game.html | FOOTBALL; Jets, Minus Abraham, Limp Into Giants Game | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/web-group-backs-microsoft-in-patent-suit.html | Web Group Backs Microsoft in Patent Suit | False | By Steve Lohr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/trucker-sentenced-to-20-years-in-plot-against-brooklyn-bridge.html | Trucker Sentenced to 20 Years in Plot Against Brooklyn Bridge | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/national/national-briefing-midwest-illinois-commissioner-s-support.html | National Briefing | Midwest: Illinois: Commissioner's Support | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/woman-guilty-in-son-s-suicide-says-school-bullying-is-to-blame.html | Woman Guilty in Son's Suicide Says School Bullying Is to Blame | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-grassroots-democracy-in-asia-the-web-is-routing-power-to-the.html | Grass-roots democracy: In Asia, the Web is routing power to the people | False | By Clay Wescott, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/two-cia-operatives-killed-in-an-ambush-in-afghanistan.html | Two C.I.A. Operatives Killed In an Ambush in Afghanistan | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/politics/bushs-urgent-task-to-calm-publics-growing-impatience.html | Bush´┐Ås Urgent Task: To Calm Public´┐Ås Growing Impatience | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/southwest-to-fly-into-philadelphia.html | Southwest to Fly Into Philadelphia | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/the-long-last-gasp-of-tube-based-tv.html | The Long Last Gasp of Tube-Based TV | False | By Eric A. Taub | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-1928-men-are-restless-sleepers-in-our-pages-100-75-and-50-years-ago.html | 1928: Men Are Restless Sleepers: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyse-chief-is-planning-to-split-board.html | N.Y.S.E. Chief Is Planning To Split Board | False | By Landon Thomas Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/california-fires-overview-los-angeles-takes-offensive-san-diego-faces-flare-up.html | THE CALIFORNIA FIRES: THE OVERVIEW; Los Angeles Takes Offensive; San Diego Faces Flare-Up | False | By Dean E. Murphy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/region/about-new-york-a-new-account-of-sept-11-loss-with-40-fewer-souls-to-mourn.html | About New York; A New Account of Sept. 11 Loss, With 40 Fewer Souls to Mourn | False | By Dan Barry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-mendoza-dr-barbara-m.html | Paid Notice: Deaths MENDOZA, DR. BARBARA M. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/new-appointments-for-2-editors-at-times.html | New Appointments for 2 Editors at Times | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/c-corrections-908568.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/commercial-real-estate-regional-market-new-york-area-mixed-market-for-vacant.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- New York Area; A Mixed Market for Vacant Kmart Stores | False | By Sana Siwolop | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/national/young-victim-of-sniper-recounts-his-ordeal.html | Young Victim of Sniper Recounts His Ordeal | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-jones-gertrude-l-nee-lowerre.html | Paid Notice: Deaths JONES, GERTRUDE L. (NEE LOWERRE) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/technology-briefing-internet-realnetworks-music-subscribers-up-46.html | Technology Briefing | Internet: RealNetworks Music Subscribers Up 46% | False | By John Schwartz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/region/on-education-miracles-of-small-class-size-unfold-daily-in-california.html | ON EDUCATION; Miracles of Small Class Size Unfold Daily in California | False | By Michael Winerip | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/warning-of-budget-gap-mta-may-pare-metrocard-discounts.html | Warning of Budget Gap, M.T.A. May Pare MetroCard Discounts | False | By Randy Kennedy | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/officer-describes-order-to-use-mace-in-fatal-police-shooting.html | Officer Describes Order to Use Mace in Fatal Police Shooting | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/the-big-bet-a-restaurant-unreels.html | The Big Bet ; A Restaurant Unreels | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/palestinian-premier-seems-likely-to-continue.html | Palestinian Premier Seems Likely to Continue | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-africa-kenya-foreigners-jobs-in-peril.html | World Briefing | Africa: Kenya: Foreigners' Jobs In Peril | False | By Marc Lacey (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/the-struggle-for-iraq-weapons-search-iraqis-removed-arms-material-us-aide-says.html | THE STRUGGLE FOR IRAQ: WEAPONS SEARCH; Iraqis Removed Arms Material, U.S. Aide Says | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/international/middleeast/lugar-says-us-is-all-thumbs-in-dealing-with-muslims.html | Lugar Says U.S. Is ´┐ÅAll Thumbs´┐Å in Dealing With Muslims | False | By Brian Knowlton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/a-news-conference-or-a-mayor-s-daydream.html | A News Conference or a Mayor's Daydream? | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-weintraub-morris.html | Paid Notice: Deaths WEINTRAUB, MORRIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-business-briefing-europe-britain-wpp-reports-10.9-earnings-rise.html | World Business Briefing | Europe: Britain: WPP Reports 10.9% Earnings Rise | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/ex-officer-indicted-in-fatal-toss-of-radio.html | Ex-Officer Indicted in Fatal Toss of Radio | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/hockey-the-devils-show-how-a-strategy-is-executed.html | HOCKEY; The Devils Show How A Strategy Is Executed | False | By Ron Dicker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-italy-2000-festival-s-crucifix-is-scrapped.html | World Briefing | Europe: Italy: 2000 Festival's Crucifix Is Scrapped | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/bush-backs-his-brother-s-decision-in-feeding-tube-case.html | Bush Backs His Brother's Decision in Feeding Tube Case | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/fed-statement-on-economy.html | Fed Statement on Economy | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/bush-on-right-to-die.html | Bush on Right to Die | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/books/books-of-the-times-the-tragedy-of-national-complacency.html | BOOKS OF THE TIMES; The Tragedy of National Complacency | False | By Walter Russell Mead | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/movies/film-review-documentary-illuminates-young-lives-crossroads-redemption.html | FILM REVIEW; A Documentary Illuminates Young Lives at the Crossroads of Redemption and Devastation | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/gephardt-faults-dean-about-medicare.html | Gephardt Faults Dean About Medicare | False | By Rachel L. Swarns | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/education-now-standardized-achievement-tests-in-head-start.html | EDUCATION; Now, Standardized Achievement Tests in Head Start | False | By Sara Rimer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-days-of-growing-carnage-in-iraq-907812.html | Days of Growing Carnage in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-rogoff-paul.html | Paid Notice: Deaths ROGOFF, PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/IHT-for-europes-dealmakers-a-whiff-of-better-days.html | For Europe's dealmakers, a whiff of better days | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/some-succession-questions-at-bsky.html | Some Succession Questions at BSkyB | False | By Heather Timmons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/dear-new-jersey-no-more-excuses-2-letters.html | Dear New Jersey: No More Excuses (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/theater/theater-review-when-worlds-collide-love-is-imperiled.html | THEATER REVIEW; When Worlds Collide, Love Is Imperiled | False | By Margo Jefferson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/IHT-president-sees-no-need-for-more-troops-and-says-attacks-wont-intimidate.html | President sees no need for more troops and says attacks won't intimidate U.S. : Bush is steadfast on his Iraq policy | False | By Brian Knowlton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/horse-racing-winner-of-the-pick-six-may-now-go-to-a-track.html | HORSE RACING; Winner of the Pick Six May Now Go to a Track | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/worldbusiness/IHT-good-fund-performance-shows-up-in-share-prices.html | Good fund performance shows up in share prices : Taking stock of managers | False | By Barbara Wall, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/national-briefing-midwest-minnesota-fun-city-usa.html | National Briefing | Midwest: Minnesota: Fun City, U.S.A. | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/music/punk-rocker-or-majorette.html | Punk Rocker or Majorette? | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/russian-stock-markets-regain-some-losses.html | Russian Stock Markets Regain Some Losses | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/baseball-yanks-meet-and-discuss-torre-s-staff.html | BASEBALL; Yanks Meet And Discuss Torre's Staff | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-most-smiles-dachshunds-paws-down-908010.html | Most Smiles? Dachshunds, Paws Down! | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/us-naval-academy-demotes-professor-over-copied-work.html | U.S. Naval Academy Demotes Professor Over Copied Work | False | By Jacques Steinberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/cash-incentives-for-adoptions-seen-as-risk-to-some-children.html | Cash Incentives for Adoptions Seen as Risk to Some Children | False | By Leslie Kaufman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/senators-seek-marylander-for-judgeship.html | Senators Seek Marylander For Judgeship | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-dear-new-jersey-no-more-excuses-907731.html | Dear New Jersey: No More Excuses | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/c-corrections-908584.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-bernstein-bernice.html | Paid Notice: Deaths BERNSTEIN, BERNICE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-fuhr-abraham.html | Paid Notice: Deaths FUHR, ABRAHAM | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/c-corrections-908444.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/city-to-use-private-funds-in-creating-charter-schools.html | City to Use Private Funds In Creating Charter Schools | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-days-of-growing-carnage-in-iraq-907804.html | Days of Growing Carnage in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-brawer-louis.html | Paid Notice: Deaths BRAWER, LOUIS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/mayor-s-office-seeks-more-retail-space-at-ground-zero.html | Mayor's Office Seeks More Retail Space at Ground Zero | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/IHT-in-the-arena-nba-has-become-league-of-nations.html | In the Arena : NBA has become league of nations | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-temchin-jack.html | Paid Notice: Deaths TEMCHIN, JACK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/sports-briefing.html | Sports Briefing | False | By Alex Orr Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/c-corrections-908460.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/science/blast-from-sun-disrupts-earths-magnetic-field.html | Blast From Sun Disrupts EarthÂÂs Magnetic Field | False | By Christine Hauser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/optimistic-on-jobs-fed-keeps-interest-low.html | Optimistic on Jobs, Fed Keeps Interest Low | False | By Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/microsoft-settles-6-more-suits.html | Microsoft Settles 6 More Suits | False | By Laurie J. Flynn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/c-corrections-908452.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/as-contract-witching-hour-nears-restaurant-workers-talk-strike.html | As Contract Witching Hour Nears, Restaurant Workers Talk Strike | False | By Florence Fabricant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/mutual-fund-accused-of-fraud-in-rapid-trading-by-managers.html | Mutual Fund Accused of Fraud In Rapid Trading by Managers | False | By Gretchen Morgenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-hoffman-steven.html | Paid Notice: Deaths HOFFMAN, STEVEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-coin-debora-donager-nee-cohen.html | Paid Notice: Deaths COIN, DEBORA DONAGER (NEE COHEN) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/at-my-table-pasta-that-adds-bite-to-vodka.html | AT MY TABLE; Pasta That Adds Bite to Vodka | False | By Nigella Lawson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/pro-basketball-ailing-knicks-relying-on-ex-nets.html | PRO BASKETBALL; Ailing Knicks Relying On Ex-Nets | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/clark-lays-responsibility-for-9-11-at-bushs-feet.html | Clark Lays Responsibility For 9/11 at Bush's Feet | False | By Katharine Q. Seelye | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/the-minimalist-fried-rice-skips-to-the-dinner-table.html | THE MINIMALIST; Fried Rice Skips To The Dinner Table | False | By Mark Bittman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/football-a-touchdown-teaches-a-lesson-for-life.html | FOOTBALL; A 'Touchdown' Teaches a Lesson for Life | False | By Ira Berkow | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/news-summary-908754.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/city-to-pay-1.6-million-in-fatal-mistaken-raid.html | City to Pay $1.6 Million in Fatal, Mistaken Raid | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/media/accounts-and-people-of-note.html | Accounts and People of Note | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/us-takes-softer-tone-on-iran-once-in-the-axis-of-evil.html | U.S. Takes Softer Tone on Iran, Once in the 'Axis of Evil' | False | By Steven R. Weisman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/china-is-told-again-to-open-markets.html | China Is Told Again to Open Markets | False | By Chris Buckley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/the-pop-life-online-music-business-neither-quick-nor-sure.html | THE POP LIFE; Online Music Business, Neither Quick Nor Sure | False | By Neil Strauss | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/recipe-penne-alla-vodka.html | Recipe: Penne Alla Vodka | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/business-digest-906999.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/pro-basketball-nets-raise-bar-hoping-the-banner-will-follow.html | PRO BASKETBALL; Nets Raise Bar, Hoping The Banner Will Follow | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/music-review-a-piece-reveals-its-beauty-hour-after-hour-after.html | MUSIC REVIEW; A Piece Reveals Its Beauty Hour After Hour After . . . | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-bush-guerrilla-strikes-desperate-attacks-innocent-civilians.html | THE STRUGGLE FOR IRAQ; Bush on Guerrilla Strikes: 'Desperate Attacks on Innocent Civilians Will Not Intimidate Us' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/books/bookseller-kabul-v-journalist-oslo-host-surprised-his-guest-s-account-condition.html | Bookseller of Kabul v. Journalist of Oslo; A Host Is Surprised by His Guest's Account of the Condition of Afghan Women | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-asia-china-lawyer-sentenced.html | World Briefing | Asia: China: Lawyer Sentenced | False | By Joseph Kahn (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/oxford-health-income-up.html | Oxford Health Income Up | False | By Dow Jones/Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/after-blackout-a-call-for-a-911-overhaul.html | After Blackout, a Call for a 911 Overhaul | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-levin-marian.html | Paid Notice: Deaths LEVIN, MARIAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/doubt-is-cast-on-accounts-of-ferry-crash.html | Doubt Is Cast On Accounts Of Ferry Crash | False | By William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/IHT-rugby-world-cup-taking-a-journey-to-the-dark-center-of-the-ruck.html | Rugby World Cup : Taking a journey to the dark center of the ruck | False | By Peter Fitzsimons, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/olympics-olympic-bidders-land-in-court.html | OLYMPICS; Olympic Bidders Land in Court | False | By Lex Hemphill | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-syracuse-carrier-rejects-jobs-plan.html | Metro Briefing | New York: Syracuse: Carrier Rejects Jobs Plan | False | By Lydia Polgreen (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/c-corrections-910279.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/company-briefs-908274.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/us-olympic-team-faces-a-difficult-task-to-qualify.html | U.S. Olympic Team Faces a Difficult Task to Qualify | False | By Tim Wendel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/pairings-standing-up-to-a-wine-that-s-not-always-a-standout.html | Pairings: Standing Up to a Wine That's Not Always a Standout | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/music-refinement-from-geneva.html | Refinement From Geneva | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/IHT-private-banking-hot-talent-heads-for-hedge-funds.html | Private Banking: Hot talent heads for hedge funds | False | By Sharon Reier, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-schwartz-leo.html | Paid Notice: Deaths SCHWARTZ, LEO | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/50-million-gift-is-left-to-notre-dame.html | $50 Million Gift Is Left to Notre Dame | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/international/europe/despite-lastminute-appeal-tories-force-leader-to-quit.html | Despite Last-Minute Appeal, Tories Force Leader to Quit | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/l-please-forget-some-more-908541.html | Please, Forget Some More | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/inside-907120.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/waiting-for-the-apocalypse.html | Waiting for the Apocalypse | False | By T. Coraghessan Boyle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-queens-man-charged-in-baby-s-death.html | Metro Briefing | New York: Queens: Man Charged In Baby's Death | False | By Tina Kelley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/music-review-letting-john-cage-ring-out-then-space-out.html | MUSIC REVIEW; Letting John Cage Ring Out, Then Space Out | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/national/schwarzenegger-makes-first-plea-for-money-for-california.html | Schwarzenegger Makes First Plea for Money for California | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-hahn-jerry.html | Paid Notice: Deaths HAHN, JERRY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-albany-university-president-to-resign.html | Metro Briefing | New York: Albany: University President To Resign | False | By Karen W. Arenson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-iowans-savvy-politics-894532.html | Iowans' Savvy Politics | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-italy-briton-dies-in-train-station-accident.html | World Briefing | Europe: Italy: Briton Dies In Train Station Accident | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/IHT-south-korean-sees-economic-as-step-in-easing-crisis.html | South Korean sees economic aid as step in easing crisis | False | By Samuel Len, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/c-corrections-908487.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/style/IHT-music-conductor-adds-to-his-orchestras.html | Music: Conductor adds to his orchestras | False | By George Loomis, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-1953-aid-restored-to-israel-in-our-pages-100-75-and-50-years-ago.html | 1953: Aid Restored to Israel: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/an-unlikely-leader-emerges-as-europe-s-economy-mends.html | An Unlikely Leader Emerges As Europe's Economy Mends | False | By Mark Landler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/national/national-briefing-midwest.html | National Briefing | Midwest | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/sightings-of-car-emerge-as-central-evidence-in-sniper-case.html | Sightings of Car Emerge as Central Evidence in Sniper Case | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/margaret-johns-pheromone-expert-dies-at-75.html | Margaret Johns, Pheromone Expert, Dies at 75 | False | By Anahad O'Connor | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/council-proposes-2-moves-to-intensify-city-s-war-on-rats.html | Council Proposes 2 Moves to Intensify City's War on Rats | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/letter-from-the-middle-east-a-change-of-heart-in-tehran-is-it-time-to-talk.html | LETTER FROM THE MIDDLE EAST; A Change of Heart in Tehran? Is It Time to Talk? | False | By Elaine Sciolino | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-minkowsky-raymond.html | Paid Notice: Deaths MINKOWSKY, RAYMOND | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/as-trustees-waver-choice-to-lead-university-vows-a-fight.html | As Trustees Waver, Choice to Lead University Vows a Fight | False | By Sara Rimer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/birthday-party-video-takes-center-stage-at-kozlowski-trial.html | Birthday Party Video Takes Center Stage at Kozlowski Trial | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-demeo-james-j.html | Paid Notice: Deaths DEMEO, JAMES J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-northern-ireland-vote-to-go-ahead.html | World Briefing \| Europe: Northern Ireland: Vote To Go Ahead | False | By Warren Hoge (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/reduced-fat-choices-that-pass-the-taste-test.html | Reduced-Fat Choices That Pass the Taste Test | False | By Marian Burros | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/style/IHT-new-life-for-berliozs-troy.html | New life for Berlioz's Troy | False | By David Stevens, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/l-a-right-to-health-care-895806.html | A Right to Health Care? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-manhattan-progress-in-rebuilding-dispute.html | Metro Briefing \| New York: Manhattan: Progress In Rebuilding Dispute | False | By Charles V. Bagli (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/c-corrections-908576.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/wines-of-the-times-under-the-tuscan-sun-changing-the-rules.html | WINES OF THE TIMES; Under the Tuscan Sun, Changing the Rules | False | By Eric Asimov | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/c-corrections-908401.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/traders-wonder-if-us-will-reverse-weakdollar-policy.html | Traders Wonder if U.S. Will Reverse Weak-Dollar Policy | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/bellsouth-said-to-halt-talks-with-at-t.html | BellSouth Said to Halt Talks With AT&T | False | By Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/theater/theater-review-a-new-cad-and-fresh-fantasy-signorinas.html | THEATER REVIEW; A New Cad And Fresh Fantasy Signorinas | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/boldface-names-907790.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/ernie-calverley-79-college-basketball-player.html | Ernie Calverley, 79, College Basketball Player | False | By Richard Goldstein | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/dance-review-a-gathering-of-stars-from-many-firmaments-glitter-for-one-night.html | DANCE REVIEW; A Gathering of Stars From Many Firmaments Glitter for One Night | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/world/the-struggle-for-iraq-assassination-baghdad-official-reported-killed.html | THE STRUGGLE FOR IRAQ: ASSASSINATION; BAGHDAD OFFICIAL REPORTED KILLED | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/the-california-fires-homecoming-praying-amid-the-ashes-for-any-precious-artifact.html | THE CALIFORNIA FIRES: HOMECOMING; Praying Amid the Ashes For Any Precious Artifact | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-pochapin-kohn-sandra.html | Paid Notice: Deaths POCHAPIN, KOHN, SANDRA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/IHT-mistakes-in-the-mideast-letters-to-the-editor.html | Mistakes in the Mideast: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/IHT-private-banking-big-player-or-small-theres-no-clear-winner-or-loser.html | Private Banking: Big player or small? There's no clear winner â€¦ or loser | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/business/commercial-real-estate-growth-spurt-accelerates-in-wal-mart-s-backyard.html | COMMERCIAL REAL ESTATE; Growth Spurt Accelerates In Wal-Mart's Backyard | False | By Terry Pristin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/news/survivors-of-war-camp-lament-italys-amnesia.html | Survivors of war camp lament Italy's amnesia | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/classified/paid-notice-deaths-ball-john-h.html | Paid Notice: Deaths BALL, JOHN H. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/eating-well-in-the-temples-of-supersizing-eating-light-draws-converts.html | EATING WELL; In the Temples Of Supersizing, Eating Light Draws Converts | False | By Marian Burros | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-29 | 2003-10-29 | https://www.nytimes.com/2003/10/29/us/justice-dept-tightens-security-in-cia-leak-case.html | Justice Dept. Tightens Security in C.I.A. Leak Case | False | By David Johnston and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/company-news-jc-penney-is-selling-its-stores-in-mexico.html | COMPANY NEWS; J.C. PENNEY IS SELLING ITS STORES IN MEXICO | False | By John Moody (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-prufeta-raymond-a.html | Paid Notice: Deaths PRUFETA, RAYMOND A. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/schwarzenegger-visits-washington-as-much-an-idol-as-governor.html | Schwarzenegger Visits Washington, as Much an Idol as Govenor | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-basketball-nets-stumble-in-opener-as-carter-leads-a-rally.html | PRO BASKETBALL; Nets Stumble in Opener As Carter Leads a Rally | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924296.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-the-way-to-answer-anti-semitism-922250.html | The Way to Answer Anti-Semitism | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/for-sale-in-oakland-1-room-great-view-quiet-neighborhood-250000.html | For Sale in Oakland: 1 Room, Great View, Quiet Neighborhood, $250,000 | False | By Patricia Leigh Brown | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-asia-india-2-convicted-in-parliament-attack-freed.html | World Briefing | Asia: India 2 Convicted In Parliament Attack Freed | False | By Hari Kumar (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/british-conservative-leader-is-rejected-in-party-vote.html | British Conservative Leader Is Rejected in Party Vote | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/bridge-if-normal-lead-looks-bleak-try-abnormal.html | BRIDGE; If Normal Lead Looks Bleak, Try Abnormal | False | By Alan Truscott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-chanowitz-karen-olshan.html | Paid Notice: Deaths CHANOWITZ, KAREN OLSHAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/national-briefing-midwest-indiana-judge-removes-himself-from-case.html | National Briefing | Midwest: Indiana: Judge Removes Himself From Case | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/world-business-briefing-africa-ghana-bid-for-miner-endorsed.html | World Business Briefing | Africa: Ghana: Bid For Miner Endorsed | False | By Heather Timmons (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/insider-trading-at-mutual-funds.html | Insider Trading at Mutual Funds | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-armington-nicholas-meister.html | Paid Notice: Deaths ARMINGTON, NICHOLAS MEISTER | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924334.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-queens-crime-figure-is-sentenced.html | Metro Briefing | New York: Queens: Crime Figure Is Sentenced | False | By Robert F. Worth (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-furniture-still-lovely-aalto-table-is-delightful-to-know.html | CURRENTS: FURNITURE; Still Lovely Aalto Table Is Delightful to Know | False | By Craig Kellogg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/personal-shopper-tailored-rooms-for-a-tower-home.html | PERSONAL SHOPPER; Tailored Rooms for a Tower Home | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/eyes-wide-shut.html | Eyes Wide Shut | False | By Maureen Dowd | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/whats-next-is-there-an-echo-in-here-software-lets-architects-predict.html | WHAT'S NEXT; Is There an Echo in Here? Software Lets Architects Predict | False | By Anne Eisenberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/honda-says-its-cars-will-be-among-safest.html | Honda Says Its Cars Will Be Among Safest | False | By Danny Hakim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/lack-of-rape-charges-clarified.html | Lack of Rape Charges Clarified | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/nominee-to-justice-department-post-vows-fair-inquiry-on-leak.html | Nominee to Justice Department Post Vows Fair Inquiry on Leak | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-the-way-to-answer-anti-semitism-922234.html | The Way to Answer Anti-Semitism | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/books/books-times-behind-mystique-two-pop-heroes-boss-bad-boy-rapper.html | BOOKS OF THE TIMES; Behind the Mystique of Two Pop Heroes, the Boss and the Bad-Boy Rapper | False | By Janet Maslin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-reznick-ida.html | Paid Notice: Deaths REZNICK, IDA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/spouse-fights-new-law-over-feeding-tube.html | Spouse Fights New Law Over Feeding Tube | False | By Abby Goodnough | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/the-media-business-advertising-addenda-degregorio-awarded-a-diamond-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DeGregorio Awarded A Diamond Campaign | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/treasury-chief-says-china-isnt-manipulating-its-currency.html | Treasury Chief Says China IsnÂÂt Manipulating Its Currency | False | By Kenneth N. Gilpin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-textiles-with-due-respect-ms-knoll-it-seems-kilroy-was-here.html | CURRENTS; TEXTILES; With Due Respect, Ms. Knoll, It Seems Kilroy Was Here | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-terms-of-partial-birth-913111.html | Terms of 'Partial Birth' | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/2-officers-shot-in-brooklyn-police-kill-robbery-suspect.html | 2 Officers Shot in Brooklyn; Police Kill Robbery Suspect | False | By Patrick Healy and William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-krisburg-amy.html | Paid Notice: Deaths KRISBURG, AMY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-who-knew-after-sticker-shock-just-scrape-it-off.html | CURRENTS: WHO KNEW?; After Sticker Shock, Just Scrape It Off | False | By Marianne Rohrlich | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/pop-review-an-ambassador-who-sings-brazil-s-musical-credentials.html | POP REVIEW; An Ambassador Who Sings Brazil's Musical Credentials | False | By Ben Ratliff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/europe-proposes-overhaul-of-chemical-industry.html | Europe Proposes Overhaul of Chemical Industry | False | By Paul Meller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/politics/democrats-prevail-in-blocking-senate-vote-on-bush-nominee.html | Democrats Prevail in Blocking Senate Vote on Bush Nominee | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-manhattan-guilty-verdict-in-triple-homicide.html | Metro Briefing | New York: Manhattan: Guilty Verdict In Triple Homicide | False | By Susan Saulny (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-babies-must-have-their-videos-right-922293.html | Babies Must Have Their Videos, Right? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/powell-and-ashcroft-warn-of-fallout-from-senate-spending-proposal.html | Powell and Ashcroft Warn of Fallout From Senate Spending Proposal | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-the-way-to-answer-anti-semitism-922226.html | The Way to Answer Anti-Semitism | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/when-good-photo-ops-go-bad.html | When Good Photo-Ops Go Bad | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/technology-briefing-biotechnology-climate-exchange-postpones-trading-date.html | Technology Briefing | Biotechnology: Climate Exchange Postpones Trading Date | False | By Barnaby J. Feder (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-giants-are-emphasizing-stopping-jets-pass-rush.html | PRO FOOTBALL; Giants Are Emphasizing Stopping Jets' Pass Rush | False | By Gerald Eskenazi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/world-business-briefing-europe-china-trade-delegation.html | World Business Briefing | Europe: China: Trade Delegation | False | By Chris Buckley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/online-shopper-what-s-right-with-this-picture.html | ONLINE SHOPPER; What's Right With This Picture? | False | By Michelle Slatalla | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-music-play-tunes-on-the-treadmill-without-getting-tangled.html | NEWS WATCH: MUSIC; Play Tunes on the Treadmill Without Getting Tangled | False | By Ian Austen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/news-summary-922501.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/town-asks-itself-how-4-of-its-children-could-be-starved.html | Town Asks Itself How 4 of Its Children Could Be Starved | False | By Sabrina Tavernise | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/theater/actors-rally-to-protest-non-equity-road-shows.html | Actors Rally To Protest Non-Equity Road Shows | False | By Jason Zinoman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/council-contests-49th-district-staten-island-s-north-shore-staten-island.html | COUNCIL CONTESTS: 49th District, Staten Island's north shore; Staten Island Democrat Defends Tax Vote | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/michael-leavitt-s-first-task.html | Michael Leavitt's First Task | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-bernstein-bernice.html | Paid Notice: Deaths BERNSTEIN, BERNICE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/theater/artistic-director-of-playwrights-conference-resigns-post.html | Artistic Director Of Playwrights Conference Resigns Post | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/economic-scene-europe-shooting-itself-foot-but-not-for-officially-accepted.html | Economic Scene; Europe is shooting itself in the foot, but not for the officially accepted reasons. | False | By Jeff Madrick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/250-officers-being-rehired-in-department-of-correction.html | 250 Officers Being Rehired In Department Of Correction | False | By Paul von Zielbauer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/us-criminal-investigation-into-ferry-crash-is-planned.html | U.S. Criminal Investigation Into Ferry Crash Is Planned | False | By William K. Rashbaum | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/sports-of-the-times-lebron-carnival-makes-its-debut.html | Sports Of The Times; LeBron Carnival Makes Its Debut | False | By Selena Roberts | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/pension-funds-weighing-putnam-s-role.html | Pension Funds Weighing Putnam's Role | False | By Mary Williams Walsh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-europe-poland-cabbies-protest.html | World Briefing | Europe: Poland: Cabbies Protest | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/met-s-concerns-threaten-a-lincoln-center-plan.html | Met's Concerns Threaten A Lincoln Center Plan | False | By Robin Pogrebin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/medicare-bill-won-t-include-a-co-payment-for-home-care.html | Medicare Bill Won't Include A Co-Payment for Home Care | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/bloomberg-and-council-seek-more-protections-for-tenants.html | Bloomberg and Council Seek More Protections for Tenants | False | By David W. Chen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/baseball-mazzilli-looks-to-orioles-as-yankees-shuffle-staff.html | BASEBALL; Mazzilli Looks to Orioles As Yankees Shuffle Staff | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/technology-briefing-telecommunications-appeals-court-upholds-rule-on-tv-tuners.html | Technology Briefing \| Telecommunications: Appeals Court Upholds Rule On TV Tuners | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-familiar-name-under-center-in-miami.html | PRO FOOTBALL; Familiar Name Under Center in Miami | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/metalworkers-stage-strike-at-carmakers-in-brazil.html | Metalworkers Stage Strike At Carmakers In Brazil | False | By Tony Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924300.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/the-struggle-for-iraq-congress-plan-for-iraq-to-repay-us-aid-is-rejected.html | THE STRUGGLE FOR IRAQ: CONGRESS; Plan for Iraq to Repay U.S. Aid Is Rejected | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/the-california-fires-the-overview-california-fires-menace-resorts.html | THE CALIFORNIA FIRES: THE OVERVIEW; CALIFORNIA FIRES MENACE RESORTS | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924245.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-europe-italy-hundreds-of-migrants-land.html | World Briefing \| Europe: Italy: Hundreds Of Migrants Land | False | By Jason Horowitz (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/bush-in-a-hurry-to-train-iraqis-in-security-duty.html | BUSH IN A HURRY TO TRAIN IRAQIS IN SECURITY DUTY | False | By David E. Sanger and Eric Schmitt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/struggle-for-iraq-intelligence-senate-panel-demands-cia-data-leading-up-iraq-war.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Senate Panel Demands C.I.A. Data Leading Up to Iraq War by Friday Noon | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/market-place-big-merger-health-care-arouses-suspicions-that-insurers-may-soon.html | Market Place; A big merger in health care arouses suspicions that insurers may soon cease to be masters of pricing. | False | By Milt Freudenheim | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-habitats-in-the-south-bronx-peace-and-quiet-in-a-loft-of-one-s-own.html | CURRENTS: HABITATS; In the South Bronx, Peace and Quiet in a Loft of One's Own | False | By Elaine Louie | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/theater/theater-review-happiness-so-unlikely-it-s-probably-inevitable.html | THEATER REVIEW; Happiness So Unlikely It's Probably Inevitable | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-europe-germany-flying-corpse-ties-up-traffic.html | World Briefing \| Europe: Germany: Flying Corpse Ties Up Traffic | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/fighting-fire-with-steel-pools-and-plaster.html | Fighting Fire With Steel, Pools And Plaster | False | By Joseph Giovannini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-entertainment-a-set-top-box-with-100-rentable-films.html | NEWS WATCH: ENTERTAINMENT; A Set-Top Box With 100 Rentable Films | False | By Michel Marriott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-dauplaise-norman.html | Paid Notice: Deaths DAUPLAISE, NORMAN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-johns-margaret.html | Paid Notice: Deaths JOHNS, MARGARET | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924326.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball-james-answers-hype-with-standout-debut.html | BASKETBALL; James Answers Hype With Standout Debut | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-mount-kisco-judge-suspended-for-pirro-remarks.html | Metro Briefing \| New York: Mount Kisco: Judge Suspended For Pirro Remarks | False | By Stacy Albin (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/the-superhero-as-house-guest.html | The Superhero As House Guest | False | By Frank Decaro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/corporate-plea-for-tax-breaks-ours-come-first.html | CORPORATE PLEA FOR TAX BREAKS: OURS COME FIRST | False | By Edmund L Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/sports-briefing.html | Sports Briefing | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924261.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/theater/a-musical-a-lawsuit-and-a-lot-of-pressure.html | A Musical, A Lawsuit And a Lot Of Pressure | False | By Jesse McKinley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/politics/senate-rejects-a-measure-on-curbing-global-warming.html | Senate Rejects a Measure on Curbing Global Warming | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/politics/citing-economic-figures-bush-says-tax-cuts-are-working.html | Citing Economic Figures, Bush Says Tax Cuts Are Working | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-schenker-paul.html | Paid Notice: Deaths SCHENKER, PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/circuits/customerservice-cluelessness.html | Customer-Service Cluelessness | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/international/middleeast/un-pulls-staff-out-of-baghdad-while-it-reviews.html | U.N. Pulls Staff Out of Baghdad While It Reviews Security | False | By Kirk Semple | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/forget-about-wicked-today-s-witch-is-wiccan.html | Forget About 'Wicked.' Today's Witch Is Wiccan. | False | By Ian Urbina | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/worldbusiness/world-business-briefings.html | World Business Briefings | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/the-media-business-advertising-addenda-accounts-923915.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-latin-america-needs-us-912069.html | Latin America Needs Us | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/the-october-fires-in-california.html | The October Fires in California | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/irs-clears-way-for-fuel-tax-credits-amid-doubts.html | I.R.S. Clears Way for Fuel Tax Credits, Amid Doubts | False | By Lynnley Browning | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-corelli-franco.html | Paid Notice: Deaths CORELLI, FRANCO | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/islamic-leader-tied-to-libya-is-denied-bail.html | Islamic Leader Tied to Libya Is Denied Bail | False | By Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/business-digest-921440.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/international/europe/russian-prosecutors-freeze-billions-in-oil-company.html | Russian Prosecutors Freeze Billions in Oil Company Stock | False | By Steven Lee Myers and Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-rader-gilbert.html | Paid Notice: Deaths RADER, GILBERT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/q-a-translating-photo-files-from-macintosh-to-pc.html | Q & A; Translating Photo Files From Macintosh to PC | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/south-african-court-told-of-plot-for-coup-and-ouster-of-blacks.html | South African Court Told of Plot for Coup and Ouster of Blacks | False | By Michael Wines | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-manhattan-arbitration-for-trade-center-dispute.html | Metro Briefing | New York: Manhattan: Arbitration For Trade Center Dispute | False | By Charles V. Bagli (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/circuits/googles-popular-toolbar.html | GoogleÂÂs Popular Toolbar | False | By Lisa Guernsey | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/roses-in-harbor-a-farewell-to-ferry-victims.html | Roses in Harbor, a Farewell to Ferry Victims | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/hints-in-russia-of-crisis-over-tycoon-case.html | Hints in Russia of Crisis Over Tycoon Case | False | By Steven Lee Myers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-jets-plan-to-place-a-rookie-on-shockey.html | PRO FOOTBALL; Jets Plan To Place A Rookie On Shockey | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-brooklyn-30000-reward-in-killing-of-student.html | Metro Briefing | New York: Brooklyn: $30,000 Reward In Killing Of Student | False | By Michael Wilson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924253.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/departures-and-more-unrest-at-nassau-hospital-agency.html | Departures and More Unrest At Nassau Hospital Agency | False | By Bruce Lambert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/quotation-of-the-day-917249.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-comninel-ann.html | Paid Notice: Deaths COMNINEL, ANN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/on-harlem-river-hope-floats.html | On Harlem River, Hope Floats | False | By Peter Hellman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/international/asia/north-korea-ready-to-resume-nuclear-talks.html | North Korea Ready to Resume Nuclear Talks | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/cart-54-where-are-you-the-tracking-system-knows.html | Cart 54, Where Are You? The Tracking System Knows | False | By Thomas J. Fitzgerald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball-big-east-basketball-goes-forward.html | BASKETBALL; Big East Basketball Goes Forward | False | By Bill Finley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/sports-briefing-olympics-jury-selection-for-salt-lake-trial-continues.html | SPORTS BRIEFING: OLYMPICS; Jury Selection for Salt Lake Trial Continues | False | By Lex Hemphill | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-simon-beatrice.html | Paid Notice: Deaths SIMON, BEATRICE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/residential-sales.html | Residential Sales | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/candidacies-clark-dean-democrats-confront-issue-electability.html | In the Candidacies of Clark and Dean, Democrats Confront the Issue of Electability | False | By Adam Nagourney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-nfl-to-impose-old-penalties-for-new-steroid.html | PRO FOOTBALL; N.F.L. to Impose Old Penalties For New Steroid | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/crime-and-punishment-for-capitalists.html | Crime and Punishment For Capitalists | False | By Leon Aron | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924288.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/for-two-veterans-old-wars-resonate-2-letters.html | For Two Veterans, Old Wars Resonate (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/media/degregorio-awarded-a-diamond-campaign.html | DeGregorio Awarded a Diamond Campaign | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/california-fires-firefighters-little-rest-for-weary-crews-duty-calls.html | THE CALIFORNIA FIRES: FIREFIGHTERS; Little Rest for Weary Crews As Duty Calls Relentlessly | False | By Nick Madigan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-babies-must-have-their-videos-right-922285.html | Babies Must Have Their Videos, Right? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/conviction-voided-for-ex-cia-man-in-case-over-libya.html | Conviction Voided For Ex-C.I.A. Man in Case Over Libya | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/shuttle-accident-investigator-cites-gains-in-nasa-protocol.html | Shuttle Accident Investigator Cites Gains in NASA Protocol | False | By Warren E. Leary and Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/spitzer-vows-legal-action-against-head-of-fund-family.html | Spitzer Vows Legal Action Against Head of Fund Family | False | By Riva D. Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/ex-executive-with-lipper-is-indicted.html | Ex-Executive With Lipper Is Indicted | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-jersey-galloway-township-body-washes-ashore.html | Metro Briefing | New Jersey: Galloway Township: Body Washes Ashore | False | By Jane Allande-Hession (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-kaplan-jerry.html | Paid Notice: Deaths KAPLAN, JERRY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/the-california-fires-health-problems-effects-of-wildfire-smoke-vary-experts-say.html | THE CALIFORNIA FIRES: HEALTH PROBLEMS; Effects of Wildfire Smoke Vary, Experts Say | False | By David Tuller | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-gaming-for-hair-trigger-fingers-a-new-way-with-buttons.html | NEWS WATCH: GAMING; For Hair-Trigger Fingers, A New Way With Buttons | False | By Charles Herold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/this-time-actually-helping-voters-remedial-class-tries-improve-poll-workers.html | This Time, Actually Helping Voters; Remedial Class Tries to Improve Poll Workers' Performance | False | By Eric Lipton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-matters-a-mayor-basking-in-jglow.html | Metro Matters; A Mayor Basking In J.Glow | False | By Joyce Purnick | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-elms-margaret-nee-macready.html | Paid Notice: Deaths ELMS, MARGARET (NEE MACCREADY) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/boldface-names-917753.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/blocks-milestones-and-things-still-to-do-at-tower-site.html | BLOCKS; Milestones . . . and Things Still to Do . . . at Tower Site | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/money-pours-in-to-races-for-seats-in-trenton.html | Money Pours In to Races for Seats in Trenton | False | By Laura Mansnerus | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/sex-criminals-from-abroad-are-arrested-in-crackdown.html | Sex Criminals From Abroad Are Arrested In Crackdown | False | By Susan Saulny | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/house-proud-in-a-greek-revival-wit-and-stagecraft.html | HOUSE PROUD; In a Greek Revival, Wit and Stagecraft | False | By John Leland | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/game-theory-scaring-people-out-of-their-wits-and-their-houses.html | GAME THEORY; Scaring People Out of Their Wits, and Their Houses | False | By Charles Herold | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/jack-and-jane-meador-figures-in-stolen-wartime-art-case.html | Jack and Jane Meador, Figures in Stolen Wartime Art Case | False | By William H. Honan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/franco-corelli-italian-tenor-power-charisma-pillar-met-dies-82.html | Franco Corelli, Italian Tenor of Power and Charisma, and Pillar of the Met, Dies at 82 | False | By Anthony Tommasini | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/fannie-mae-corrects-mistakes-in-results.html | Fannie Mae Corrects Mistakes In Results | False | By Jonathan Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924318.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/ancient-maya-altar-retaken-from-looters-in-guatemala.html | Ancient Maya Altar Retaken From Looters in Guatemala | False | By John Noble Wilford | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball/lakers-win-easily-and-bryant-and-oneal-ease-tensions.html | Lakers Win Easily, and Bryant and OÂ¬ÂNeal Ease Tensions | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/vatican-s-modernist-moment-church-designed-richard-meier-consecrated-rome.html | The Vatican's Modernist Moment; A Church Designed by Richard Meier Is Consecrated in Rome | False | By Alan Riding | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/international/middleeast/israeli-police-question-prime-minister-in.html | Israeli Police Question Prime Minister in Corruption Inquiry | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/virgin-assails-universal-s-cd-price-cuts.html | Virgin Assails Universal's CD Price Cuts | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/television-review-she-hears-from-murder-victims-and-goes-back-in-time-to-help.html | TELEVISION REVIEW; She Hears From Murder Victims And Goes Back in Time to Help | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/israel-s-chief-of-staff-denounces-policies-against-palestinians.html | Israel's Chief of Staff Denounces Policies Against Palestinians | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/ceiling-s-cleaning-grows-into-a-tale-of-re-creation.html | Ceiling's Cleaning Grows Into a Tale of Re-Creation | False | By Glenn Collins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-libertarian-mask-914282.html | Libertarian Mask | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/inside-924199.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/transactions-924733.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-accessories-squinting-at-the-fine-print-a-lens-to-ease-your-eyestrain.html | NEWS WATCH: ACCESSORIES; Squinting at the Fine Print? A Lens to Ease Your Eyestrain | False | By J.d. Biersdorfer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-nato-s-mission-913103.html | NATO's Mission | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/government-of-france-will-try-to-make-french-more-european.html | Government of France Will Try To Make French More European | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/virtual-haunts-for-your-inner-goblin.html | Virtual Haunts for Your Inner Goblin | False | By Lisa Napoli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-draper-william-f.html | Paid Notice: Deaths DRAPER, WILLIAM F. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/public-lives-fussy-about-the-small-things-and-back-on-top.html | PUBLIC LIVES; Fussy About the Small Things, and Back on Top | False | By Jan Hoffman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/steve-levy-for-suffolk-county-executive.html | Steve Levy for Suffolk County Executive | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-the-nfl-won-t-change-its-format.html | PRO FOOTBALL; The N.F.L. Won't Change Its Format | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-software-pdf-text-flows-into-word-with-graphics-along-for-the-ride.html | NEWS WATCH: SOFTWARE; PDF Text Flows Into Word, With Graphics Along for the Ride | False | By Thomas J. Fitzgerald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/drug-makers-new-intensity-in-defense-of-us-borders.html | Drug Makers' New Intensity In Defense of U.S. Borders | False | By Gardiner Harris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/small-business-agnostic-ad-agency-finds-niche.html | SMALL BUSINESS; 'Agnostic' Ad Agency Finds Niche | False | By Fara Warner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/the-struggle-for-iraq-washington-talk-the-bad-news-is-good-news-for-democrats.html | THE STRUGGLE FOR IRAQ: WASHINGTON TALK; The Bad News Is Good News For Democrats | False | By Christopher Marquis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-interiors-at-walt-disney-concert-hall-good-design-is-the-spice-of-life.html | CURRENTS: INTERIORS; At Walt Disney Concert Hall, Good Design Is the Spice of Life | False | By Emily Young | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/basics-a-shutterbug-s-guide-to-meting-out-the-megapixels.html | BASICS; A Shutterbug's Guide to Meting Out the Megapixels | False | By Ivan Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-farnan-dorothy-j.html | Paid Notice: Deaths FARNAN, DOROTHY J. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-asia-pakistan-support-for-indian-peace-moves.html | World Briefing | Asia: Pakistan: Support For Indian Peace Moves | False | By David Rohde (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-babies-must-have-their-videos-right-922269.html | Babies Must Have Their Videos, Right? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-for-two-veterans-old-wars-resonate-922412.html | For Two Veterans, Old Wars Resonate | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/an-epitaph-for-madame-chiang-kai-shek-mama.html | An Epitaph for Madame Chiang Kai-shek: 'Mama' | False | By Joseph Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-calabresi-paul.html | Paid Notice: Deaths CALABRESI, PAUL | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/giuliani-joins-effort-to-alter-city-primaries.html | Giuliani Joins Effort to Alter City Primaries | False | By Michael Cooper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/japanese-get-word-from-on-high-drop-the-formality.html | Japanese Get Word From on High: Drop the Formality | False | By Norimitsu Onishi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/automobiles/from-dream-cars-to-big-trucks-auto-show-has-it-all.html | From Dream Cars to Big Trucks, Auto Show Has It All | False | By Royal Ford, the Boston Globe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-basketball-mcgrady-saved-best-for-last.html | PRO BASKETBALL; McGrady Saved Best For Last | False | By Brandon Lilly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/c-corrections-924270.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball-van-horn-brings-everything-but-victory.html | BASKETBALL; Van Horn Brings Everything but Victory | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/economy-grew-at-72-rate-in-3rd-quarter-fastest-since-1984-20031030905201159778.html | Economy Grew at 7.2% Rate in 3rd Quarter, Fastest Since 1984 | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/football/glendale-phoenix-suburb-is-awarded-super-bowl-for-2008.html | Glendale, Phoenix Suburb, Is Awarded Super Bowl for 2008 | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/ideas-unlimited-built-to-order.html | Ideas Unlimited, Built to Order | False | By Seth Schiesel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/countries-rated-by-cost-of-doing-business.html | Countries Rated by Cost Of Doing Business | False | By Elizabeth Becker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-yonkers-pataki-endorses-mayoral-candidate.html | Metro Briefing | New York: Yonkers: Pataki Endorses Mayoral Candidate | False | By Lydia Polgreen (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-the-way-to-answer-anti-semitism-922218.html | The Way to Answer Anti-Semitism | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/a-huge-solar-storm-but-little-impact-is-seen.html | A Huge Solar Storm, but Little Impact Is Seen | False | By Anahad O'Connor and Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/national-briefing-southwest-texas-report-on-capital-cases.html | National Briefing | Southwest: Texas: Report On Capital Cases | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/wendy-marx-liver-patient-36-inspired-organ-donation-group.html | Wendy Marx, Liver Patient, 36; Inspired Organ Donation Group | False | By Douglas Martin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/suit-accuses-police-in-brooklyn-of-strip-searches-in-minor-cases.html | Suit Accuses Police in Brooklyn Of Strip-Searches in Minor Cases | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/guilty-verdict-in-connecticut-treasury-scandal.html | Guilty Verdict in Connecticut Treasury Scandal | False | By Stacey Stowe | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/state-of-the-art-paying-the-piper-round-2-the-repertory-grows.html | STATE OF THE ART; Paying the Piper, Round 2: The Repertory Grows | False | By David Pogue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/readersopinions/free-to-be.html | Free to Be? | False | By Nytimes.com | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-manhattan-mayor-backs-drug-petition.html | Metro Briefing | New York: Manhattan: Mayor Backs Drug Petition | False | By Michael Cooper (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/hockey/it-may-only-be-october-but-its-still-devils-flyers.html | It May Only Be October, but ItÂ´Âs Still Devils-Flyers | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/big-sales-of-cut-rate-drugs-from-canada.html | Big Sales of Cut-Rate Drugs From Canada | False | By Bernard Simon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/baseball-ramirez-is-put-on-waivers-in-bid-to-shed-big-contract.html | BASEBALL; Ramirez Is Put On Waivers In Bid to Shed Big Contract | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/the-media-business-advertising-campaign-for-medical-device-bypasses-doctors.html | THE MEDIA BUSINESS: ADVERTISING; Campaign for Medical Device Bypasses Doctors | False | By Melody Petersen | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-babies-must-have-their-videos-right-922307.html | Babies Must Have Their Videos, Right? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/2-big-fires-break-out-in-the-denver-region.html | 2 Big Fires Break Out In the Denver Region | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/world-business-briefing-europe-germany-bank-posts-profit.html | World Business Briefing | Europe: Germany: Bank Posts Profit | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-tableware-as-breakable-as-big-kids-stuff.html | CURRENTS: TABLEWARE; As Breakable as Big Kids' Stuff | False | By Elaine Louie | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-yuska-henry.html | Paid Notice: Deaths YUSKA, HENRY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/it-s-no-vietnam.html | It's No Vietnam | False | By Thomas L. Friedman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/calendar.html | CALENDAR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/iran-demands-concessions-from-us-in-return-for-cooperation.html | Iran Demands Concessions From U.S. in Return for Cooperation | False | By Nazila Fathi | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/business/company-briefs-924610.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/the-struggle-for-iraq-iraq-postwar-gi-death-toll-exceeds-wartime-total.html | THE STRUGGLE FOR IRAQ: IRAQ; Postwar G.I. Death Toll Exceeds Wartime Total | False | By Susan Sachs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/national-briefing-washington-house-doubles-benefits.html | National Briefing | Washington: House Doubles Benefits | False | By Carl Hulse (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/struggle-for-iraq-paramilitary-forces-videotape-said-show-torture-under-hussein.html | THE STRUGGLE FOR IRAQ: PARAMILITARY FORCES; Videotape Is Said to Show Torture Under Hussein Rule | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/world/ofena-journal-on-display-in-italy-classroom-crosses-and-a-raw-nerve.html | Ofena Journal; On Display in Italy: Classroom Crosses, and a Raw Nerve | False | By Frank Bruni | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/fall-art-auctions-offer-a-wealth-of-big-names.html | Fall Art Auctions Offer A Wealth Of Big Names | False | By Carol Vogel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/double-blow-one-fatal-strikes-police-in-houston.html | Double Blow, One Fatal, Strikes Police In Houston | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-for-two-veterans-old-wars-resonate-922447.html | For Two Veterans, Old Wars Resonate | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/marathon-experience-has-made-runyan-a-wiser-runner.html | MARATHON; Experience Has Made Runyan a Wiser Runner | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/the-way-to-answer-antisemitism-5-letters.html | The Way to Answer Anti-Semitism (5 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-the-way-to-answer-anti-semitism-922200.html | The Way to Answer Anti-Semitism | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball-the-nba-expands-its-game-and-makes-a-house-call-to-japan.html | BASKETBALL; The N.B.A. Expands Its Game And Makes a House Call to Japan | False | By Ken Belson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/music-review-finding-elegance-and-power-in-a-dozen-years-of-romance.html | MUSIC REVIEW; Finding Elegance and Power In a Dozen Years of Romance | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/classified/paid-notice-deaths-goodman-arthur.html | Paid Notice: Deaths GOODMAN, ARTHUR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/l-precious-voices-912328.html | Precious Voices | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/national-briefing-rockies-wyoming-council-votes-move-ten-commandments-park.html | National Briefing | Rockies: Wyoming: Council Votes To Move Ten Commandments From Park | False | By Mindy Sink (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/us/youngest-victim-of-sniper-tells-of-bullet-in-chest.html | Youngest Victim of Sniper Tells of Bullet in Chest | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/let-us-run-charter-school-teachers-union-head-says.html | Let Us Run Charter School, Teachers' Union Head Says | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-30 | 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/specs-vintages-room-by-room.html | Specs: Vintages, Room by Room | False | By Elaine Louie | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/a-catastrophe-in-a-project-meant-to-reach-lavish-levels-of-pleasure.html | A Catastrophe in a Project Meant to Reach Lavish Levels of Pleasure | False | By Eric Lipton and Robert Hanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-is-america-back-in-vietnam-937541.html | Is America Back in Vietnam? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/for-a-judge-and-against-2-letters.html | For a Judge, and Against (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/the-media-business-o-donnell-and-publisher-spar-over-magazine-s-end.html | THE MEDIA BUSINESS; O'Donnell and Publisher Spar Over Magazine's End | False | By Jonathan D. Glater | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/news/european-poll-calls-israel-a-big-threat-to-world-peace.html | European poll calls Israel a big threat to world peace | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/technology-microsoft-and-google-partners-or-rivals.html | TECHNOLOGY; Microsoft And Google: Partners Or Rivals? | False | By John Markoff and Andrew Ross Sorkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/design/jessica-stockholder-julian-schnabel-glenn-kaino.html | Jessica Stockholder; Julian Schnabel; Glenn Kaino | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/beryl-graves-is-dead-at-88-muse-to-poet-robert-graves.html | Beryl Graves Is Dead at 88; Muse to Poet Robert Graves | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/quotation-of-the-day-935263.html | QUOTATION OF THE DAY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/national-briefing-south-arkansas-court-rejects-appeal-in-murder-case.html | National Briefing | South: Arkansas: Court Rejects Appeal In Murder Case | False | By Steve Barnes (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/design-review-making-serious-fashion-visual-jokes-doing-it-like-artist.html | DESIGN REVIEW; Making Serious Fashion From Visual Jokes, and Doing It Like an Artist | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-europe-turkey-praise-and-criticism-in-european-report.html | World Briefing \| Europe: Turkey: Praise And Criticism In European Report | False | By Sebnem Arsu (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-basketball-james-s-debut-leaves-critics-gushing.html | PRO BASKETBALL; James's Debut Leaves Critics Gushing | False | By Chris Broussard | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/reverberations-gonna-fly-now-when-triumph-in-rock-films-rings-true-it-soars.html | REVERBERATIONS; Gonna Fly Now: When Triumph in Rock Films Rings True, It Soars | False | By John Rockwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/baseball/valentine-may-manage-again-in-japan.html | Valentine May Manage Again in Japan | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-guide.html | THEATER GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/harry-clement-stubbs-81-wrote-classic-science-fiction.html | Harry Clement Stubbs, 81; Wrote Classic Science Fiction | False | By Gerald Jonas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/news-summary-935778.html | NEWS SUMMARY | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/40-years-after-shots-in-dallas-a-survivor-s-painful-memories.html | 40 Years After Shots in Dallas, A Survivor's Painful Memories | False | By Ralph Blumenthal | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/baseball-rangers-will-consider-trading-rodriguez.html | BASEBALL; Rangers Will Consider Trading Rodriguez | False | By Rafael Hermoso | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/technology-briefing-software-bmc-posts-loss-but-revenue-gains.html | Technology Briefing \| Software: BMC Posts Loss, But Revenue Gains | False | By Dow Jones; Ap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/pageoneplus/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/international/asia/asias-longest-serving-ruler-steps-down-after-22-years.html | AsiaÂÂs Longest Serving Ruler Steps Down After 22 Years | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-europe-germany-puma-profit-rises.html | World Business Briefing \| Europe: Germany: Puma Profit Rises | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/set-the-voters-free.html | Set the Voters Free | False | By Richard J. Riordan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/sneak-attack-by-bloomberg.html | Sneak Attack by Bloomberg | False | By Bob Herbert | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/cabaret-review-adding-notes-of-mischief-to-the-music.html | CABARET REVIEW; Adding Notes Of Mischief To the Music | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/sports-of-the-times-fans-should-take-van-horn-for-what-he-is.html | Sports of The Times; Fans Should Take Van Horn for What He Is | False | By Harvey Araton | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/lodge-owner-with-2-guests-decides-to-ride-out-the-fire.html | Lodge Owner, With 2 Guests, Decides to Ride Out the Fire | False | By Sarah Kershaw | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/3-dead-and-20-hurt-in-collapse-at-atlantic-city-construction-site.html | 3 Dead and 20 Hurt in Collapse At Atlantic City Construction Site | False | By Robert D. McFadden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/he-visits-new-path-terminal-governor-praises-pace-rebuilding-effort.html | As He Visits New PATH Terminal, Governor Praises the Pace of the Rebuilding Effort | False | By Charles V Bagli | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/1-public-toilets-in-paris-929875.html | Public Toilets in Paris | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/the-media-business-advertising-new-fall-tv-season-is-mostly-underwhelming.html | THE MEDIA BUSINESS: ADVERTISING; New Fall TV Season Is Mostly Underwhelming | False | By Bill Carter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/economic-memo-in-big-picture-winter-misery-faded-quickly.html | Economic Memo; In Big Picture, Winter Misery Faded Quickly | False | By Floyd Norris | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/film-review-secrets-of-the-skin-and-of-the-heart.html | FILM REVIEW; Secrets of the Skin, And of the Heart | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/swedish-cellphone-maker-narrows-quarterly-loss.html | Swedish Cellphone Maker Narrows Quarterly Loss | False | By Heather Timmons | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-football-jets-eager-for-pennington-to-start-rust-and-all.html | PRO FOOTBALL; Jets Eager for Pennington to Start, Rust and All | False | By Judy Battista | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/1-penn-station-memories-929328.html | Penn Station Memories | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/c-corrections-939340.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/theater/theater-in-review.html | Theater in Review | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/2-acquitted-of-murder-of-an-officer-in-jersey-city.html | 2 Acquitted Of Murder Of an Officer In Jersey City | False | By Ronald Smothers | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/international/asia/asias-longest-serving-ruler-steps-down.html | AsiaÂÂs Longest Serving Ruler Steps Down | False | By Jane Perlez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/c-corrections-939323.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/comcast-falls-short-of-estimates.html | Comcast Falls Short of Estimates | False | By Geraldine Fabrikant | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-review-privacy-was-his-obsession-beauty-his-fount-of-energy.html | ART REVIEW; Privacy Was His Obsession, Beauty His Fount of Energy | False | By John Russell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/opera-review-that-prickly-princess-returns-her-riddles-as-risky-as-ever.html | OPERA REVIEW; That Prickly Princess Returns, Her Riddles as Risky as Ever | False | By Jeremy Eichler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/baseball-yankees-want-a-hitter-but-it-won-t-be-ramirez.html | BASEBALL; Yankees Want a Hitter, But It Won't Be Ramirez | False | By Tyler Kepner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-york-brooklyn-police-contradicted-in-hasid-s-shooting.html | Metro Briefing | New York: Brooklyn: Police Contradicted In Hasid's Shooting | False | By William Glaberson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/mexico-awards-contract-to-seek-gas.html | Mexico Awards Contract To Seek Gas | False | By John Moody | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/dance-review-sacks-tubes-and-transsexuals.html | DANCE REVIEW; Sacks, Tubes and Transsexuals | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-for-a-judge-and-against-937665.html | For a Judge, And Against | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/court-overturns-law-restricting-russian-media.html | Court Overturns Law Restricting Russian Media | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/with-critics-at-the-door-funds-propose-cleaning-own-house.html | With Critics at the Door, Funds Propose Cleaning Own House | False | By Patrick McGeehan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/captain-silent-on-ferry-crash-has-stress-disorder-filing-says.html | Captain Silent on Ferry Crash Has Stress Disorder, Filing Says | False | By William Glaberson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/sharon-is-questioned-by-israeli-police-in-two-political-corruption-cases.html | Sharon Is Questioned by Israeli Police in Two Political Corruption Cases | False | By Greg Myre | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/senate-adds-289-million-to-fight-aids.html | Senate Adds $289 Million to Fight AIDS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-gordon-jean-nee-silberberg.html | Paid Notice: Deaths GORDON, JEAN (NEE SILBERBERG) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/traffic-alert-930296.html | Traffic Alert | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/as-solar-flares-reach-earth-house-reviews-forecasting-agency.html | As Solar Flares Reach Earth, House Reviews Forecasting Agency | False | By Matthew L. Wald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-review-a-metaphysician-for-whom-baseball-is-life-and-vice-versa.html | THEATER REVIEW; A Metaphysician for Whom Baseball Is Life and Vice Versa | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/vivendi-said-to-be-buying-record-unit.html | Vivendi Said To Be Buying Record Unit | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/IHT-us-frigate-to-make-a-port-call-in-vietnam.html | U.S. frigate to make a port call in Vietnam | False | By Carlos H. Conde, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-asia-japan-auto-recall.html | World Business Briefing | Asia: Japan: Auto Recall | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-is-america-back-in-vietnam-937525.html | Is America Back in Vietnam? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-york-judicial-nomination-advances.html | Metro Briefing | New York: Judicial Nomination Advances | False | By Raymond Hernandez (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/education/incoming-head-of-boston-university-backs-out.html | Incoming Head of Boston University Backs Out | False | By Sara Rimer and Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-rumsfelds-memo-letters-to-the-editor.html | Rumsfeld's memo: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-in-review-closet-chronicles.html | THEATER IN REVIEW; 'Closet Chronicles' | False | By Lawrence Van Gelder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/selling-off-yesterday-s-art-to-make-way-for-tomorrow-s.html | Selling Off Yesterday's Art to Make Way for Tomorrow's | False | By Alison Leigh Cowan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/first-us-warship-in-30-years-to-visit-vietnam.html | First U.S. Warship in 30 Years to Visit Vietnam | False | By Carlos H. Conde | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-is-america-back-in-vietnam-937495.html | Is America Back in Vietnam? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-europe-germany-kohl-to-appeal-lifting-of-secret-files.html | World Briefing | Europe: Germany: Kohl To Appeal Lifting Of Secret Files | False | By Victor Homola (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/c-orrections-939307.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/business-digest-937126.html | BUSINESS DIGEST | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-memorials-korn-jack.html | Paid Notice: Memorials KORN, JACK | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/IHT-the-arena-in-a-world-of-games-so-few-are-real-players.html | In the Arena: In a world of Games, so few are real players | False | By Christopher Clarey, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-york-manhattan-city-may-release-9-11-documents.html | Metro Briefing | New York: Manhattan: City May Release 9/11 Documents | False | By Eric Lipton (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/c-corrections-939285.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/london-journal-us-eating-habits-and-europeans-are-spreading-visibly.html | London Journal; U.S. Eating Habits, and Europeans, Are Spreading Visibly | False | By Lizette Alvarez | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/pop-and-jazz-guide-927686.html | POP AND JAZZ GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/film-review-several-lives-ruined-forever-by-genetic-evil-and-duct-tape.html | FILM REVIEW; Several Lives Ruined Forever By Genetic Evil And Duct Tape | False | By Dave Kehr | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/mohawk-tribe-is-rethinking-land-accord-with-albany.html | Mohawk Tribe Is Rethinking Land Accord With Albany | False | By James C. McKinley Jr. | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/women-s-basketball-big-east-coaches-vote-uconn-no-1.html | WOMEN'S BASKETBALL; Big East Coaches Vote UConn No. 1 | False | By Frank Litsky | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-york-albany-500000-phone-call-under-scrutiny.html | Metro Briefing | New York: Albany: $500,000 Phone Call Under Scrutiny | False | By Al Baker (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/company-news-korn-ferry-unit-to-help-sec-hire-accountants.html | COMPANY NEWS; KORN/FERRY UNIT TO HELP S.E.C. HIRE ACCOUNTANTS | False | By Jonathan Glater (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/a-place-of-beauty-and-then-the-fires-came-2-letters.html | A Place of Beauty, and Then the Fires Came (2 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/yourmoney/international-household-savings-rates.html | International Household Savings Rates | False | By The New York Times | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/senate-defeats-climate-bill-but-proponents-see-silver-lining.html | Senate Defeats Climate Bill, but Proponents See Silver Lining | False | By Jennifer 8. Lee and Andrew C. Revkin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-people-power-in-europe-wrangle-over-eu-constitution-masks-a.html | People power in Europe: Wrangle over EU constitution masks a seismic shift | False | By Catherine Field, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-basketball-tentative-houston-playing-way-back.html | PRO BASKETBALL; Tentative Houston Playing Way Back | False | By Liz Robbins | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/worldbusiness/IHT-alison-smale-to-move-from-new-york-times-iht-names.html | Alison Smale to move from New York Times : IHT names a top editor | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/critic-s-notebook-good-gift-for-a-composer-how-about-a-sold-out-concert.html | CRITIC'S NOTEBOOK; Good Gift for a Composer? How About a Sold-Out Concert? | False | By Allan Kozinn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/martha-stewart-reports-loss-in-quarter-but-tops-forecast.html | Martha Stewart Reports Loss in Quarter but Tops Forecast | False | By Constance L. Hays | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/driving-bells-whistles-the-hot-seat-or-the-cool.html | DRIVING; BELLS & WHISTLES; The Hot Seat (Or the Cool) | False | By Ivan Berger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/ex-home-secretary-seeks-to-lead-britain-s-conservatives.html | Ex-Home Secretary Seeks to Lead Britain's Conservatives | False | By Alan Cowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/russia-incidents-highlight-risks.html | Russia Incidents Highlight Risks | False | By Jonathan Fuerbringer | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/IHT-european-poll-calls-israel-a-big-threat-to-world-peace.html | European poll calls Israel a big threat to world peace | False | By Thomas Fuller, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/worldbusiness/IHT-a-continent-thats-gearing-up-for-globalization.html | A continent that's gearing up for globalization | False | By Eric Pfanner, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-release-9-11-documents-929824.html | Release 9/11 Documents | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-julian-schnabel.html | ART IN REVIEW; Julian Schnabel | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-healing-the-transatlantic-split-the-road-to-a-new-west-goes.html | Healing the trans-Atlantic split: The road to a new West goes through Jerusalem | False | By Dominique Moïsï, si, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-in-review-beyond-recognition.html | THEATER IN REVIEW; 'Beyond Recognition' | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/public-lives-making-movies-and-moves-in-long-island-city.html | PUBLIC LIVES; Making Movies, and Moves, in Long Island City | False | By Corey Kilgannon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/driving-too-fast-too-furious-too-old.html | DRIVING; Too Fast. Too Furious. Too Old? | False | By Fara Warner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/george-scott-jr-95-citibank-loan-official.html | George Scott Jr., 95, Citibank Loan Official | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-review-anxious-liberator-of-an-era-s-demons.html | ART REVIEW; Anxious Liberator Of an Era's Demons | False | By Michael Kimmelman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/ambition-loyalty-and-betrayal.html | Ambition, Loyalty and Betrayal | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-nafta-and-mexico-letters-to-the-editor.html | Nafta and Mexico: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/c-corrections-939331.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-asia-china-businessman-a-hero-to-many-freed.html | World Briefing | Asia: China: Businessman, A Hero To Many, Freed | False | By Chris Buckley (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/inside-935697.html | INSIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/a-crucial-case-for-the-supreme-court.html | A Crucial Case for the Supreme Court | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-1953-peace-prize-recipients-in-our-pages-100-75-and-50-years-ago.html | 1953: Peace Prize Recipients: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/struggle-for-iraq-intelligence-senate-panel-sends-new-letter-rice-demanding.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Senate Panel Sends New Letter to Rice Demanding Papers on Iraq Arms Today | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-is-america-back-in-vietnam-937509.html | Is America Back in Vietnam? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/economy-records-speediest-growth-since-the-mid-80-s.html | ECONOMY RECORDS SPEEDIEST GROWTH SINCE THE MID-80'S | False | By David Leonhardt | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/administration-steps-up-energy-bill-efforts.html | Administration Steps Up Energy Bill Efforts | False | By Carl Hulse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/havens-living-there-turrets-a-victorian-touch-that-can-turn-a-home-into-a-castle.html | HAVENS; LIVING THERE; Turrets: A Victorian Touch That Can Turn a Home Into a Castle | False | Interview by Bethany Lyttle | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/tv-weekend-all-in-the-rich-dysfunctional-family.html | TV WEEKEND; All in the (Rich, Dysfunctional) Family | False | By Alessandra Stanley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/film-review-a-young-writer-s-ambition-with-loyalty-and-betrayal.html | FILM REVIEW; A Young Writer's Ambition, With Loyalty and Betrayal | False | By A. O. Scott | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-guide.html | ART GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/escapes/corrections.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/cross-country-columbia-women-run-to-the-front.html | CROSS-COUNTRY; Columbia Women Run to the Front | False | By Marc Bloom | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-randall-terry-s-role-929190.html | Randall Terry's Role | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/halloween-prop-disrupts-workday-on-capitol-hill.html | Halloween Prop Disrupts Workday on Capitol Hill | False | By David Firestone | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/rice-faults-past-administrations-on-terror.html | Rice Faults Past Administrations on Terror | False | By David E. Sanger | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/film-review-mom-s-in-drag-the-maid-s-a-zealot-and-the-kids-could-kill.html | FILM REVIEW; Mom's in Drag, the Maid's a Zealot and the Kids Could Kill | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/the-worst-place-to-drop-a-cellphone-try-this.html | The Worst Place to Drop a Cellphone? Try This | False | By Michelle O'Donnell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/national/national-briefing-south.html | National Briefing South | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/shopping-list-the-country-hearth.html | Shopping List | The Country Hearth | False | By Suzanne Hamlin | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/pop-review-a-singer-who-revels-in-being-all-over-the-place.html | POP REVIEW; A Singer Who Revels in Being All Over the Place | False | By Kelefa Sanneh | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-my-people-were-fair.html | ART IN REVIEW; 'My People Were Fair . . . ' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/struggle-for-iraq-opposition-us-officials-see-hussein-s-hand-attacks-americans.html | THE STRUGGLE FOR IRAQ: OPPOSITION; U.S. Officials See Hussein's Hand In Attacks on Americans in Iraq | False | By Douglas Jehl | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-corelli-franco.html | Paid Notice: Deaths CORELLI, FRANCO | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/young-suspect-in-sniper-case-becomes-central-figure-in-a-trial-that-is-not-his.html | Young Suspect in Sniper Case Becomes Central Figure in a Trial That Is Not His | False | By James Dao | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/dean-walks-a-tightrope-over-positions-on-gun-control.html | Dean Walks a Tightrope Over Positions on Gun Control | False | By Adam Nagourney and Jodi Wilgoren | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/havens-weekender-great-barrington-mass.html | HAVENS; Weekender | Great Barrington, Mass. | False | By David A. Kelly | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/endorsements-for-the-city-council.html | Endorsements for the City Council | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/taiwan-s-leader-campaigns-with-a-stop-in-us.html | Taiwan's Leader Campaigns, With a Stop in U.S. | False | By Keith Bradsher | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-graubard-seymour.html | Paid Notice: Deaths GRAUBARD, SEYMOUR | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/boldface-names-936987.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-attacks-in-iraq-letters-to-the-editor.html | Attacks in Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/homemade-costumes-become-as-rare-as-goblins.html | Homemade Costumes Become as Rare as Goblins | False | By Lisa W. Foderaro | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-everest-hall.html | ART IN REVIEW; Everest Hall | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/front-lines-virus-war-inside-columbia-lab-infectious-diseases-are-all-rage.html | On the Front Lines of the Virus War; Inside a Columbia Lab, Infectious Diseases Are All the Rage | False | By RICHARD PéŕšÁ¢REZ-PÉŕŠÁ¬A | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/residential-real-estate-chelsea-rental-tower-set-by-year-end.html | Residential Real Estate; Chelsea Rental Tower Set by Year-End | False | By Edwin McDowell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/mayor-turns-us-inquiry-to-campaign-advantage.html | Mayor Turns U.S. Inquiry To Campaign Advantage | False | By Lynette Clemetson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/moscow-freezes-billions-in-stock-of-oil-producer.html | MOSCOW FREEZES BILLIONS IN STOCK OF OIL PRODUCER | False | By Steven Lee Myers and Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/facing-vote-to-alter-primaries-many-new-yorkers-just-yawn.html | Facing Vote to Alter Primaries, Many New Yorkers Just Yawn | False | By Winnie Hu | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/some-call-fund-chief-a-contradictory-man.html | Some Call Fund Chief a Contradictory Man | False | By David Barboza and Riva Atlas | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-in-review-uss-frankenstein.html | THEATER IN REVIEW; 'U.S.S. Frankenstein' | False | By D. J. R. Bruckner | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/north-korea-agrees-to-nuclear-talks-china-says.html | North Korea Agrees to Nuclear Talks, China Says | False | By Joseph Kahn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-halperin-betty-ann-joseph.html | Paid Notice: Deaths HALPERIN, BETTY ANN JOSEPH | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-a-place-of-beauty-and-then-the-fires-came-937630.html | A Place of Beauty, and Then the Fires Came | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/concorde-jet-to-make-the-intrepid-its-home.html | Concorde Jet to Make the Intrepid its Home | False | By Edward Wong | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/comptroller-seeks-to-end-snapple-deal.html | Comptroller Seeks to End Snapple Deal | False | By Mike McIntire | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/op-art-929646.html | Op-Art | False | By William Steig | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/style/IHT-adriatic-blossoms-in-the-offseason.html | Adriatic blossoms in the off-season | False | By Ruth Ellen Gruber, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-europe-britain-postal-disruption.html | World Briefing | Europe: Britain: Postal Disruption | False | By Warren Hoge (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-1928-trip-to-moon-via-rocket-in-our-pages-100-75-and-50-years-ago.html | 1928: Trip to Moon Via Rocket: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/cnbc-gives-dennis-miller-a-daily-show.html | CNBC Gives Dennis Miller A Daily Show | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/filibuster-on-nominee-to-court-seat-survives-vote.html | Filibuster On Nominee To Court Seat Survives Vote | False | By Neil A. Lewis | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/international/americas/hostage-talks-break-down-in-colombia.html | Hostage Talks Break Down in Colombia | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/bill-sargent-76-a-pioneer-in-closed-circuit-and-pay-tv.html | Bill Sargent, 76, a Pioneer in Closed-Circuit and Pay TV | False | By Wolfgang Saxon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/republicans-press-hard-in-race-for-staten-island-prosecutor.html | Republicans Press Hard in Race for Staten Island Prosecutor | False | By Jonathan P. Hicks | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/transactions-939471.html | TRANSACTIONS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/international/middleeast/us-forces-battle-iraqi-guerrillas-in-intense.html | U.S. Forces Battle Iraqi Guerrillas in Intense Firefight | False | By Alex Berenson and Susan Sachs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/national/national-briefing-midwest-indiana-group-takes-blame-for-vandalism.html | National Briefing | Midwest: Indiana: Group Takes Blame For Vandalism | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/connecticut-has-but-began-its-cleanup-of-corruption.html | Connecticut Has but Begun Its Cleanup Of Corruption | False | By Marc Santora | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/white-house-takes-credit-for-surge-in-economy.html | White House Takes Credit For Surge In Economy | False | By Richard W. Stevenson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/corrections-939315.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/politics/abortion-rights-groups-sue-to-block-restrictions.html | Abortion Rights Groups Sue to Block Restrictions | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/36-hours-shootouts-shopping-sunshine.html | 36 HOURS; Shootouts, Shopping, Sunshine | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/senate-votes-for-a-measure-to-thin-trees.html | Senate Votes For a Measure To Thin Trees | False | By Sheryl Gay Stolberg | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/antiques-human-fate-part-beast-part-angel.html | ANTIQUES; Human Fate: Part Beast, Part Angel | False | By Wendy Moonan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-italy-and-world-war-ii-letters-to-the-editor.html | Italy and World War II: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-1903-dog-stole-the-brilliants-in-our-pages-100-75-and-50-years.html | 1903: Dog Stole the Brilliants: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/treasury-loosens-pressure-on-china-over-exchange-rate.html | Treasury Loosens Pressure on China Over Exchange Rate | False | By Edmund L. Andrews | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/cloned-animals-safe-as-food-fda-says.html | Cloned Animals Safe As Food, F.D.A. Says | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-football-finishing-touch-eludes-giants-in-the-red-zone.html | PRO FOOTBALL; Finishing Touch Eludes Giants in the Red Zone | False | By Lynn Zinser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/reopening-soon-a-spartan-gateway-downtown.html | Reopening Soon, a Spartan Gateway Downtown | False | By David W. Dunlap | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/is-america-back-in-vietnam-937517.html | Is America Back in Vietnam? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/former-enron-executive-pleads-guilty.html | Former Enron Executive Pleads Guilty | False | By Kurt Eichenwald | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/court-clears-andreotti-of-murder-charge.html | Court Clears Andreotti of Murder Charge | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/from-up-the-river-to-on-the-air.html | From Up the River to On the Air | False | By Marek Fuchs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-rader-gilbert.html | Paid Notice: Deaths RADER, GILBERT | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/cabaret-review-pushing-limits-of-both-voice-and-category.html | CABARET REVIEW; Pushing Limits Of Both Voice And Category | False | By Stephen Holden | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-mullin-eileen.html | Paid Notice: Deaths MULLIN, EILEEN | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/journeys-welcome-to-napa-nation.html | JOURNEYS; Welcome to Napa Nation | False | By Dan Shaw and Anna Bahney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/an-oil-titan-s-next-challenge.html | An Oil Titan's Next Challenge | False | By John Tagliabue | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/television-review-a-man-too-smart-for-his-own-good-or-the-government-s.html | TELEVISION REVIEW; A Man Too Smart for His Own Good (or the Government's) | False | By Virginia Heffernan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/driving-my-life-my-vespa.html | DRIVING; My Life, My Vespa | False | By Watts Wacker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-for-a-judge-and-against-937657.html | For a Judge, And Against | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/college-football-pete-carroll-finally-finds-a-perfect-fit-at-usc.html | COLLEGE FOOTBALL; Pete Carroll Finally Finds A Perfect Fit at U.S.C. | False | By Michael Arkush | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/starving-children-in-plain-sight.html | Starving Children in Plain Sight | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/break-in-the-weather-aids-in-fire-fight.html | Break in the Weather Aids in Fire Fight | False | By John M. Broder | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-werwaiss-julia-kitchenka.html | Paid Notice: Deaths WERWAISS, JULIA KITCHENKA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/journeys-tasting-a-wine-country-in-all-its-varietals.html | JOURNEYS; TASTING; A Wine Country, in All Its Varietals | False | By Amanda Hesser | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/style/IHT-ask-roger-collis-hes-got-all-those-miles-but-no-respect.html | Ask ROGER COLLIS: He's got all those miles, but no respect | False | By Roger Collis, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/a-critical-study-minus-criticism.html | A CRITICAL STUDY, MINUS CRITICISM | False | By David Johnston and Eric Lichtblau | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-australia-telecom-stake-sale-rejected.html | World Business Briefing \| Australia: Telecom Stake Sale Rejected | False | By John Shaw (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-hutchinson-michael-r.html | Paid Notice: Deaths HUTCHINSON, MICHAEL R. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/international/europe/russias-prime-minister-says-tycoon-inquiry-hurts.html | Russia´¬ÂÂs Prime Minister Says Tycoon Inquiry Hurts Economy | False | By Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-football-arizona-awarded-the-2008-super-bowl.html | PRO FOOTBALL; Arizona Awarded The 2008 Super Bowl | False | By Damon Hack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-making-schools-work-929450.html | Making Schools Work | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/new-tries-for-mideast-peace.html | New Tries for Mideast Peace | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-is-america-back-in-vietnam-937487.html | Is America Back in Vietnam? | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/photography-review-composing-indian-history-one-carefully-framed-view-at-a-time.html | PHOTOGRAPHY REVIEW; Composing Indian History, One Carefully Framed View at a Time | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/ballet-theater-review-powerful-twists-classical-dance-balanchine-more.html | BALLET THEATER REVIEW; Powerful Twists on Classical Dance, From Balanchine and More | False | By Anna Kisselgoff | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-ryan-mary-l.html | Paid Notice: Deaths RYAN, MARY L. | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/the-doping-scandal-in-sports.html | The Doping Scandal in Sports | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/journeys-36-hours-tucson.html | JOURNEYS; 36 Hours \| Tucson | False | By Bruce Stutz | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-in-review-listen-to-my-heart-the-songs-of-david-friedman.html | THEATER IN REVIEW; 'Listen to My Heart' -- 'The Songs of David Friedman' | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-sarah-braman-and-brian-belott.html | ART IN REVIEW; Sarah Braman and Brian Belott | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/scientists-find-lemmings-die-as-dinners-not-suicides.html | Scientists Find Lemmings Die As Dinners, Not Suicides | False | By Carol Kaesuk Yoon | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/news/thaksin-thai-tycoon-turned-prime-minister-shows-interest-in-buying.html | Thaksin, Thai tycoon turned prime minister, shows interest in buying British soccer team : Foot in another camp? | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/get-em-while-they-re-cool-footwear-for-the-few.html | Get 'Em While They're Cool: Footwear for the Few | False | By Anna Bahney | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/struggle-for-iraq-reconstruction-bush-got-500000-companies-that-got-contracts.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Bush Got $500,000 From Companies That Got Contracts, Study Finds | False | By Edmund L. Andrews and Elizabeth Becker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-jersey-trenton-port-authority-to-fight-teterboro-plan.html | Metro Briefing \| New Jersey: Trenton: Port Authority To Fight Teterboro Plan | False | By Ronald Smothers (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/IHT-child-poverty-in-america-letters-to-the-editor.html | Child poverty in America: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-review-there-s-trouble-in-emerald-city.html | THEATER REVIEW; There's Trouble In Emerald City | False | By Ben Brantley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-review-gordon-terry-the-supernatural-world-in-which-i-am-professionally-involved.html | ART IN REVIEW; Gordon Terry -- 'The Supernatural World in Which I Am Professionally Involved' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/c-corrections-939366.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-asia-india-consumer-company-posts-profit.html | World Business Briefing \| Asia: India: Consumer Company Posts Profit | False | By Saritha Rai (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/international/middleeast/house-approves-87-billion-in-aid-for-iraq-and.html | House Approves $87 Billion in Aid for Iraq and Afghanistan | False | By David Stout | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-jersey-camden-drugs-tied-to-fraud-case.html | Metro Briefing \| New Jersey: Camden: Drugs Tied To Fraud Case | False | By Alicia Zubikowski (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/national-briefing-midwest-illinois-teachers-threaten-to-strike.html | National Briefing \| Midwest: Illinois: Teachers Threaten To Strike | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/books/books-of-the-times-family-secrets-feuding-women.html | BOOKS OF THE TIMES; Family Secrets, Feuding Women | False | By Michiko Kakutani | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/midwesterner-takes-reins-at-huge-russian-oil-company.html | Midwesterner Takes Reins at Huge Russian Oil Company | False | By Erin E. Arvedlund | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/c-orrections-935336.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/c-orrections-939358.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/baseball-baseball-analysis-red-sox-offer-bait-but-yanks-don-t-bite.html | BASEBALL: Baseball Analysis; Red Sox Offer Bait, But Yanks Don't Bite | False | By Jack Curry | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/dance-review-a-choreographic-wizard-s-book-of-spells.html | DANCE REVIEW; A Choreographic Wizard's Book of Spells | False | By Jack Anderson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-christine-hill-home-office.html | ART IN REVIEW; Christine Hill -- 'Home Office' | False | By Ken Johnson | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/spare-times-929840.html | SPARE TIMES | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-review-a-prostitute-downstairs-a-rich-fantasy-life-upstairs.html | THEATER REVIEW; A Prostitute Downstairs, A Rich Fantasy Life Upstairs | False | By Bruce Weber | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-bronte-dr-d-lydia.html | Paid Notice: Deaths BRONTE, DR. D. LYDIA | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/national-briefing-midwest-illinois-building-owner-fined-in-porch-collapse.html | National Briefing | Midwest: Illinois: Building Owner Fined In Porch Collapse | False | By Jo Napolitano (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-europe-britain-reuters-chief-shortens-contract.html | World Business Briefing | Europe: Britain: Reuters Chief Shortens Contract | False | By Agence France-Presse | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/l-a-place-of-beauty-and-then-the-fires-came-937622.html | A Place of Beauty, and Then the Fires Came | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/unediting-the-editing-of-a-report.html | Unediting the Editing of a Report | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/othersports/brown-wins-first-mens-ivy-title.html | Brown Wins First MenÂ's Ivy Title | False | By Elliott Denman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/managing-editor-for-herald-tribune.html | Managing Editor For Herald Tribune | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/IHT-thaksin-thai-tycoon-turned-prime-minister-shows-interest-in-buying.html | Thaksin, Thai tycoon turned prime minister, shows interest in buying British soccer team: Foot in another camp? | False | By Thomas Crampton, International Herald Tribune | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-stefan-kurtin-something-to-believe-in.html | ART IN REVIEW; Stefan KÃ¼Ã¼rtin -- 'Something to Believe In' | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/fda-finds-cloned-animals-safe-for-food.html | F.D.A. Finds Cloned Animals Safe for Food | False | By Andrew Pollack | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-asia-afghanistan-un-mission.html | World Briefing | Asia: Afghanistan: U.N. Mission | False | By Kirk Semple (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/us/lawmakers-are-negotiating-import-of-prescription-drugs.html | Lawmakers Are Negotiating Import of Prescription Drugs | False | By Robert Pear | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/classified/paid-notice-deaths-wheeler-irene.html | Paid Notice: Deaths WHEELER, IRENE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/rituals-a-lady-who-lunches-with-child.html | RITUALS; A Lady Who Lunches, With Child | False | By Michelle Green | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/c-orrections-935301.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/sports-briefing-baseball-marlins-are-willing-to-embrace-miami.html | SPORTS BRIEFING: BASEBALL; Marlins Are Willing to Embrace Miami | False | By Charlie Nobles | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/police-pursue-drug-link-in-shooting-of-officers.html | Police Pursue Drug Link In Shooting Of Officers | False | By Shaila K. Dewan | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/hockey-rare-sightings-carter-and-ranger-power-play.html | HOCKEY; Rare Sightings: Carter And Ranger Power Play | False | By Jason Diamos | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/a-big-quarter.html | A Big Quarter | False | By Paul Krugman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-europe-germany-profit-at-bank.html | World Business Briefing | Europe: Germany: Profit At Bank | False | By Petra Kappl (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-jessica-stockholder.html | ART IN REVIEW; Jessica Stockholder | False | By Roberta Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/nyc-not-poifect-dem-movies-of-brooklyn.html | NYC; Not Poifect, Dem Movies Of Brooklyn | False | By Clyde Haberman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/agency-bolsters-supervision-of-foster-care.html | Agency Bolsters Supervision Of Foster Care | False | By Richard Lezin Jones | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/why-i-don-t-believe-in-ghosts.html | Why I Don't Believe in Ghosts | False | By Philip Pullman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/world/struggle-for-iraq-war-nerves-threat-blasts-pullouts-raise-anxiety-baghdad.html | THE STRUGGLE FOR IRAQ: WAR OF NERVES; Threat, Blasts And Pullouts Raise Anxiety In Baghdad | False | By Susan Sachs | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/city-misses-state-s-deadline-for-replacing-school-boards.html | City Misses State's Deadline For Replacing School Boards | False | By David M. Herszenhorn | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/getting-ready-for-an-argentine-turnaround.html | Getting Ready for an Argentine Turnaround | False | By Tony Smith | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/is-america-back-in-vietnam-6-letters.html | Is America Back in Vietnam? (6 Letters) | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-basketball-banners-should-inspire-while-nets-injured-heal.html | PRO BASKETBALL; Banners Should Inspire While Nets' Injured Heal | False | By Steve Popper | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/serial-sex-offender-is-sought-in-killing-of-homeless-woman.html | Serial Sex Offender Is Sought In Killing of Homeless Woman | False | By Tina Kelley | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/c-corrections-939293.html | Corrections | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/national/firefighters-growing-hopeful-worst-is-over-in-california.html | Firefighters Growing Hopeful Worst Is Over in California | False | By Maria Newman | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-adam-fuss.html | ART IN REVIEW; Adam Fuss | False | By Grace Glueck | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/technology-briefing-telecommunications-docomo-net-profit-rises-ntt.html | Technology Briefing | Telecommunications: DoCoMo Net Profit Rises NTT | False | By Ken Belson (NYT) | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/hockey-rupp-ends-scoring-drought-and-leads-devils-to-a-comeback-victory.html | HOCKEY; Rupp Ends Scoring Drought and Leads Devils to a Comeback Victory | False | By Dave Caldwell | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-glenn-kaino.html | ART IN REVIEW; Glenn Kaino | False | By Holland Cotter | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/business/company-briefs-939064.html | COMPANY BRIEFS | False | | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-10-31 | 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/marathon-award-is-created-to-provide-an-incentive-to-us-runners.html | MARATHON; Award Is Created to Provide An Incentive to U.S. Runners | False | By Ron Dicker | 2003-12-16 | TX 5-870-307 | 2009-08-06 | TX 6-683-881 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/sports-briefing-baseball-valentine-may-manage-again-in-japan.html | SPORTS BRIEFING: BASEBALL; Valentine May Manage Again in Japan | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/history-of-human-error-found-in-ferry-accidents.html | History of Human Error Found in Ferry Accidents | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/about-new-york-sweet-sounds-ease-the-pain-then-and-now.html | About New York; Sweet Sounds Ease the Pain, Then and Now | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/c-corrections-955230.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/sorry-wrong-flag.html | Sorry, Wrong Flag | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/unconstitutional-farm-checkoffs.html | Unconstitutional Farm Checkoffs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-struggle-for-iraq-intelligence-panel-waiting-for-iraq-data.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Panel Waiting For Iraq Data | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/pro-basketball-duncan-and-san-antonio-are-the-knicks-next-test.html | PRO BASKETBALL; Duncan and San Antonio Are the Knicks' Next Test | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/church-defends-couple-charged-with-starving-four-adopted-children.html | Church Defends Couple Charged With Starving Four Adopted Children | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/2-ironworkers-among-victims-one-new-one-about-to-retire.html | 2 Ironworkers Among Victims: One New, One About to Retire | False | By Jason George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/mahathir-malaysia-s-autocratic-modernizer-steps-down.html | Mahathir, Malaysia's Autocratic Modernizer, Steps Down | False | By Jane Perlez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/bridge-gathering-for-03-world-titles-a-sensational-mix-up-in-76.html | BRIDGE; Gathering for '03 World Titles; A Sensational Mix-Up in '76 | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/world-business-briefing-asia-japan-profit-falls-at-fuji-photo.html | World Business Briefing | Asia: Japan: Profit Falls At Fuji Photo | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/what-chance-justice-is-done-russia-s-system-is-questioned.html | What Chance Justice Is Done? Russia's System Is Questioned | False | By Steven Lee Myers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/gephardt-beats-clinton.html | Gephardt Beats Clinton | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955299.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-struggle-for-iraq-violence-revenge-drives-string-of-killings-in-basra.html | THE STRUGGLE FOR IRAQ: VIOLENCE; Revenge Drives String of Killings in Basra | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/bioterror-researchers-build-a-more-lethal-mousepox.html | Bioterror Researchers Build A More Lethal Mousepox | False | By William J. Broad | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/national-briefing-southwest-texas-suit-against-redistricting.html | National Briefing | Southwest: Texas: Suit Against Redistricting | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-a-libertarian-is-941166.html | A Libertarian Is . . . | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/suspect-accused-of-trying-to-aid-north-korea.html | Suspect Accused of Trying to Aid North Korea | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/juror-denies-comments-in-the-trial-of-a-mother.html | Juror Denies Comments In the Trial Of a Mother | False | By Alison Leigh Cowan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/the-ad-campaign-lieberman-on-the-iraq-war-and-doing-what-is-right.html | THE AD CAMPAIGN; Lieberman on the Iraq War and Doing What Is Right | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/your-money/IHT-equity-watch-yukos-for-some-still-a-core-asset.html | Equity watch: Yukos: for some, still a core asset | False | By Barbara Wall, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-good-news-at-last-or-is-it-952362.html | Good News at Last, or Is It? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/op-art-963410.html | Op-Art | False | By Sean Kelly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/an-asian-autocrat-s-departure.html | An Asian Autocrat's Departure | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/court-approves-worldcom-plan.html | Court Approves WorldCom Plan | False | By Barnaby Feder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/4-teacher-s-pets.html | 4 Teacher's Pets | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-webel-pauline-dodge-pratt.html | Paid Notice: Deaths WEBEL, PAULINE DODGE PRATT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-reidy-john.html | Paid Notice: Deaths REIDY, JOHN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/music-review-putting-schoenberg-in-context.html | MUSIC REVIEW; Putting Schoenberg in Context | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/sports-medicine-former-musician-rocks-world-of-track.html | SPORTS MEDICINE; Former Musician Rocks World of Track | False | By Bill Pennington | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-naiman-doris-weinkle.html | Paid Notice: Deaths NAIMAN, DORIS WEINKLE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/in-case-of-the-cellphone-dropsies-metro-north-asks-can-you-pay-us-now.html | In Case of the Cellphone Dropsies, Metro-North Asks, 'Can You Pay Us Now?' | False | By Lisa W. Foderaro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/in-brooklyn-a-rarity-judicial-candidates-campaigning.html | In Brooklyn, a Rarity: Judicial Candidates Campaigning | False | By Andy Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-grateful-for-pell-grant-941093.html | Grateful for Pell Grant | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/sports-of-the-times-scott-must-keep-an-eye-on-his-back-this-year.html | Sports of The Times; Scott Must Keep an Eye On His Back This Year | False | By William C. Rhoden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-europe-germany-no-apology-for-anti-jewish-remarks.html | World Briefing | Europe: Germany: No Apology For Anti-Jewish Remarks | False | By Victor Homola (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/news/whats-in-a-games-sports-ftes-abound.html | What's in a Games? Sports fã'tã,gtes abound | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955302.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/IHT-1903-telegraph-system-paralyzed-in-our-pages-100-75-and-50-years-ago.html | 1903: Telegraph System Paralyzed: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/national-briefing-south-arkansas-approval-for-weapons-incinerator.html | National Briefing | South: Arkansas: Approval For Weapons Incinerator | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/in-the-middle-east-dreams-and-reality-2-letters.html | In the Middle East, Dreams and Reality (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/music-review-an-evening-s-adventure-with-a-cellist-and-her-voice.html | MUSIC REVIEW; An Evening's Adventure, With a Cellist and Her Voice | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/religion-journal-synagogue-steeped-in-harlem-history-defies-odds-but-still.html | Religion Journal; A Synagogue Steeped in Harlem History Defies the Odds, but Still Struggles to Survive | False | By Francine Parnes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/world-business-briefing-europe-ireland-drug-maker-raising-funds.html | World Business Briefing \| Europe: Ireland: Drug Maker Raising Funds | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/college-football-oklahoma-and-oklahoma-state-have-lots-to-lose.html | COLLEGE FOOTBALL; Oklahoma and Oklahoma State Have Lots to Lose | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955272.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/in-search-of-back-pay-for-heroine-of-civil-war.html | In Search Of Back Pay For Heroine Of Civil War | False | By Michael Slackman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-mcquary-joan-s.html | Paid Notice: Deaths MCQUARY, JOAN S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-stein-crissy.html | Paid Notice: Deaths STEIN, CRISSY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/news-summary-951188.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/halloween-revelers-attack-man-24.html | Halloween Revelers Attack Man, 24 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-struggle-for-iraq-reconstruction-spending-bill-nears-passage-in-the-senate.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Spending Bill Nears Passage In the Senate | False | By David Firestone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/company-briefs-954390.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/friday-night-lights-camera-broadcast.html | Friday Night Lights, Camera, Broadcast | False | By Don Wallace | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-vanauken-charles-van.html | Paid Notice: Deaths VANAUKEN, CHARLES (VAN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/what-s-this-an-actual-judicial-election.html | What's This? An Actual Judicial Election? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/pro-football-jets-once-again-need-some-november-magic.html | PRO FOOTBALL; Jets Once Again Need Some November Magic | False | By Gerald Eskenazi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-judicial-nominees-941026.html | Judicial Nominees | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/baseball-torre-tells-his-boss-to-stop-meddling.html | BASEBALL; Torre Tells His Boss To Stop Meddling | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-good-news-at-last-or-is-it-952346.html | Good News at Last, or Is It? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/mayor-assails-opposition-to-city-deal-with-snapple.html | Mayor Assails Opposition To City Deal With Snapple | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-saturday-profile-taking-the-oxymoron-out-of-german-cuisine.html | THE SATURDAY PROFILE; Taking the Oxymoron Out of 'German Cuisine' | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/national-briefing-southwest-texas-prison-for-ex-official.html | National Briefing \| Southwest: Texas: Prison For Ex-Official | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/books/shelf-life-looking-to-the-dead-to-protect-the-living.html | SHELF LIFE; Looking to the Dead To Protect the Living | False | By Edward Rothstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-graubard-seymour.html | Paid Notice: Deaths GRAUBARD, SEYMOUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955248.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/international/asia/malaysia-today.html | Malaysia Today | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/your-money/IHT-fund-report-investors-shrug-at-us-inquiries.html | Fund Report: Investors shrug at U.S. inquiries | False | By Aline Sullivan, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-mcnicol-doris-samantha.html | Paid Notice: Deaths MCNICOL, DORIS (SAMANTHA) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/promising-vote-on-global-warming.html | Promising Vote on Global Warming | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-schneller-adeline-v-nee-goldhammer.html | Paid Notice: Deaths SCHNELLER, ADELINE V. (NEE GOLDHAMMER) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-europe-italy-judge-suspends-order-on-crosses.html | World Briefing \| Europe: Italy: Judge Suspends Order On Crosses | False | By Frank Bruni (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/college-football-the-slate-is-clean-at-michigan-state.html | COLLEGE FOOTBALL; The Slate Is Clean at Michigan State | False | By Joe Lapointe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/style/IHT-moods-of-an-epoque-embodied-in-furniture.html | Moods of an epoque embodied in furniture | False | By Souren Melikian, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-memorials-hartig-herbert.html | Paid Notice: Memorials HARTIG, HERBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-in-the-middle-east-dreams-and-reality-952621.html | In the Middle East, Dreams and Reality | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/a-plan-to-import-drugs-safely.html | A Plan to Import Drugs Safely | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/crews-put-weariness-aside-in-struggle-to-save-homes.html | Crews Put Weariness Aside In Struggle to Save Homes | False | By Sarah Kershaw | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/a-top-costume-in-the-city-the-invisible-student.html | A Top Costume in the City: The Invisible Student | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-good-news-at-last-or-is-it-952311.html | Good News at Last, or Is It? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955256.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/television-review-zhivago-without-hollywood.html | TELEVISION REVIEW; 'Zhivago' Without Hollywood | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/IHT-1953-burmese-report-to-un-in-our-pages-100-75-and-50-years-ago.html | 1953: Burmese Report to UN: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/theater/theater-review-sondheim-guides-two-brothers-on-a-tour-of-life.html | THEATER REVIEW; Sondheim Guides Two Brothers On a Tour of Life | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-orwells-world-952427.html | Orwell's World | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/your-money/IHT-world-of-investing-tech-stocks-room-to-grow.html | World of Investing: Tech stocks: room to grow | False | By James K. Glassman, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-macari-claudia-c-nee-corbyons.html | Paid Notice: Deaths MACARI, CLAUDIA C. (NEE CORBYONS) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/IHT-whats-in-a-games-sports-fetes-abound.html | What's in a Games? Sports fêtes abound | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/pension-funds-drop-putnam-as-manager.html | Pension Funds Drop Putnam As Manager | False | By Mary Williams Walsh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/IHT-international-rules-in-a-hybrid-game-powerful-australia-stops.html | International Rules : In a hybrid game, powerful Australia stops speedy Ireland | False | By Huw Richards, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/sports-briefing-cross-country-brown-wins-first-men-s-ivy-title.html | SPORTS BRIEFING: CROSS-COUNTRY; Brown Wins First Men's Ivy Title | False | By Elliott Denman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/out-of-the-asylum-into-the-cell.html | Out of the Asylum, Into The Cell | False | By Sally Satel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/news/european-poll-calls-israel-a-threat-to-world-peace.html | European poll calls Israel a threat to world peace | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/international/europe/world-briefing-europe-200311019342480317.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/high-school-football-quarterback-is-rejecting-mark-he-feels-is-tainted.html | HIGH SCHOOL FOOTBALL; Quarterback Is Rejecting Mark He Feels Is Tainted | False | By David Picker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-good-news-at-last-or-is-it-952370.html | Good News at Last, or Is It? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/william-draper-90-painter-who-portrayed-presidents.html | William Draper, 90, Painter Who Portrayed Presidents | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/rock-review-songs-that-hurtle-through-urban-pressures.html | ROCK REVIEW; Songs That Hurtle Through Urban Pressures | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955310.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/inside-953431.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/IHT-european-poll-calls-israel-a-threat-to-world-peace.html | European poll calls Israel a threat to world peace | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/IHT-1928-poem-brings-record-bid-in-our-pages-100-75-and-50-years-ago.html | 1928: Poem Brings Record Bid: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/ballet-theater-review-that-alter-ego-can-be-a-killer-you-get-the-picture-dorian.html | BALLET THEATER REVIEW; That Alter Ego Can Be a Killer. You Get the Picture, Dorian? | False | By Anna Kisselgoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955213.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/russian-premier-steps-into-fray-on-jailed-tycoon.html | RUSSIAN PREMIER STEPS INTO FRAY ON JAILED TYCOON | False | By Erin E. Arvedlund and Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/high-tech-daydreamers-investing-in-immortality.html | High-Tech Daydreamers Investing In Immortality | False | By James Gorman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/subways-are-noisy-study-finds-to-the-point-of-being-harmful.html | Subways Are Noisy, Study Finds, To the Point of Being Harmful | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/fatal-stabbing-linked-to-chinatown-bus-business.html | Fatal Stabbing Linked to Chinatown Bus Business | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/from-noah-s-curse-to-slavery-s-rationale.html | From Noah's Curse to Slavery's Rationale | False | By Felicia R. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/music-review-firsts-and-lasts-in-mozart-and-haydn.html | MUSIC REVIEW; Firsts and Lasts in Mozart and Haydn | False | By Jeremy Eichler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/seymour-graubard-92-fought-anti-semitism.html | Seymour Graubard, 92; Fought Anti-Semitism | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/struggle-for-iraq-terror-recruits-calls-jihad-are-said-lure-hundreds-militants.html | THE STRUGGLE FOR IRAQ: TERROR RECRUITS; Calls to Jihad Are Said to Lure Hundreds of Militants Into Iraq | False | By Don van Natta Jr. and Desmond Butler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/boston-u-pays-leader-to-quit-before-starting.html | Boston U. Pays Leader to Quit Before Starting | False | By Sara Rimer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/worldbusiness/IHT-a-top-editor-is-selected-for-the-iht.html | A top editor is selected for the IHT | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/brokerage-firm-is-said-to-get-subpoena-in-spitzer-inquiry.html | Brokerage Firm Is Said to Get Subpoena in Spitzer Inquiry | False | By Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-lessons-from-vietnam-941239.html | Lessons From Vietnam | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/california-firefighters-gain-control-with-weather-s-aid.html | California Firefighters Gain Control, With Weather's Aid | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-struggle-for-iraq-security-gi-s-battle-guerrillas-as-protest-turns-violent.html | THE STRUGGLE FOR IRAQ: SECURITY; G.I.'s Battle Guerrillas As Protest Turns Violent | False | By Alex Berenson and Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-good-news-at-last-or-is-it-952354.html | Good News at Last, or Is It? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/college-football-miami-looks-to-add-to-its-winning-streak.html | COLLEGE FOOTBALL; Miami Looks to Add To Its Winning Streak | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/shotgun-in-hand-kerry-defines-his-gun-control-stance.html | Shotgun in Hand, Kerry Defines His Gun-Control Stance | False | By David M. Halbfinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/business-digest-952559.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/a-house-saved-but-the-neighborhood-is-lost.html | A House Saved, but the Neighborhood Is Lost | False | By Nick Madigan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/james-o-gara-85-editor-of-commonweal-magazine.html | James O'Gara, 85, Editor Of Commonweal Magazine | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/robert-j-barnes-86-leader-in-building-estee-lauder-brand.html | Robert J. Barnes, 86, Leader In Building Estí¢ÂÂÂe Lauder Brand | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-middle-east-iran-inspector-sees-progress.html | World Briefing | Middle East: Iran: Inspector Sees Progress | False | By Kirk Semple (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-europe-britain-3-years-for-youth-who-sent-threat-parcels.html | World Briefing | Europe: Britain: 3 Years For Youth Who Sent Threat Parcels | False | By Warren Hoge (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/marathon-change-brings-controversy-in-wheelchair-competition.html | MARATHON; Change Brings Controversy In Wheelchair Competition | False | By Lena Williams | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-mendlowitz-milton-md.html | Paid Notice: Deaths MENDLOWITZ, MILTON, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/years-of-feeding-wall-street-meet-abrupt-end-at-harry-s.html | Years of Feeding Wall Street Meet Abrupt End at Harry's | False | By Frank J. Prial | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/how-to-help.html | How to Help | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/sniper-jury-shown-evidence-of-a-motive-for-shootings.html | Sniper Jury Shown Evidence Of a Motive for Shootings | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/some-in-congress-seek-inquiry-over-drug-supply-to-canada.html | Some in Congress Seek Inquiry Over Drug Supply to Canada | False | By Gardiner Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/arrest-of-russian-billionaire-captures-attention-of-germany.html | Arrest of Russian Billionaire Captures Attention of Germany | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/train-derails-in-rahway-on-its-way-to-manhattan.html | Train Derails In Rahway On Its Way To Manhattan | False | By Robert Hanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/daughter-spurs-shift-in-gephardt-s-view-on-gays.html | Daughter Spurs Shift in Gephardt's View on Gays | False | By Rachel L. Swarns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/national/national-briefing-south.html | National Briefing South | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/thousand-of-subway-riders-stalled-by-an-electrical-fire.html | Thousand of Subway Riders Stalled by an Electrical Fire | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-asia-china-protests-over-japanese-students-skit.html | World Briefing | Asia: China: Protests Over Japanese Students' Skit | False | By Joseph Kahn (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/an-infuriating-success-schumer-draws-fire-for-tactics-blocking-judicial-nominees.html | An Infuriating Success; Schumer Draws Fire for Tactics Blocking Judicial Nominees | False | By Raymond Hernandez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-dal-molin-armando.html | Paid Notice: Deaths DAL MOLIN, ARMANDO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/parking-rules-950890.html | Parking Rules | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-the-value-of-fetuses-941158.html | The Value of Fetuses | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/national/car-bursts-through-bushs-security-cordon.html | Car Bursts Through BushÂ´Âs security cordon | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/olympics-the-roles-of-olympic-bidders-addressed.html | OLYMPICS; The Roles Of Olympic Bidders Addressed | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/3-suits-filed-to-block-an-abortion-bill-that-bush-intends-to-sign.html | 3 Suits Filed to Block an Abortion Bill That Bush Intends to Sign | False | By Sheryl Gay Stolberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/your-money/IHT-the-baltics-europes-newest-tigers-on-a-sprint-to-make-up-for.html | The Baltics / Europe's newest tigers: On a sprint to make up for lost decades | False | By Fredrik Wesslau, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955280.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/bridges-necklace-lights-to-return.html | Bridges' 'Necklace Lights' to Return | False | By Alan Feuer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/union-raises-questions-after-collapse.html | Union Raises Questions After Collapse | False | By Eric Lipton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/gil-nickel-64-wine-enthusiast-who-became-a-leading-vintner.html | Gil Nickel, 64, Wine Enthusiast Who Became a Leading Vintner | False | By Frank J. Prial | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-asia-sri-lanka-rebels-offer-peace-proposal.html | World Briefing | Asia: Sri Lanka: Rebels Offer Peace Proposal | False | By Amy Waldman (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/some-clues-to-04-however-faint-are-set-to-emerge.html | Some Clues to '04, However Faint, Are Set to Emerge | False | By Michael Janofsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/everlast-to-close-plant-in-bronx-100-workers-to-lose-their-jobs.html | Everlast to Close Plant in Bronx; 100 Workers to Lose Their Jobs | False | By Alan Feuer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/gi-dies-after-clash-with-taliban-in-southern-afghanistan.html | G.I. Dies After Clash With Taliban in Southern Afghanistan | False | By Carlotta Gall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/transactions-955485.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/good-news-at-last-or-is-it-6-letters.html | Good News at Last, or Is It? (6 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955221.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/clues-to-an-unfounded-claim-of-3-deaths-in-9/11-attack.html | Clues to an Unfounded Claim Of 3 Deaths in 9/11 Attack | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/struggle-for-iraq-occupation-congressional-unit-analyzes-military-costs-iraq.html | THE STRUGGLE FOR IRAQ: OCCUPATION; Congressional Unit Analyzes Military Costs in Iraq | False | By Richard A. Oppel Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-in-the-middle-east-dreams-and-reality-952591.html | In the Middle East, Dreams and Reality | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-egan-honorable-mary.html | Paid Notice: Deaths EGAN, HONORABLE MARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/quotation-of-the-day-951145.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-fein-lillian.html | Paid Notice: Deaths FEIN, LILLIAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/world-business-briefing-americas-canada-bid-for-entertainment-group.html | World Business Briefing | Americas: Canada: Bid For Entertainment Group | False | By Bernard Simon (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-good-news-at-last-or-is-it-952389.html | Good News at Last, or Is It? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/pile-of-pennies-is-adding-up-to-a-scandal-in-mutual-funds.html | Pile of Pennies Is Adding Up To a Scandal In Mutual Funds | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-besunder-lillian-r.html | Paid Notice: Deaths BESUNDER, LILLIAN R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/pro-basketball-after-martin-goes-down-the-nets-close-out-a-rout.html | PRO BASKETBALL; After Martin Goes Down, the Nets Close Out a Rout | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/c-corrections-955205.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/international-business-bank-of-japan-sees-2.5-growth-in-2004.html | INTERNATIONAL BUSINESS; Bank of Japan Sees 2.5% Growth in 2004 | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-orwell-s-world-952435.html | Orwell's World | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/IHT-vantage-point-rugby-cup-runneth-over-with-a-million-heroes.html | Vantage Point : Rugby Cup runneth over with a million heroes | False | By Peter Fitzsimons, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/oil-companies-stay-course-amid-turmoil-in-russia.html | Oil Companies Stay Course Amid Turmoil In Russia | False | By Neela Banerjee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/israel-limits-holy-site-access-vandals-deface-rabin-memorial.html | Israel Limits Holy Site Access; Vandals Deface Rabin Memorial | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/your-money/IHT-book-report-24-days.html | Book Report: 24 DAYS | False | By Holly Hubbard Preston, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/pro-football-giants-primary-target-astray-for-one-game.html | PRO FOOTBALL; Giants' Primary Target Astray for One Game | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/l-on-the-job-today-a-young-worker-s-view-944580.html | On the Job Today: A Young Worker's View | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-europe-britain-tories-choice-narrows.html | World Briefing | Europe: Britain: Tories' Choice Narrows | False | By Warren Hoge (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/classified/paid-notice-deaths-regosin-bernard.html | Paid Notice: Deaths REGOSIN, BERNARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/world-business-briefing-asia-japan-airline-posts-profit.html | World Business Briefing | Asia: Japan: Airline Posts Profit | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/your-money/IHT-fund-is-surging-on-eu-expansion.html | Fund is surging on EU expansion | False | By Fredrik Wesslau, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/national-briefing-south-north-carolina-former-state-official-is-convicted.html | National Briefing | South: North Carolina: Former State Official Is Convicted | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/us/lynn-s-beedle-85-dies-an-expert-on-tall-buildings.html | Lynn S. Beedle, 85, Dies; An Expert on Tall Buildings | False | By David Tuller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/baseball-star-pitcher-has-defected-from-cuba.html | BASEBALL; Star Pitcher Has Defected From Cuba | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/business/investment-in-technology-is-roaring-softly-back.html | Investment in Technology Is Roaring Softly Back | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-01 | 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/democratic-ads-return-fire-battle-over-city-primaries.html | Democratic Ads Return Fire In Battle Over City Primaries | False | By Jonathan P. Hicks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/television-reruns-a-teen-drama-s-true-test-its-adults.html | TELEVISION: RERUNS; A Teen Drama's True Test? Its Adults | False | By Emily Nussbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-e-hampton-deal-is-restart-of-suffolk-land-program.html | IN BRIEF; E. Hampton Deal Is Restart Of Suffolk Land Program | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/c-corrections-892424.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/criticism-meets-new-exhibit-of-plane-that-carried-a-bomb.html | Criticism Meets New Exhibit of Plane That Carried A-Bomb | False | By Elizabeth Olson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-jamila-ponton-alvin-bragg-jr.html | WEDDINGS/CELEBRATIONS; Jamila Ponton, Alvin Bragg Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/behind-the-cigarette-holder.html | Behind the Cigarette Holder | False | By Jeff Shesol | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-look-we-can-drive-and-snack-at-the-same-time.html | Business; Look! We Can Drive and Snack at the Same Time | False | By Kate Murphy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-memorials-sacharoff-howard.html | Paid Notice: Memorials SACHAROFF, HOWARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/market-watch-at-putnam-the-buck-stays-put-in-a-pocket.html | MARKET WATCH; At Putnam, The Buck Stays Put In a Pocket | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-blicht-rhoda.html | Paid Notice: Deaths BLICHT, RHODA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-business-peekskill-redrafts-plan-for-peace-officers.html | IN BUSINESS; Peekskill Redrafts Plan For Peace Officers | False | By Nancy Haggerty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-dowd-nadine-nee-goren.html | Paid Notice: Deaths DOWD, NADINE, (NEE GOREN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-guru-nation-every-recession-and-every-recovery-has-a-nostradamus.html | The Nation: Guru Nation; Every Recession and Every Recovery Has a Nostradamus | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-fuhr-abraham.html | Paid Notice: Deaths FUHR, ABRAHAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/turning-over-the-death-card.html | Turning Over the Death Card | False | By George Pelecanos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/hockey-for-once-no-letup-in-islanders.html | HOCKEY; For Once, No Letup In Islanders | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/eating-their-words.html | Eating Their Words | False | By Barbara Fisher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/good-company-did-someone-say-50th-then-invite-250.html | GOOD COMPANY; Did Someone Say 50th? Then Invite 250 | False | By Campbell Robertson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-west-maspeth-tunnel-reduce-truck-traffic-might-add-trucks.html | NEIGHBORHOOD REPORT: WEST MASPETH; A Tunnel to Reduce Truck Traffic Might Add Trucks | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/1-the-sobering-life-of-robert-downey-jr-890170.html | The Sobering Life of Robert Downey Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-trojans-roll-and-inch-closer-to-title-shot.html | COLLEGE FOOTBALL; Trojans Roll and Inch Closer to Title Shot | False | By Don Seeholzer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/baseball-randolph-awaits-call-on-new-yanks-job.html | BASEBALL; Randolph Awaits Call on New Yanks Job | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-sarah-marie-martin-nicholas-brophy.html | WEDDINGS/CELEBRATIONS; Sarah Marie Martin, Nicholas Brophy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-thanks-for-nothing.html | HOLIDAY MOVIES; Thanks for Nothing | False | By Karen Durbin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/european-grand-dad-tour.html | European Grand(dad) Tour | False | By Alan S. Oser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/kitchen-confidential.html | Kitchen Confidential | False | By Pilar Viladas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-kiesler-carl.html | Paid Notice: Deaths KIESLER, CARL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/budgets-supporters-sell-voters-new-library-in-ossining.html | BUDGETS; Supporters Sell Voters New Library In Ossining | False | By Barbara Whitaker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/the-business-world-does-brazil-have-italy-on-the-ropes.html | THE BUSINESS WORLD; Does Brazil Have Italy on the Ropes? | False | By Tony Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/nfl-matchups-week-9.html | N.F.L. Matchups | Week 9 | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/dining-out-seafood-with-a-waterfront-view.html | DINING OUT; Seafood With a Waterfront View | False | By Alice Gabriel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-starkman-herbert-b.html | Paid Notice: Deaths STARKMAN, HERBERT B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/1-pan-am-reunion-909424.html | Pan Am Reunion | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-on-language-vogue-word-watch.html | THE WAY WE LIVE NOW: 11-02-03: ON LANGUAGE; Vogue Word Watch | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-guide-965812.html | THE GUIDE | False | By Eleanor Charles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/cuttings-stealing-ideas-for-your-garden-is-no-crime.html | CUTTINGS; Stealing Ideas for Your Garden Is No Crime | False | By Lee Buttala | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/worth-noting-graffiti-springing-up-on-highway-bridges.html | WORTH NOTING; Graffiti Springing Up On Highway Bridges | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/shall-we-dance.html | Shall We Dance? | False | By William Norwich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/1-academic-stars-worth-the-price-967750.html | Academic Stars: Worth the Price? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/a-tab-of-two-cities-atlanta-old-and-new.html | A TAB OF TWO CITIES: ATLANTA, OLD AND NEW | False | By David Kirby | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-michigan-s-perry-paves-way-to-first.html | COLLEGE FOOTBALL; Michigan's Perry Paves Way to First | False | By Joe Lapointe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-four-comedies-and-a-collaboration.html | HOLIDAY MOVIES; Four Comedies and a Collaboration | False | By Sarah Lyall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/the-media-thing.html | The Media Thing | False | By Rob Walker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/1-pack-rats-in-our-midst-955558.html | Pack Rats In Our Midst | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/fried-chic.html | Fried Chic | False | By Michael Boodro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/worth-noting-franklin-home-is-revived-to-reflect-the-town-s-past.html | WORTH NOTING; Franklin Home Is Revived To Reflect The Town's Past | False | By Gail Braccidiferro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-mclean-william-henry.html | Paid Notice: Deaths MCLEAN, WILLIAM HENRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/decoding-a-steroid-hunches-sweat-vindication.html | Decoding a Steroid: Hunches, Sweat, Vindication | False | By Jere Longman and Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-david-chase-gerard-cortinez.html | WEDDINGS/CELEBRATIONS; David Chase, Gerard Cortinez | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/word-for-word-nigeria-with-love-quick-get-rich-scheme-it-s-only-mouse-click-away.html | Word for Word/From Nigeria With Love; How Quick a Get-Rich Scheme? It's Only a Mouse Click Away | False | By Sam Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-person-from-barbie-to-barbs-a-road-less-traveled.html | IN PERSON; From Barbie to Barbs, A Road Less Traveled | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/1-don-t-revamp-toll-booths-better-to-bulldoze-them-968102.html | Don't Revamp Toll Booths; Better to Bulldoze Them | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-zuckerman-musia.html | Paid Notice: Deaths ZUCKERMAN, MUSIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-a-builder-and-a-painter.html | Business People; A Builder and a Painter | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-deepti-thomas-mathew-paulose-jr.html | WEDDINGS/CELEBRATIONS; Deepti Thomas, Mathew Paulose Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/around-the-majors-showalter-only-looks-as-free-agency-nears.html | AROUND THE MAJORS; Showalter Only Looks As Free Agency Nears | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-a-critics-feast-of-holiday-moments.html | HOLIDAY MOVIES; A Critics' Feast of Holiday Moments | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine1-diagnosis-890146.html | Diagnosis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-regina-carter-keeps-in-touch-with-a-260-year-old-friend.html | MUSIC; Regina Carter Keeps in Touch With a 260-Year-Old Friend | False | By Terry Teachout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/1-did-the-tax-cut-help-the-economy-953636.html | Did the Tax Cut Help the Economy? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/dining-out-a-tuesday-night-kind-of-place.html | DINING OUT; A Tuesday Night Kind of Place | False | By Joanne Starkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/urban-tactics-a-new-york-kind-of-marathon.html | URBAN TACTICS; A New York Kind of Marathon | False | By Benjamin Cheever | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/possessed-the-next-best-thing-to-your-own.html | POSSESSED; The Next Best Thing To Your Own | False | By David Colman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/coping-the-fourth-r-a-mother-s-resolve.html | COPING; The Fourth R: A Mother's Resolve | False | By Anemona Hartocollis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-out-in-front-in-hartford.html | Books in Brief: Nonfiction; Out in Front in Hartford | False | By Ted Loos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/a-unified-theory-of-nicole-kidman.html | A Unified Theory Of Nicole Kidman | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/a-time-of-need-is-upon-us.html | A Time of Need Is Upon Us | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/in-los-angeles-fashion-is-covering-up.html | In Los Angeles, Fashion Is Covering Up | False | By Ginia Bellafante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/for-democrats-economy-s-surge-poses-challenge.html | FOR DEMOCRATS, ECONOMY'S SURGE POSES CHALLENGE | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/love.html | Â¬ÃLoveÂ¬Ã | False | By Toni Morrison | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/china-aiming-to-fill-the-world-s-garages.html | China Aiming to Fill The World's Garages | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/e-corrections-968668.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/by-the-way-father-built-bridges.html | BY THE WAY; Father Built Bridges | False | By Tammy La Gorce | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-week-ahead-matrix-third-time-up.html | Page Two: The Week Ahead; MATRIX, THIRD TIME UP | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/databank-stocks-log-best-week-in-almost-a-month.html | DataBank; Stocks Log Best Week in Almost a Month | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-battle-over-teterboro-from-romance-to-hostility.html | The Battle Over Teterboro: From Romance to Hostility | False | By George James | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-shapiro-honora-honey.html | Paid Notice: Deaths SHAPIRO, HONORA (HONEY) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/motorist-breaches-cordon-of-security-around-president.html | Motorist Breaches Cordon of Security Around President | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/dance/dance-listings.html | Dance Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/c-corrections-968650.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/photo-op-967653.html | Photo-Op | False | By Abelardo Morell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-women-offer-advice-diversify-diversify.html | Business People; Women Offer Advice: Diversify, Diversify | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/i-iraq-and-vietnam-naming-names-924695.html | IRAQ AND VIETNAM; Naming Names | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-that-s-not-all-folks.html | HOLIDAY MOVIES; That's Not All, Folks! | False | By David Edelstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-james-joyce-and-john-huston-s-joyous-gathering.html | HOLIDAY MOVIES; James Joyce and John Huston's Joyous Gathering | False | By Terrence Rafferty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/the-struggle-for-iraq-casualties-deaths-in-iraq-take-a-steady-toll-at-home.html | THE STRUGGLE FOR IRAQ: CASUALTIES; Deaths in Iraq Take a Steady Toll at Home | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/books-hanging-out-at-lindy-s-and-julius-s.html | BOOKS; Hanging Out At Lindy's And Julius's | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/theater/theater-excerpt-cat-on-a-hot-tin-roof.html | THEATER; EXCERPT; CAT ON A HOT TIN ROOF | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/i-eileen-atkins-a-tv-treasure-924652.html | EILEEN ATKINS; A TV Treasure | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-a-space-shuttle-rescue-after-the-fact.html | Page Two: Oct. 26-Nov. 1; A Space Shuttle Rescue, After the Fact | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-athens-taxi-drivers-fight-closer-regulation.html | TRAVEL ADVISORY; Athens Taxi Drivers Fight Closer Regulation | False | By Sherry Marker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/sports-of-the-times-a-managerial-memo-to-boston-think-old.html | Sports of The Times; A Managerial Memo To Boston: Think Old | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-vows-candy-beagles-and-james-carroll.html | WEDDINGS/CELEBRATIONS; VOWS; Candy Beagles and James Carroll | False | By Bernard Kirsch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/the-stuff-of-life.html | Â¬ÂThe Stuff of LifeÂ¬Â | False | By Karen Karbo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/theater/theater-listings.html | Theater Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/votes-in-congress-960012.html | Votes in Congress | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-schuback-jeanette.html | Paid Notice: Deaths SCHUBACK, JEANETTE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/market-insight-how-scandal-can-help-the-fund-industry.html | MARKET INSIGHT; How Scandal Can Help the Fund Industry | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-once-you-dress-an-elf-a-samurai-s-easy.html | HOLIDAY MOVIES; Once You Dress An Elf, a Samurai's Easy | False | By Ruth La Ferla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/update-the-dock-sails-off-to-a-new-home.html | UPDATE; The Dock Sails Off to a New Home | False | By Christine Woodside | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-remembering-the-alamo-whatever-happened.html | HOLIDAY MOVIES; Remembering the Alamo (Whatever Happened) | False | By Mimi Swartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/so-much-for-the-front-page.html | So Much For 'The Front Page' | False | By Frank Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/article-200311029285427593-no-title.html | Article 200311029285427593 - - No Title | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-henry-urbach-stephen-hartman.html | WEDDINGS/CELEBRATIONS; Henry Urbach, Stephen Hartman | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/investing-in-a-land-of-giants-little-funds-find-an-audience.html | Investing; In a Land of Giants, Little Funds Find an Audience | False | By Tim Gray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-weinstock-betty.html | Paid Notice: Deaths WEINSTOCK, BETTY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/best-sellers-november-2-2003.html | BEST SELLERS: November 2, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/i-eyes-without-a-face-with-the-monster-924660.html | 'EYES WITHOUT A FACE'; With 'The Monster' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/motivating-factors.html | Motivating Factors | False | By William Norwich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/commercial-property-new-jersey-from-suburban-office-parks-to-korean-mega-project.html | Commercial Property/New Jersey; From Suburban Office Parks to Korean Mega-Project | False | By John Holusha | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/political-points.html | Political Points | False | By Adam Nagourney, Jim Rutenberg, Robin Toner, Ed Wyatt, Jodi Wilgoren and David Halbfinger Contributed To This Column. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837784.html | Books in Brief: Nonfiction | False | By Allen Barra | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/dining-nuevo-latino-with-a-dash-of-whimsy.html | DINING; Nuevo Latino With a Dash of Whimsy | False | By Stephanie Lyness | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/up-front-worth-noting-a-mixed-message-on-use-of-cellphones.html | UP FRONT: WORTH NOTING; A Mixed Message On Use of Cellphones | False | By George James | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837725.html | Books in Brief: Nonfiction | False | By Diane Cole | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/investing-with-robert-n-gensler-t-rowe-price-media-and-telecommunications-fund.html | INVESTING WITH; Robert N. Gensler; T. Rowe Price Media and Telecommunications Fund | False | By Carole Gould | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-academic-stars-worth-the-price-967700.html | Academic Stars: Worth the Price? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/worth-noting-school-board-candidate-making-a-historical-run.html | WORTH NOTING; School Board Candidate Making a Historical Run | False | By Gail Braccidiferro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/holiday-movies-tidings-of-shoplifting-and-burning-ice-cream-trucks.html | HOLIDAY MOVIES; Tidings of Shoplifting and Burning Ice Cream Trucks | False | By Elvis Mitchell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-rand-david-l.html | Paid Notice: Deaths RAND, DAVID L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/international/middleeast/us-copter-is-downed-in-iraq-killing-16-and-wounding-20.html | U.S. Copter Is Downed in Iraq, Killing 16 and Wounding 20 | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/among-the-heathens.html | Among the Heathens | False | By Ann Hulbert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/theater/theater-the-alien-emperor-of-80-s-london.html | THEATER; The Alien Emperor of 80's London | False | By Fiachra Gibbons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/theater/theater-julia-jordan-beats-the-odds-then-beats-them-again.html | THEATER; Julia Jordan Beats the Odds, Then Beats Them Again | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/l-the-sobering-life-of-robert-downey-jr-890081.html | The Sobering Life of Robert Downey Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/the-political-big-game-hunt.html | The Political Big-Game Hunt | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/hosts-and-hostages.html | Hosts And Hostages | False | By Charles McGrath | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/l-the-sobering-life-of-robert-downey-jr-890162.html | The Sobering Life of Robert Downey Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-greenpoint-sleep-tight-and-don-t-let-oh-just-forget-about-it.html | NEIGHBORHOOD REPORT: GREENPOINT; Sleep Tight, and Don't Let ... Oh, Just Forget About It | False | By Jeff Vandam | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-guide-963682.html | THE GUIDE | False | By Barbara Delatiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/a-guru-s-advice-in-technicolor.html | A Guru's Advice, In Technicolor | False | By Claudia H. Deutsch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-lewis-patricia-f.html | Paid Notice: Deaths LEWIS, PATRICIA F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/art-leaping-dialectics-in-a-single-bound.html | ART; Leaping Dialectics In a Single Bound | False | By Linda Yablonsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/the-struggle-for-iraq-baghdad-where-rhythm-of-life-is-rocked-by-violence.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Where Rhythm of Life Is Rocked by Violence | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/the-pistol-in-dad-s-bed.html | The Pistol in Dad's Bed | False | By Janet Burroway | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/design/art-listings.html | Art Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/frugal-traveler-it-s-not-easy-in-greenland-but-it-s-definitely-cool.html | FRUGAL TRAVELER; It's Not Easy in Greenland, But It's Definitely Cool | False | By Daisann McLane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-ruling-strikes-transfer-tax-from-brookhaven-ballot.html | IN BRIEF; Ruling Strikes Transfer Tax From Brookhaven Ballot | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-flushing-in-some-classrooms-english-may-unite-with-korean.html | NEIGHBORHOOD REPORT: FLUSHING; In Some Classrooms, English May Unite With Korean | False | By Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/iraq-6-months-later.html | IRAQ, 6 MONTHS LATER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-pack-rats-in-our-midst-955574.html | Pack Rats In Our Midst | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/practical-traveler-canceling-room-gets-trickier.html | PRACTICAL TRAVELER; Canceling Room Gets Trickier | False | By Susan Stellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-sara-ogger-jean-gabriel-neukomm.html | WEDDINGS/CELEBRATIONS; Sara Ogger, Jean-Gabriel Neukomm | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-dvd-s-last-rites-for-justice-and-for-the-western.html | HOLIDAY MOVIES/DVD'S; Last Rites for Justice, and for the Western | False | By C.t. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-pack-rats-in-our-midst-955582.html | Pack Rats In Our Midst | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/december.html | December | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/2-hispanic-candidates-battle-it-out.html | 2 Hispanic Candidates Battle It Out | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/view-assessing-the-record-of-a-tarnished-idol.html | VIEW; Assessing the Record Of a tarnished Idol | False | By Diane Cole | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/in-chicago-luxe-by-the-lake.html | IN CHICAGO, LUXE BY THE LAKE | False | By Richard B. Woodward | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/the-last-word-long-story-short.html | The Last Word; Long Story Short | False | By Laura Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/fashion-credits.html | Fashion Credits | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/l-late-with-cellphone-is-still-late-951323.html | Late With Cellphone Is Still Late | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-a-mom-and-pop-shop-for-animation-that-married-art-and-life.html | HOLIDAY MOVIES; A Mom-and-Pop Shop for Animation That Married Art and Life | False | By Stuart Klawans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/our-lady-of-the-flowers.html | Our Lady Of The Flowers | False | By Joyce Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/automobiles/pick-a-car-ignore-the-price.html | Pick a Car; Ignore the Price | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/l-did-the-tax-cut-help-the-economy-953598.html | Did the Tax Cut Help the Economy? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-help-disaster-aid-the-mix-of-mercy-and-politics.html | The Nation: Help!; Disaster Aid: The Mix of Mercy and Politics | False | By David E. Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/migration-migration-migration.html | Migration, Migration, Migration | False | By Stephanie Zacharek and Charles Taylor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/wine-under-20-light-white-at-a-right-price.html | WINE UNDER $20; Light White, At a Right Price | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/the-struggle-for-iraq-occupation-g-s-double-life-in-iraq-win-friends-fight-foes.html | THE STRUGGLE FOR IRAQ: OCCUPATION; G.I.'s Double Life in Iraq: Win Friends, Fight Foes | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/architecture-how-to-make-a-building-fly.html | ARCHITECTURE; How to Make a Building Fly | False | By Andrew Blum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/l-notion-building-890154.html | Notion Building | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-goldstein-sharon.html | Paid Notice: Deaths GOLDSTEIN, SHARON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-too-much.html | THE WAY WE LIVE NOW: 11-02-03; Too Much | False | By Margaret Talbot | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/the-bedford-boys.html | Â¬ÂThe Bedford BoysÂ¬Â | False | By Alex Kershaw | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-gruszecki-fanny.html | Paid Notice: Deaths GRUSZECKI, FANNY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-russia-s-war-within.html | Page Two: Oct. 26-Nov. 1; RUSSIA'S WAR WITHIN | False | By Steven Lee Myers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/holiday-movies-dvd-s-chaney-silent-and-deep.html | HOLIDAY MOVIES/DVDS; Chaney: Silent and Deep | False | By S.z. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-pack-rats-in-our-midst-955590.html | Pack Rats In Our Midst | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/cowboys-bulls-and-tacos.html | Cowboys, Bulls and Tacos | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/entrance.html | Entrance | False | By Saskia Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/if-you-re-thinking-living-ditmas-park-ditmas-park-west-spirited-enclaves-with.html | If You're Thinking of Living In Ditmas Park and Ditmas Park West; Spirited Enclaves With Grand Homes | False | By Claire Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/struggle-for-iraq-soldier-s-story-former-iraqi-officer-denied-his-old-post-fumes.html | THE STRUGGLE FOR IRAQ: SOLDIER'S STORY; A Former Iraqi Officer, Denied His Old Post, Fumes at the U.S. | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/others/there-are-games-to-fit-each-style-or-substance.html | There Are Games to Fit Each Style or Substance | False | By Christopher Clarey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-morningside-heights-cost-terra-cotta-charm-15-story.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; The Cost of Terra-Cotta Charm? A 15-Story Residential Tower | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/outdoors-a-striped-bass-prepared-to-perfection-by-a-top-chef.html | OUTDOORS; A Striped Bass, Prepared to Perfection by a Top Chef | False | By Peter Kaminsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-barnes-robert-j.html | Paid Notice: Deaths BARNES, ROBERT J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-berman-neal-james.html | Paid Notice: Deaths BERMAN, NEAL JAMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/cyber-scout-online-agencies-as-ombudsmen.html | CYBER SCOUT; Online Agencies as Ombudsmen | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-mission-accomplished-944807.html | 'Mission Accomplished' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/the-iraq-war.html | Â¬ÂThe Iraq WarÂ¬Â | False | By Williamson Murray and Robert H. Scales | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-ipek-candan-alexander-snyder.html | WEDDINGS/CELEBRATIONS; Ipek Candan, Alexander Snyder | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/l-pan-am-reunion-909416.html | Pan Am Reunion | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/for-joseph-doria-a-rare-election-he-s-not-running.html | For Joseph Doria, A Rare Election. He's Not Running | False | By Terry Golway | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-drusin-pat-nee-fuerst.html | Paid Notice: Deaths DRUSIN, PAT (NEE FUERST) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-living-wills-944920.html | Living Wills | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/good-eating-the-coolness-of-sake.html | GOOD EATING; The Coolness of Sake | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/football/chain-crew-members-like-to-keep-it-in-family.html | Chain Crew Members Like to Keep It in Family | False | By Jon Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/oui-it-s-a-cartoon-non-it-s-not-for-your-kids.html | Oui, It's a Cartoon. Non, It's Not for Your Kids. | False | By Marcelle Clements | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-politics-money-pours-in.html | IN BRIEF: POLITICS; MONEY POURS IN | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/up-front-worth-noting-a-family-with-a-knack-for-numbers.html | UP FRONT: WORTH NOTING; A Family With a Knack For Numbers | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/soapbox-over-the-fence-neighbors.html | SOAPBOX; Over the Fence, Neighbors | False | By Herbert Hadad | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/li-work-a-plan-to-build-the-best-protected-bathroom-ever.html | L.I.@WORK; A Plan to Build the Best-Protected Bathroom Ever | False | By Warren Strugatch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-prospect-heights-this-ordinary-block-brooklyn-kurds-are.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; On This Ordinary Block in Brooklyn, The Kurds Are in the News | False | By Tara Bahrampour | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/on-the-contrary-why-do-employers-pay-for-health-insurance-anyway.html | ON THE CONTRARY; Why Do Employers Pay for Health Insurance, Anyway? | False | By Daniel Akst | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-clare-crespo-james-chinland.html | WEDDINGS/CELEBRATIONS; Clare Crespo, James Chinland | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/saving-seeds-subjects-farmers-to-suits-over-patent.html | Saving Seeds Subjects Farmers to Suits Over Patent | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/national/survivors-gather-at-us-holocaust-memorial-museum.html | Survivors Gather at U.S. Holocaust Memorial Museum | False | By Joseph Berger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-albert-morton.html | Paid Notice: Deaths ALBERT, MORTON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/big-10-s-end-zone-new-york-bars.html | Big 10's End Zone: New York Bars | False | By Warren St. John | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/love-money-when-your-brother-is-your-benchmark.html | LOVE & MONEY; When Your Brother Is Your Benchmark | False | By Ellyn Spragins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-academic-stars-worth-the-price-967734.html | Academic Stars: Worth the Price? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/l-the-flying-nun-my-mary-sue-924636.html | 'THE FLYING NUN'; My Mary Sue | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-home-sweet-home-pursuing-dreams-in-a-land-of-fire.html | The Nation; Home, Sweet Home: Pursuing Dreams in a Land of Fire | False | By William Fulton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/television-the-kid-won-t-get-out-of-the-picture.html | TELEVISION; The Kid Won't Get Out Of the Picture | False | By Nancy Griffin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-reading-file-in-la-when-the-wind-howls-so-do-the-writers.html | PAGE TWO: THE READING FILE; In L.A., When the Wind Howls, So Do the Writers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/c-corrections-968536.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-pack-rats-in-our-midst-955566.html | Pack Rats In Our Midst | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/in-new-proposal-rebels-seek-territorial-autonomy-in-sri-lanka.html | In New Proposal, Rebels Seek Territorial Autonomy in Sri Lanka | False | By Amy Waldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-business-hospital-scrambles-to-close-a-budget-gap.html | IN BUSINESS; Hospital Scrambles to Close a Budget Gap | False | By Christopher West Davis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-greenpoint-citypeople-finding-no-shortage-windmills-tilt.html | NEIGHBORHOOD REPORT: GREENPOINT -- CITYPEOPLE; Finding No Shortage Of Windmills To Tilt At | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-high-notes-restoring-the-honor-of-a-composer-with-a-bum-rap.html | MUSIC: HIGH NOTES; Restoring the Honor of a Composer With a Bum Rap | False | By James R. Oestreich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-upper-east-side-residents-want-bicycle-deliverymen-stop.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Residents Want Bicycle Deliverymen To Stop and Spare the Pedestrians | False | By Jake Mooney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/l-of-drug-research-and-company-mergers-953563.html | Of Drug Research And Company Mergers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/l-the-sobering-life-of-robert-downey-jr-890103.html | The Sobering Life of Robert Downey Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-pell-grants-944963.html | Pell Grants | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/crime-821659.html | Crime | False | By Marilyn Stasio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/l-airlines-setters-of-trends-951242.html | Airlines, Setters of Trends | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-turner-charles-ross.html | Paid Notice: Deaths TURNER, CHARLES ROSS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-elena-vassallo-david-becker.html | WEDDINGS/CELEBRATIONS; Elena Vassallo, David Becker | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/benefits-949019.html | BENEFITS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/personal-business-little-banks-learn-to-compete-with-merger-mania.html | Personal Business; Little Banks Learn to Compete With Merger Mania | False | By Jennifer Bayot | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-business-labor-board-to-hear-waiters-complaint.html | IN BUSINESS; Labor Board to Hear Waiters' Complaint | False | By Marc Ferris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-horowitz-ruth-bunny.html | Paid Notice: Deaths HOROWITZ, RUTH "BUNNY" | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/guy-in-skirt-seeks-sensitivity-in-brooklyn.html | Guy in Skirt Seeks Sensitivity In Brooklyn | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/l-the-last-emperor-890073.html | The Last Emperor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/marathon-music-and-medals-attract-marathoners.html | MARATHON; Music and Medals Attract Marathoners | False | By Marc Bloom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/l-not-all-teenagers-are-bad-951480.html | Not All Teenagers Are Bad | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/treating-mental-illness-in-prison.html | Treating Mental Illness in Prison | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-ann-davis-richard-vaughan.html | WEDDINGS/CELEBRATIONS; Ann Davis, Richard Vaughan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/communities-home-for-the-troubled-at-odds-with-a-school.html | COMMUNITIES; Home for the Troubled At Odds With a School | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music/music-listings.html | Music Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/no-politics-as-usual-with-these-2-running-in-louisiana.html | No Politics as Usual With These 2 Running in Louisiana | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-neediest-cases-help-and-hope-in-hard-times.html | THE NEEDIEST CASES; Help and Hope in Hard Times | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/great-meals-i-have-known.html | Great Meals I Have Known | False | By Amy M. Spindler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-rebecca-howland-michael-granne.html | WEDDINGS/CELEBRATIONS; Rebecca Howland, Michael Granne | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/struggle-for-iraq-soldiers-ranks-similarities-between-vietnam-iraq.html | THE STRUGGLE FOR IRAQ: THE SOLDIERS; In the Ranks, Similarities Between Vietnam and Iraq | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/nyregion/in-brief-with-bus-cuts-restored-nassau-budget-is-approved.html | IN BRIEF; With Bus Cuts Restored, Nassau Budget Is Approved | False | By Stewart Ain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-if-a-presidential-candidate-stumbles-in-a-forest.html | Page Two: Oct. 26-Nov. 1; If a Presidential Candidate Stumbles in a Forest . . . | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/dorothy-farman-dies-at-84-author-of-auden-in-love.html | Dorothy Farman Dies at 84; Author of 'Auden in Love' | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/china-s-factories-aim-to-fill-garages-around-the-world.html | China's Factories Aim to Fill Garages Around the World | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-the-last-word-in-alienation-i-just-don-t-remember.html | HOLIDAY MOVIES; The Last Word in Alienation: I Just Don't Remember | False | By Terrence Rafferty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/struggle-for-iraq-military-us-considering-recalling-units-old-iraqi-army.html | THE STRUGGLE FOR IRAQ: THE MILITARY; U.S. CONSIDERING RECALLING UNITS OF OLD IRAQI ARMY | False | By Thom Shanker and Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/soccer/diversity-a-winner-at-fairleigh-dickinson.html | Diversity a Winner at Fairleigh Dickinson | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/correction.html | Correction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/transactions-966010.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/on-the-ballot-should-public-s-money-improve-private-land.html | ON THE BALLOT; Should Public's Money Improve Private Land? | False | By John Sullivan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-the-middle-class-spends-its-way-to-recovery.html | The Nation; The Middle Class Spends Its Way to Recovery | False | By Constance L. Hays | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/news-summary-967831.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/yourmoney/for-auto-executives-greener-roads-after-retirement.html | For Auto Executives, Greener Roads After Retirement | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/the-last-resort.html | The Last Resort | False | By Laura Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/dance-roseanne-spradlin-gives-sex-a-realistic-crash-and-jiggle.html | DANCE; Roseanne Spradlin Gives Sex a Realistic Crash and Jiggle | False | By Gia Kourlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/around-the-nba-as-james-soars-miles-struggles-in-cleveland.html | AROUND THE N.B.A.; As James Soars, Miles Struggles in Cleveland | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/a-veteran-vanquishes-his-younger-contenders-to-lead-the-symphony.html | A Veteran Vanquishes His Younger Contenders To Lead the Symphony | False | By Brian Wise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/doorman-dies-when-taxi-veers-off-street.html | Doorman Dies When Taxi Veers Off Street | False | By Thomas J. Lueck and Oren Yaniv | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-the-democrats-and-electability-967866.html | The Democrats And Electability | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/hockey-rangers-youth-gives-lift-in-montreal.html | HOCKEY; Rangers' Youth Gives Lift in Montreal | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/a-mathematician-plays-the-stock-market.html | Â¬Â A Mathematician Plays the Stock MarketÂ¬Â | False | By John Allen Paulos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-the-democrats-and-electability-967858.html | The Democrats And Electability | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-evangelicals-influence-942251.html | Evangelicals' Influence | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/executive-life-fear-of-technology-quietly-conquered.html | Executive Life; Fear of Technology, Quietly Conquered | False | By Christopher S. Stewart | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/yourmoney/us-in-second-place-in-drug-price-survey.html | U.S. in Second Place in Drug Price Survey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-dworkin-william.html | Paid Notice: Deaths DWORKIN, WILLIAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/theater-a-murder-investigation-that-leads-to-heartache.html | THEATER; A Murder Investigation That Leads to Heartache | False | By David Dewitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/marathon-lovely-day-to-watch-maybe-not-race.html | MARATHON; Lovely Day To Watch (Maybe Not Race) | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/quotation-of-the-day-958794.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/worth-noting-tongue-twister-of-sorts-so-you-say-tornado-and-they-say-gustnado.html | WORTH NOTING; Tongue Twister (of Sorts): So You Say 'Tornado,' And They Say 'Gustnado' | False | By Avi Salzman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-investigating-9-11-942774.html | Investigating 9/11 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-for-auto-executives-greener-roads-after-retirement.html | Business People; For Auto Executives, Greener Roads After Retirement | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/paperback-best-sellers-november-2-2003.html | PAPERBACK BEST SELLERS: November 2, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/fierce-fighting-and-a-kidnapping-in-afghanistan.html | Fierce Fighting and a Kidnapping in Afghanistan | False | By Carlotta Gall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/-diagnosis-890111.html | Diagnosis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/executive-life-the-boss-i-m-not-darrin.html | EXECUTIVE LIFE; THE BOSS; I'm Not Darrin | False | By Donny Deutsch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/private-sector-adding-fizz-to-the-dairy-case.html | Private Sector; Adding Fizz to the Dairy Case | False | By Patricia R. Olsen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/elroy-nights.html | Â¬ÃElroy NightsÂ¬Ã | False | By Frederick Barthelme | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-race-for-mayor-of-yonkers-its-experience-vs-experience.html | In Race for Mayor of Yonkers, Its Experience vs. Experience | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/food-the-know-it-all.html | FOOD; The Know-It-All | False | By Jonathan Reynolds | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-morningside-heights-it-s-hello-bright-lights-big-chain-so.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; It's Hello, Bright Lights, Big Chain, And So Long to a General Store | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/theater/theater-the-producers-the-case-of-the-shrinking-blockbuster.html | THEATER; The Producers'; The Case Of The Shrinking Blockbuster | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/a-feast-of-holiday-moments.html | A Feast of Holiday Moments | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/motel-hell.html | Motel Hell | False | By Bruce Barcott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/rivals-attack-dean-for-wooing-guys-with-confederate-flags.html | Rivals Attack Dean for Wooing 'Guys With Confederate Flags' | False | By David M. Halbfinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/c-corrections-968633.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/revolution-silences-metrostars.html | Revolution Silences MetroStars | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/on-the-terrace.html | On The Terrace | False | By William Norwich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/county-lines-if-there-s-ever-an-unruly-mob.html | COUNTY LINES; If There's Ever an Unruly Mob | False | By Kate Stone Lombardi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/pulse-los-angeles-fashion-week-fitted-and-feminine-give-jeans-a-run.html | PULSE: LOS ANGELES FASHION WEEK; Fitted and Feminine Give Jeans a Run | False | By Monica Corcoran | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/peter-hg-morgan-83-auto-company-heir.html | Peter H.G. Morgan, 83, Auto Company Heir | False | By Richard Feast | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/q-a-electricity-costs-and-deregulation.html | Q. & A.; Electricity Costs and Deregulation | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/soaked.html | Soaked! | False | By Robert Kuttner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/with-a-new-stage-night-life-beckons-in-white-plains.html | With a New Stage, Night Life Beckons in White Plains | False | By Roberta Hershenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-leslie-kramarow-aaron-august.html | WEDDINGS/CELEBRATIONS; Leslie Kramarow, Aaron August | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/-another-campaign-season-and-he-s-heard-enough-968617.html | Another Campaign Season, And He's Heard Enough | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/san-francisco-for-less-gold.html | SAN FRANCISCO FOR LESS GOLD | False | By Megan Harlan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-week-ahead-congress-hunkers-down.html | Page Two: The Week Ahead; CONGRESS HUNKERS DOWN | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/long-island-vines-pleasures-big-and-small.html | LONG ISLAND VINES; Pleasures Big and Small | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-tami-salpeter-todd-smiler.html | WEDDINGS/CELEBRATIONS; Tami Salpeter, Todd Smiler | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/habitats-39th-street-park-avenue-designer-dentist-home-pearly-white.html | Habitats/39th Street and Park Avenue; A Designer and a Dentist, At Home in Pearly White | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/c-corrections-968641.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/l-pan-am-reunion-909408.html | Pan Am Reunion | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/quick-bite-ringoes-grandma-would-be-proud.html | QUICK BITE/Ringoes; Grandma Would Be Proud | False | By Pat Tanner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/the-way-the-crow-flies.html | Â¬ÂThe Way the Crow FliesÂ¬Â | False | By Ann-Marie MacDonald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/a-cable-network-of-their-own.html | A Cable Network of Their Own | False | By David D. Kirkpatrick and Geraldine Fabrikant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/basketball/chemistry-of-alchemy-sprewell-sounds-off.html | Chemistry of Alchemy? Sprewell Sounds Off | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-playlist-michael-jackson-s-tutorial-in-pr.html | MUSIC: PLAYLIST; Michael Jackson's Tutorial in P.R. | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-rosenbloom-philip.html | Paid Notice: Deaths ROSENBLOOM, PHILIP | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-the-democrats-and-electability-967874.html | The Democrats And Electability | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/pros-at-the-con.html | Pros At The Con | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/chess-a-spirited-polgar-pushes-a-fist-through-chess-s-glass-ceiling.html | CHESS; A Spirited Polgar Pushes a Fist Through Chess's Glass Ceiling | False | By Robert Byrne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/tilt.html | Tilt | False | By Carlos Fuentes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-northeast-queens-this-restaurant-row-disservice-for.html | NEIGHBORHOOD REPORT: NORTHEAST QUEENS; In This Restaurant Row, A Disservice for Neighbors | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-world-new-global-trade-lineup-haves-have-nots-have-somes.html | The World; New Global Trade Lineup: Haves, Have-Nots, Have-Somes | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/personal-business-diary-us-in-second-place-in-drug-price-survey.html | PERSONAL BUSINESS: DIARY; U.S. in Second Place In Drug Price Survey | False | Compiled by Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/way-we-live-now-11-02-03-questions-for-noam-chomsky-professorial-provocateur.html | THE WAY WE LIVE NOW: 11-02-03; QUESTIONS FOR NOAM CHOMSKY; The Professorial Provocateur | False | By Deborah Solomon | 2004-01-02 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/jersey-oh-the-things-you-can-learn-at-a-fungus-fest.html | JERSEY; Oh, the Things You Can Learn at a Fungus Fest | False | By Fran Schumer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/two-villages-to-vote-on-partner-registries.html | Two Villages to Vote On Partner Registries | False | By Linda F. Burghardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/war-studies.html | War Studies | False | By Kenneth M. Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/another-chance-for-bridgeport.html | Another Chance For Bridgeport | False | By Avi Salzman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-beatrix-potter-s-world-on-view-in-toronto.html | TRAVEL ADVISORY; Beatrix Potter's World On View in Toronto | False | By Susan Catto | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/renewal-and-resistance.html | Renewal And Resistance | False | By Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/azzedine-cuisine.html | Azzedine Cuisine | False | By Cathy Horyn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-week-in-the-news-oct-26nov-1.html | The Week in the News: Oct. 26-Nov. 1 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-stacey-weiss-steven-weiser.html | WEDDINGS/CELEBRATIONS; Stacey Weiss, Steven Weiser | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-jana-gold-richard-kleiman.html | WEDDINGS/CELEBRATIONS; Jana Gold, Richard Kleiman | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-memorials-murray-jim.html | Paid Notice: Memorials MURRAY, JIM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/tv/cover-story-a-ballroom-broadcast-steeped-in-stardust.html | COVER STORY; A Ballroom Broadcast, Steeped in Stardust | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837776.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/l-misleading-prices-909432.html | Misleading Prices | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-page-turner-the-sounds-of-sadness.html | THE WAY WE LIVE NOW: 11-02-03; PAGE TURNER; The Sounds of Sadness | False | By Hugo Lindgren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-howard-dean-s-internet-push-where-will-it-lead.html | The Nation; Howard Dean's Internet Push: Where Will it Lead? | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-scene-stealers-a-gay-mormon-a-samurai-hero-and-a-serial-killer.html | HOLIDAY MOVIES/SCENE STEALERS; A Gay Mormon, A Samurai Hero And a Serial Killer | False | By Karen Durbin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/l-country-counting-909459.html | Country Counting | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/art-review-video-art-that-fits-images-and-sounds-together.html | ART REVIEW; Video Art That Fits Images and Sounds Together | False | By Benjamin Genocchio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/a-night-out-with-peter-sarsgaard-round-the-loop.html | A NIGHT OUT WITH -- Peter Sarsgaard; Round the Loop | False | By Linda Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/new-noteworthy-paperbacks-838020.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-stern-charlotte-nee-maller.html | Paid Notice: Deaths STERN, CHARLOTTE (NEE MALLER) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/the-democrats-and-electability-4-letters.html | The Democrats and Electability (4 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/jobs/home-front-helping-the-economy-one-snip-at-a-time.html | HOME FRONT; Helping the Economy, One Snip at a Time | False | By Joseph P. Fried | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-ratner-julia.html | Paid Notice: Deaths RATNER, JULIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-cruelest-cure.html | The Cruelest Cure | False | By Lauren Slater | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-seidel-joan-claire.html | Paid Notice: Deaths SEIDEL, JOAN CLAIRE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/art-a-dvd-offers-a-chance-to-think-inside-cornell-s-boxes.html | ART; A DVD Offers A Chance To Think Inside Cornell's Boxes | False | By Valerie Gladstone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/postings-new-addition-harvard-club-west-44th-street-between-two-landmarks-modern.html | POSTINGS: New Addition to Harvard Club on West 44th Street; Between Two Landmarks, Modern Glass and Limestone | False | By Rosalie R. Radomsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/the-fine-art-of-selling-movies-italian-style.html | The Fine Art of Selling Movies, Italian Style | False | By Sylviane Gold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-week-ahead-retail-s-next-big-thing.html | Page Two: The Week Ahead; RETAIL'S NEXT BIG THING? | False | By Constance L. Hays | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-worth-noting.html | COLLEGE FOOTBALL; WORTH NOTING | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-environment-brother-can-you-spare-some-sand.html | IN BRIEF: ENVIRONMENT; BROTHER, CAN YOU SPARE SOME SAND? | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/restaurants-the-sublime-sagami.html | RESTAURANTS; The Sublime Sagami | False | By Karla Cook | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-ganin-saul.html | Paid Notice: Deaths GANIN, SAUL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/in-the-region-new-jersey-schwab-thinking-small-in-subleasing-in-jersey-city.html | In the Region/New Jersey; Schwab Thinking Small in Subleasing in Jersey City | False | By Antoinette Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-rabb-elaine-nee-loewenthal.html | Paid Notice: Deaths RABB, ELAINE (NEE LOEWENTHAL) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-molly-jong-fast-matthew-greenfield.html | WEDDINGS/CELEBRATIONS; Molly Jong-Fast, Matthew Greenfield | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-hall-bruce-edward.html | Paid Notice: Deaths HALL, BRUCE EDWARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/garden/stealing-ideas-for-a-garden-is-no-crime.html | Stealing Ideas for a Garden is No Crime | False | By Lee Buttala | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/four-more-initiatives-for-voters-to-decide.html | Four More Initiatives for Voters to Decide | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-anne-kohler-drew-yurasek.html | WEDDINGS/CELEBRATIONS; Anne Kohler, Drew Yurasek | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/fashion/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-shaman-barbara-lane.html | Paid Notice: Deaths SHAMAN, BARBARA LANE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/with-california-blazes-out-or-down-firefighters-are-sent-home.html | With California Blazes Out or Down, Firefighters Are Sent Home | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-barton-trumbull.html | Paid Notice: Deaths BARTON, TRUMBULL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-basketball-knicks-show-little-fight-on-night-they-need-it.html | PRO BASKETBALL; Knicks Show Little Fight On Night They Need It | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-first-ride-20-years-later.html | The First Ride, 20 Years Later | False | By Allan Richter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-academic-stars-worth-the-price-967742.html | Academic Stars: Worth the Price? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/blueprint-for-a-mess.html | Blueprint for a Mess | False | By David Rieff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/holiday-movies-december.html | HOLIDAY MOVIES; December | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/tv/for-young-viewers-once-a-pharaoh-always-a-pharaoh-but-where-s-egypt.html | FOR YOUNG VIEWERS; Once a Pharaoh, Always a Pharaoh. But Where's Egypt? | False | By Mark Glassman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-football-second-chance-pays-off-for-the-giants-allen.html | PRO FOOTBALL; Second Chance Pays Off For the Giants' Allen | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-camerillo-john.html | Paid Notice: Deaths CAMERILLO, JOHN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/art-reviews-journeys-that-bring-joy-and-fear.html | ART — REVIEWS; Journeys That Bring Joy and Fear | False | By Helen A. Harrison | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/seeds-of-problems-in-a-doll-951366.html | Seeds of Problems, in a Doll | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/recordings-staged-bach-without-the-staging.html | RECORDINGS; Staged Bach Without the Staging | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/q-and-a-909297.html | Q and A | False | By Susan Catto | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-mullen-patricia.html | Paid Notice: Deaths MULLEN, PATRICIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/your-home-machines-for-dealing-with-snow.html | YOUR HOME; Machines For Dealing With Snow | False | By Jay Romano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-hokies-touch-off-a-mad-scramble-for-no-2.html | COLLEGE FOOTBALL; Hokies Touch Off a Mad Scramble for No. 2 | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/energy-to-burn.html | Energy to Burn | False | By Robert A. Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/the-end-of-the-west.html | The End Of The West? | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/art-please-touch-the-art.html | ART; Please Touch the Art | False | By Carol Kino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-economic-news-for-optimists.html | Page Two: Oct. 26-Nov. 1; ECONOMIC NEWS FOR OPTIMISTS | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/i-did-it-frank-s-way.html | 'I Did It Frank's Way' | False | By Alex Witchel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/leaving-mitchell-lama-many-paths-all-bumpy.html | Leaving Mitchell-Lama: Many Paths, All Bumpy | False | By Nadine Brozan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/housing-after-abuse-a-new-crisis-finding-decent-housing.html | HOUSING; After Abuse, a New Crisis: Finding Decent Housing | False | By Lisa A. Phillips | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/boite-going-underground.html | BOÎTE; Going Underground | False | By Monica Corcoran | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/holiday-movies-dvd-s-at-one-movie-a-day-it-s-a-fortnight-of-bond.html | HOLIDAY MOVIES/DVD'S; At One Movie a Day, It's a Fortnight of Bond | False | By Stephanie Zacharek | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/music-how-to-make-an-opera-a-riddle-adapt-david-lynch.html | MUSIC; How to Make an Opera A Riddle: Adapt David Lynch | False | By Robert Hilferty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/january.html | January | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS, GOING OUT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/c-corrections-949728.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/film-listings.html | Film Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/with-his-wife-in-limbo-husband-can-t-move-on.html | With His Wife in Limbo, Husband Can't Move On | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-egan-honorable-mary.html | Paid Notice: Deaths EGAN, HONORABLE MARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/half-a-step-on-iraqi-security.html | Half a Step on Iraqi Security | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-academic-stars-worth-the-price-967718.html | Academic Stars: Worth the Price? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-world-press-wars-in-baghdad-if-the-news-turns-bad-the-messenger-takes-a-hit.html | The World; Press Wars in Baghdad; If the News Turns Bad, the Messenger Takes a Hit | False | By Raymond Bonner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/l-diagnosis-890120.html | Diagnosis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/l-maya-beiser-another-adventurer-924644.html | MAYA BEISER; Another Adventurer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-un-joyeux-noel-non.html | HOLIDAY MOVIES; Un Joyeux Noël? Non | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/commuter-s-journal-lessons-on-the-5-27-we-re-all-still-kids-at-heart.html | COMMUTER'S JOURNAL; Lessons on the 5:27: 'We're All Still Kids at Heart' | False | By Jack Kadden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/thecity/pack-rats-in-our-midst.html | Pack Rats in Our Midst | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/ex-guatemalan-rebel-tries-her-hand-at-democracy.html | Ex-Guatemalan Rebel Tries Her Hand at Democracy | False | By David Gonzalez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/fishing-and-bickering.html | Fishing and Bickering | False | By Laurie Nadel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/music-they-love-the-lost-and-forgotten-melodies.html | MUSIC; They Love the Lost and Forgotten Melodies | False | By Brian Wise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/automobiles/behind-the-wheel-2004-rolls-royce-phantom-keeping-up-with-the-maybachs.html | BEHIND THE WHEEL/2004 Rolls-Royce Phantom; Keeping Up With the Maybachs | False | By Keith Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-the-world-is-more-free-and-more-peaceful.html | Page Two Oct. 26-Nov. 1; 'The World Is More Free and More Peaceful' | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-our-bodies-our-choice-944742.html | Our Bodies, Our Choice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/getting-personal.html | Getting Personal | False | By Julia Reed | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-corrections-964190.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/basketball/its-mentor-vs-understudy-as-scott-encounters-jordan.html | ItÂÂs Mentor vs. Understudy as Scott Encounters Jordan | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/canada-s-cold-war.html | Canada's Cold War | False | By Art Winslow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/footnotes-804525.html | FOOTNOTES | False | By Sandra Ballentine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/for-the-police-a-move-to-more-firepower.html | For the Police, a Move to More Firepower | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/bulletin-board-saying-no-thanks-to-board-memberships.html | BULLETIN BOARD; Saying 'No, Thanks' to Board Memberships | False | By Hubert B. Herring | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/east-haven-helps-connect-the-dots-on-path-from-maine-to-key-west.html | East Haven Helps Connect the Dots on Path from Maine To Key West | False | By C.j. Hughes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/l-young-and-bookish-837326.html | Young and Bookish | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/l-la-liaison-837296.html | La Liaison | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/l-diagnosis-890138.html | Diagnosis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-pack-rats-in-our-midst-955540.html | Pack Rats In Our Midst | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-corrections-949116.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-arnstein-dr-robert-leo.html | Paid Notice: Deaths ARNSTEIN, DR. ROBERT LEO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/tv-dinners.html | TV Dinners | False | By Meredith Etherington-Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/sports-of-the-times-pills-potions-and-a-pandora-s-box.html | Sports of The Times; Pills, Potions and a Pandora's Box | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/holiday-movies-goodbye-neo-hello-captain-crowe.html | HOLIDAY MOVIES; Goodbye, Neo. Hello, Captain Crowe. | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-cowboys-bulls-and-tacos.html | TRAVEL ADVISORY; Cowboys, Bulls and Tacos | False | By Joseph B. Treaster | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-dvd-s-the-good-the-bad-and-the-bogart.html | HOLIDAY MOVIES/DVDS; The Good, the Bad and the Bogart | False | By C.t. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/inside-964573.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-graubard-seymour.html | Paid Notice: Deaths GRAUBARD, SEYMOUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-naiman-doris-weinkle.html | Paid Notice: Deaths NAIMAN, DORIS WEINKLE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/l-tuscany-909467.html | Tuscany | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/where-have-all-the-women-gone.html | Where Have All The Women Gone? | False | By Erika Kinetz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/an-odd-cry-stops-manhattan-traffic-fore.html | An Odd Cry Stops Manhattan Traffic: Fore! | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/retracing-their-words.html | Retracing Their Words | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-fashion-choices-in-the-eye-of-a-mother-968374.html | Fashion Choices, In the Eye of a Mother | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-doctors-stop-complaining-and-get-back-to-work-968137.html | Doctors: Stop Complaining And Get Back to Work | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/international-datebook-nov-13-to-28.html | International Datebook: Nov. 13 to 28 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-dvd-s-a-bird-s-eye-view-really.html | HOLIDAY MOVIES/DVD'S; A Bird's-Eye View. Really. | False | By Charles Taylor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/evening-hours-of-bats-and-balls.html | EVENING HOURS; Of Bats And Balls | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/looking-outside-for-lead-danger-finding-it-overhead-and-underfoot.html | Looking Outside for Lead Danger: Finding It Overhead and Underfoot | False | By Kirk Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/the-age-of-dissonance-one-pitch-and-you-re-out.html | THE AGE OF DISSONANCE; One Pitch, and You're Out | False | By Bob Morris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/style-the-great-white-wayfarer.html | STYLE; The Great White Wayfarer | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-defilippis-robert.html | Paid Notice: Deaths DEFILIPPIS, ROBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-the-charles-s-family-values.html | HOLIDAY MOVIES; The Charles's Family Values | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/no-lad-is-an-island.html | No Lad Is an Island | False | By Stephen Metcalf | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/long-island-journal-quadriplegic-historian-s-life-of-the-mind.html | LONG ISLAND JOURNAL; Quadriplegic Historian's Life of the Mind | False | By Marcelle S. Fischler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/on-the-street-in-the-arrondissements.html | ON THE STREET; In the Arrondissements | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-lara-spingler-eric-dittmann.html | WEDDINGS/CELEBRATIONS; Lara Spingler, Eric Dittmann | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-aerenson-marjorie.html | Paid Notice: Deaths AERENSON, MARJORIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/richard-e-neustadt-adviser-to-3-presidents-is-dead-at-84.html | Richard E. Neustadt, Adviser To 3 Presidents, Is Dead at 84 | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/strategies-oil-prices-may-be-a-better-barometer-for-stocks.html | STRATEGIES; Oil Prices May Be a Better Barometer for Stocks | False | By Mark Hulbert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/1-introduction-890057.html | Introduction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/is-the-party-ending-for-home-builders.html | Is the Party Ending For Home Builders? | False | By J. Alex Tarquinio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/1-more-from-a-deep-vein-of-anti-suv-sentiment-968609.html | More From a Deep Vein Of Anti-S.U.V. Sentiment | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-brooke-schreier-scott-ganz.html | WEDDINGS/CELEBRATIONS; Brooke Schreier, Scott Ganz | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/1-annie-leibovitz-an-aesthetic-gulag-924679.html | ANNIE LEIBOVITZ; An Aesthetic Gulag | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-labes-peggy-karr.html | Paid Notice: Deaths LABES, PEGGY KARR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-basketball-nets-win-first-game-against-ex-guru.html | PRO BASKETBALL; Nets Win First Game Against Ex-Guru | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/fashion/weddings/correction.html | Correction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/1-words-words-words-837300.html | Words, Words, Words | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-besunder-lillian-r.html | Paid Notice: Deaths BESUNDER, LILLIAN R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/1-more-from-a-deep-vein-of-anti-suv-sentiment-968595.html | More From a Deep Vein Of Anti-S.U.V. Sentiment | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/goodbye-neo-hello-captain-crowe.html | Goodbye, Neo. Hello, Captain Crowe. | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-coney-island-city-people-coney-island-brings-forth-basketball.html | NEIGHBORHOOD REPORT: CONEY ISLAND — CITYPEOPLE; Coney Island Brings Forth a Basketball Star. Again. | False | By Ben Osborne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-dahlberg-audrey-a.html | Paid Notice: Deaths DAHLBERG, AUDREY A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/basketball/forget-jet-lag-a-supersonic-refishes-japan.html | Forget Jet Lag A SuperSonic Relishes Japan | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-memorials-cohen-harriet-g.html | Paid Notice: Memorials COHEN, HARRIET G. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/our-lady-of-the-forest.html | Â¬ÂOur Lady of the ForestÂ¬Â | False | By David Guterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-state-building-is-named-in-perry-duryea-s-honor.html | IN BRIEF; State Building Is Named In Perry Duryea's Honor | False | By Vivian S. Toy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/cuttings-stealing-ideas-for-a-garden-is-no-crime.html | CUTTINGS; Stealing Ideas for a Garden Is No Crime | False | By Lee Buttala | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/streetscapes-construction-1899-mansion-that-was-once-1030-fifth-avenue-architect.html | Streetscapes/The Construction of the 1899 Mansion That Was Once at 1030 Fifth Avenue; The Architect and the Client: a Tale for All Ages | False | By Christopher Gray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-whose-child-is-this.html | HOLIDAY MOVIES; Whose Child Is This? | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/fashionable-but-at-a-cost-951471.html | Fashionable, but at a Cost? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-american-express-offers-a-traveler-s-card.html | TRAVEL ADVISORY; American Express Offers a Traveler's Card | False | By Susan Stellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/c-corrections-941140.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-marks-william.html | Paid Notice: Deaths MARKS, WILLIAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/hockey-friesen-lifts-the-devils-with-an-assist-from-rupp.html | HOCKEY; Friesen Lifts the Devils, With an Assist From Rupp | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/an-accurate-movie-about-amnesia-forget-about-it.html | An Accurate Movie About Amnesia? Forget About It. | False | By RICHARD Péï'ñÃ¡REZ-PEï'ñÃ»Ã | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/dismantling-a-wall-street-club.html | Dismantling a Wall Street Club | False | By Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/kenyans-win-at-new-york-marathon.html | Kenyans Win at New York Marathon | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/on-the-market.html | On the Market | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-o-keefe-paul-j.html | Paid Notice: Deaths O'KEEFFE, PAUL J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-the-ethicist-brother-in-laws-keeper.html | THE WAY WE LIVE NOW: 11-02-03: THE ETHICIST; Brother-in-Law's Keeper? | False | By Randy Cohen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/on-politics-that-silence-you-hear-is-chatter-about-an-arena.html | ON POLITICS; That Silence You Hear Is Chatter About an Arena | False | By Ronald Smothers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/at-sea-with-mp3-s-boomers-buoy-the-struggling-record-industry.html | At Sea With MP3's, Boomers Buoy the Struggling Record Industry | False | By Chris Nelson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/what-s-doing-in-valencia.html | WHAT'S DOING IN; Valencia | False | By Dale Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-correspondent-s-report-europe-us-at-odds-on-airlines-privacy.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Europe and U.S. at Odds On Airlines and Privacy | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/soapbox-diagnosis-frustration.html | SOAPBOX; Diagnosis: Frustration | False | By Mark T. Olesnicky, M.d. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/field-notes-she-s-in-white-he-s-in-plaid.html | FIELD NOTES; She's in White, He's in Plaid | False | By Linda Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-angela-graham-jonathan-dahl.html | WEDDINGS/CELEBRATIONS; Angela Graham, Jonathan Dahl | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-dinner-with-nobu.html | Business People; Dinner With Nobu | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-world-arms-and-aims-the-art-of-war-vs-the-craft-of-occupation.html | The World: Arms and Aims; The Art of War vs. the Craft of Occupation | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-shari-hirshman-seth-shapiro.html | WEDDINGS/CELEBRATIONS; Shari Hirshman, Seth Shapiro | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/up-front-worth-noting-it-s-never-too-early-to-think-about-the-beach.html | UP FRONT: WORTH NOTING; It's Never Too Early To Think About the Beach | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-elissa-gootman-michael-eichenwald.html | WEDDINGS/CELEBRATIONS; Elissa Gootman, Michael Eichenwald | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-brodie-sheldon.html | Paid Notice: Deaths BRODIE, SHELDON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-somewhere-to-go.html | HOLIDAY MOVIES; Somewhere to Go | False | By Stuart Klawans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/1-the-good-soldiers-837318.html | The Good Soldiers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/1-iraq-and-vietnam-imported-news-924687.html | IRAQ AND VIETNAM; Imported News | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/anger-and-garbage-pile-up-and-the-state-sues-a-recycler.html | Anger and Garbage Pile Up, and the State Sues a Recycler | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/chapters/sniper.html | Â¬ÃSniperÂ¬Ã | False | By Sari Horvitz and Michael Ruane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/appeals-over-primaries-go-out-by-mail-by-phone-and-on-foot.html | Appeals Over Primaries Go Out By Mail, by Phone and on Foot | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-memorials-held-martin-adam.html | Paid Notice: Memorials HELD, MARTIN *ADAM* | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-in-this-clash-of-church-and-state-no-one-wins.html | MUSIC; In This Clash of Church And State, No One Wins | False | By Diana Hallman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/art-review-creatures-of-mystery-some-friendly-some-not.html | ART REVIEW; Creatures Of Mystery, Some Friendly, Some Not | False | By Benjamin Genocchio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/1-iraq-and-vietnam-the-right-answer-924709.html | IRAQ AND VIETNAM; The Right Answer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/underground-woman.html | Underground Woman | False | By Thomas Powers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-chairman-of-southwest-takes-it-to-his-roots.html | Business People; Chairman of Southwest Takes It to His Roots | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/academic-stars-worth-the-price-6-letters.html | Academic Stars: Worth the Price? (6 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-oklahoma-stays-above-the-fray-by-trouncing-oklahoma-state.html | COLLEGE FOOTBALL; Oklahoma Stays Above the Fray By Trouncing Oklahoma State | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837733.html | Books in Brief: Nonfiction | False | By Terry Teachout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-shelter-s-present-status-due-to-its-past-supporters-968366.html | Shelter's Present Status Due to Its Past Supporters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/city-lore-the-day-the-firemen-went-on-strike.html | CITY LORE; The Day the Firemen Went on Strike | False | By Michelle O'Donnell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/l-the-last-emperor-890065.html | The Last Emperor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/1-improving-elections-944734.html | Improving Elections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-the-schools-at-preschool-co-ops-parents-told-to-linger.html | IN THE SCHOOLS; At Preschool Co-ops, Parents Told to Linger | False | By Merri Rosenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-stacey-mcardle-christopher-danielian.html | WEDDINGS/CELEBRATIONS; Stacey McArdle, Christopher Danielian | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/1-the-twists-and-turns-of-the-f-train-955604.html | The Twists and Turns Of the F Train | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/c-corrections-968544.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/the-watchful-parent-sentry-over-innocence.html | The Watchful Parent, Sentry Over Innocence | False | By Kate Zernike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/the-woods-are-full-of-them.html | The Woods Are Full of Them | False | By Claire Dederer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/commuter-s-journal-lessons-on-the-5-27-all-still-kids-at-heart.html | COMMUTER'S JOURNAL; Lessons on the 5:27: 'All Still Kids at Heart' | False | By Jack Kadden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/in-the-region-connecticut-using-stamford-s-master-plan-to-steer-development.html | In the Region/Connecticut; Using Stamford's Master Plan to Steer Development | False | By Eleanor Charles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/pack-rats-in-our-midst.html | Pack Rats in Our Midst | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/the-first-casualties.html | The First Casualties | False | By David P. Colley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/new-jersey-co-let-there-be-sheets-of-light.html | NEW JERSEY & CO.; Let There Be Sheets of Light | False | By Jessica Bruder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/l-looks-are-only-plastic-deep-951439.html | Looks Are Only Plastic-Deep | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/art-review-beyond-the-facade-searching-for-clues-to-india-s-history.html | ART REVIEW; Beyond the Facade: Searching for Clues to India's History | False | By Benjamin Genocchio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/overblown-tax-credit-tip-brings-lines-and-competitors.html | Overblown Tax-Credit Tip Brings Lines and Competitors | False | By Colin Moynihan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/lives-surprise-delivery.html | LIVES; Surprise Delivery | False | By Mara Silverman As Told To Gillian Silverman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/preludes-reality-television-vs-real-careers.html | PRELUDES; Reality Television Vs. Real Careers | False | By Abby Ellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-week-ahead-a-consecration-and-a-rift.html | Page Two: The Week Ahead; A CONSECRATION AND A RIFT | False | By Laurie Goodstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/in-the-shadow-of-the-patriarch.html | In The Shadow Of The Patriarch | False | By Francisco Goldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-drury-peter-arthur-iii.html | Paid Notice: Deaths DRURY, PETER ARTHUR III. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/new-malaysian-leader-s-style-stirs-optimism.html | New Malaysian Leader's Style Stirs Optimism | False | By Jane Perlez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/c-corrections-965740.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/personal-business-diary-e-mail-and-opposition-rise.html | PERSONAL BUSINESS; DIARY; E-Mail and Opposition Rise | False | Compiled by Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/c-corrections-977012.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-academic-stars-worth-the-price-967726.html | Academic Stars: Worth the Price? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-football-finally-ellis-earns-opponents-attention.html | PRO FOOTBALL; Finally, Ellis Earns Opponents' Attention | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/fast-food.html | Fast Food | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/l-ned-rorem-american-orpheus-924628.html | NED ROREM; American Orpheus | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-a-z-list.html | The A-Z list | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/popular-mechanics.html | Popular Mechanics | False | By William Middleton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-football-more-than-a-rivalry-an-opportunity.html | PRO FOOTBALL; More Than a Rivalry, an Opportunity | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/postings-at-marymount-manhattan-college-goodbye-pool-hello-offices.html | POSTINGS: At Marymount Manhattan College; Goodbye Pool, Hello Offices | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-julia-eisenman-andy-behrman.html | WEDDINGS/CELEBRATIONS; Julia Eisenman, Andy Behrman | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/fyi-949299.html | F.Y.I. | False | By George Robinson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/world/the-diamond-mine-may-not-be-forever-but-it-s-a-start.html | The Diamond Mine May Not Be Forever, but It's a Start | False | By Sharon Lafraniere | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/retrofeminist-of-the-night.html | Retrofeminist of the Night | False | By David Shields | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-jane-cummins-kenneth-shidler.html | WEDDINGS/CELEBRATIONS; Jane Cummins, Kenneth Shidler | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-02-03; What They Were Thinking | False | By Catherine Saint Louis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/l-wayne-urges-vote-for-open-space-fund-968110.html | Wayne Urges Vote For Open Space Fund | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-neediest-cases-for-homeless-the-gift-of-hope.html | The Neediest Cases; For Homeless, the Gift of Hope | False | By Arthur Bovino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/from-rail-to-ruin.html | From Rail To Ruin? | False | By Kenneth T. Jackson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/ned-rorem-the-flying-nun-eileen-atkins-iraq-and-vietnam.html | Ned Rorem; Â¬Â The Flying NunÂ¬Â; Eileen Atkins; Iraq and Vietnam | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/swezey-s-closing-a-blow-for-riverhead.html | Swezey's Closing A Blow for Riverhead | False | By Tom Clavin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-growing-up-britney-did-it-again.html | MUSIC; Growing Up: Britney Did It Again | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/urban-studies-jousting-on-the-teeming-sidewalks-nudge-countrrnudge.html | URBAN STUDIES/JOUSTING; On the Teeming Sidewalks, Nudge, Counternudge | False | By Paul von Zielbauer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/residential-sales.html | Residential Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/crews-in-atlantic-city-suspend-demolition-of-collapsed-garage.html | Crews in Atlantic City Suspend Demolition of Collapsed Garage | False | By Eric Lipton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-silverstein-ethel-h.html | Paid Notice: Deaths SILVERSTEIN, ETHEL B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-yale-overpowers-columbia-and-stays-in-thick-of-race.html | COLLEGE FOOTBALL; Yale Overpowers Columbia And Stays in Thick of Race | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/e-corrections-914290.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/amid-images-of-love-and-starvation-a-more-nuanced-picture-emerges.html | Amid Images of Love and Starvation, A More Nuanced Picture Emerges | False | By Leslie Kaufman and Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-dvd-s-the-world-of-satyajit-ray.html | HOLIDAY MOVIES/DVD'S; The World of Satyajit Ray | False | By S.z. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-sayer-rose.html | Paid Notice: Deaths SAYER, ROSE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-hoffman-steven-hoff.html | Paid Notice: Deaths HOFFMAN, STEVEN. "HOFF." | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/soapbox-swezey-s-made-me-feel-at-home.html | SOAPBOX; Swezey's Made Me Feel at Home | False | By Shoshanna McCollum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-mendlowitz-milton-md.html | Paid Notice: Deaths MENDLOWITZ, MILTON, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/tough-call-on-tuesday-for-suffolk-voters.html | Tough Call on Tuesday for Suffolk Voters | False | By Julia C. Mead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/us/in-california-s-inferno-an-oasis-of-fire-safety-planning-stands-out.html | In California's Inferno, an Oasis of Fire Safety Planning Stands Out | False | By Dean E. Murphy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-protecting-gorbyness-marks-and-all.html | The Nation; Protecting 'Gorbyness,' Marks and All | False | By Jonathan D. Glater | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-tennenbaum-mildred.html | Paid Notice: Deaths TENNENBAUM, MILDRED | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-gators-use-a-fast-start-to-dim-the-bulldogs-hopes.html | COLLEGE FOOTBALL; Gators Use a Fast Start To Dim the Bulldogs' Hopes | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/l-the-democrats-and-electability-967882.html | The Democrats And Electability | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-sentence-revision-states-seek-ways-to-make-executions-error-free.html | The Nation: Sentence Revision; States Seek Ways to Make Executions Error Free | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-amanda-cullen-brian-bull.html | WEDDINGS/CELEBRATIONS; Amanda Cullen, Brian Bull | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-heritage-cemetery-dedicated.html | IN BRIEF: HERITAGE; CEMETERY DEDICATED | False | By Robert Hanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837741.html | Books in Brief: Nonfiction | False | By John D. Thomas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/business/economic-view-beneath-the-smiles-a-churning-anxiety.html | ECONOMIC VIEW; Beneath The Smiles, A Churning Anxiety | False | By Louis Uchitelle | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/thecity/correction.html | Correction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-child-welfare-a-worst-case.html | IN BRIEF: CHILD WELFARE; A WORST CASE | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/classified/paid-notice-deaths-guttmann-ruth-md.html | Paid Notice: Deaths GUTTMANN, RUTH, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/l-sleeping-aloft-909440.html | Sleeping Aloft | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-02 | 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-no-5-seminoles-rout-the-irish.html | COLLEGE FOOTBALL; No. 5 Seminoles Rout the Irish | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-giants-keep-fingertip-grasp-on-the-season.html | PRO FOOTBALL; Giants Keep Fingertip Grasp on the Season | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/dinkins-picks-davis-s-rival-for-council.html | Dinkins Picks Davis's Rival For Council | False | By Jonathan P. Hicks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/economic-calendar-907870815361.html | Economic Calendar | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/bloodlines-and-business-intersect-for-cable-tv-chief.html | Bloodlines and Business Intersect for Cable TV Chief | False | By Geraldine Fabrikant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/business-digest-977365.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/in-nassau-vote-is-measure-of-a-democratic-chief.html | In Nassau, Vote Is Measure of a Democratic Chief | False | By Bruce Lambert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-barrett-peter.html | Paid Notice: Deaths BARRETT, PETER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/master-statesman-now-his-kin-s-fascination.html | Master Statesman Now His Kin's Fascination | False | By James Barron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-reuters-will-accept-digital-religious-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reuters Will Accept Digital Religious Ads | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-mars-unit-looks-to-merge-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mars Unit Looks To Merge Marketing | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-men-new-york-city-s-streets-belong-to-kenya.html | NEW YORK CITY MARATHON: MEN; New York City's Streets Belong to Kenya | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/politics/congress-approves-875-billion-aid-package-for-war-effort.html | Congress Approves $87.5 Billion Aid Package for War Effort | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-high-school-admissions-943290.html | High School Admissions | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/IHT-global-trade-the-key-to-a-new-agreement.html | Global trade : The key to a new agreement | False | By Donald Johnston, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/automobiles/improving-safety-inside-the-honda-and-outside.html | Improving Safety Inside the Honda (and Outside | False | By Norman Mayersohn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/international/europe/the-helpless-victors.html | The Helpless Victors | False | By GERHARD SPÃ¶RL and BERNHARD ZAND, Der Spiegel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-neary-mary-alice-mimi.html | Paid Notice: Deaths NEARY, MARY ALICE (MIMI) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-16-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 16 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-time-to-change-election-rules-977608.html | Time to Change Election Rules? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-time-to-change-election-rules-977624.html | Time to Change Election Rules? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/international/highlevel-talks-on-mideast-peace-resume.html | High-Level Talks on Mideast Peace Resume | False | By GregMyre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-paying-for-superfund-947083.html | Paying for Superfund | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/sports-briefing-horse-show-college-student-earns-maclay-trophy.html | SPORTS BRIEFING: HORSE SHOW; College Student Earns Maclay Trophy | False | By Alex Orr Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-21-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 21 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/football/in-haste-jets-waste-shot-at-an-overtime-victory.html | In Haste, Jets Waste Shot at an Overtime Victory | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-29-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 29 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-most-tv-spots-sold-3-months-before-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING; Most TV Spots Sold 3 Months Before Super Bowl | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-the-wall-bridge-of-sighs-is-in-the-bronx-at-willis-avenue.html | NEW YORK CITY MARATHON: THE WALL; Bridge of Sighs Is in the Bronx At Willis Avenue | False | By Marc Bloom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/media-weather-channel-president-s-network-faces-a-very-challenging-time.html | MEDIA; Weather Channel President's Network Faces a 'Very Challenging Time' | False | By Geraldine Fabrikant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-7-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 7 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york-fishers-island-2-missing-in-crash-of-stunt-plane.html | Metro Briefing | New York: Fishers Island: 2 missing in Crash Of Stunt Plane | False | By Thomas J. Lueck (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/quotation-of-the-day-975478.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/news-summary-975656.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-neighborhood-race-becomes-more-than-an-annual-event.html | NEW YORK CITY MARATHON: NEIGHBORHOOD; Race Becomes More Than an Annual Event | False | By GLORIA RODRÃâ§GUEZ | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/sports-of-the-times-giants-were-seconds-from-ruin.html | Sports of The Times; Giants Were Seconds From Ruin | False | By Harvey Araton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-24-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 24 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-30-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 30 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/IHT-correction-91466277036.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-goldman-rose-zwan-ger.html | Paid Notice: Deaths GOLDMAN, ROSE (ZWAN GER) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/openly-gay-man-is-made-a-bishop.html | OPENLY GAY MAN IS MADE A BISHOP | False | By Laurie Goodstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/robert-g-bartle-75-mathematician-and-author.html | Robert G. Bartle, 75, Mathematician and Author | False | By Anahad O'Connor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york-manhattan-teenager-arrested-in-stabbing | Metro Briefing | New York: Manhattan: Teenager Arrested In Stabbing | False | By Patrick Healy (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/media/mars-unit-looks-to-merge-marketing.html | Mars Unit Looks To Merge Marketing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/IHT-the-philippines-democracy-in-crisis.html | The Philippines : Democracy in crisis | False | By Philip Bowring, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-pete-rose-s-folly-baseball-s-integrity-977713.html | Pete Rose's Folly, Baseball's Integrity | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/patents-a-device-points-the-way-to-mecca-and-plays-calls-to-prayers.html | Patents; A device points the way to Mecca and plays calls to prayers. | False | By Teresa Riordan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-my-job-prospects-i-rm-56-943045.html | My Job Prospects (I'm 56) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/lawyers-for-juveniles.html | Lawyers for Juveniles | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-notebook-keeping-busy-along-the-way.html | NEW YORK CITY MARATHON: NOTEBOOK; Keeping Busy Along the Way | False | By Jill Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/inside-college-football-playoff-makes-more-sense-than-bcs.html | INSIDE COLLEGE FOOTBALL; Playoff Makes More Sense Than B.C.S. | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/in-bloomberg-nonpartisan-fights-party-loyalist.html | In Bloomberg, Nonpartisan Fights Party Loyalist | False | By Michael Cooper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/rock-review-a-jam-band-in-an-arena-cognizant-of-geography.html | ROCK REVIEW; A Jam Band in an Arena, Cognizant of Geography | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/books/critic-s-notebook-the-volatile-notion-of-a-married-jesus.html | CRITIC'S NOTEBOOK; The Volatile Notion of a Married Jesus | False | By Virginia Heffernan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-rosenbloom-philip.html | Paid Notice: Deaths ROSENBLOOM, PHILIP | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-chaiken-harriet-honey-nee-goldman.html | Paid Notice: Deaths CHAIKEN, HARRIET HONEY (NEE GOLDMAN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/late-at-night-that-s-nbc-crowing.html | Late at Night, That's NBC Crowing | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/international/europe/jailed-russian-oil-chief-resigns-and-may-challenge.html | Jailed Russian Oil Chief Resigns and May Challenge Putin | False | By Steven Lee Myers and Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/foreign-demand-increases-chip-sales.html | Foreign Demand Increases Chip Sales | False | By Laurie J. Flynn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-running-around-world-global-mission-accomplished-with-7.html | NEW YORK CITY MARATHON: RUNNING AROUND THE WORLD; Global Mission Accomplished With 7 Marathons in 7 Days | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-9-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 9 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-illinois-picks-finalists-for-ad-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Illinois Picks Finalists For Ad Campaigns | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/benetton-hires-kurt-andersen-to-burnish-colors.html | Benetton Hires Kurt Andersen to Burnish 'Colors' | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/worldbusiness/thomson-and-tcl-in-deal-to-form-largest-tv-set-maker.html | Thomson and TCL in Deal to Form Largest TV Set Maker | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-pete-rose-s-folly-baseball-s-integrity-977721.html | Pete Rose's Folly, Baseball's Integrity | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-4-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 4 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/putnam-s-chief-steps-down-amid-shakeup-in-fund-industry.html | Putnamâ€™s Chief Steps Down Amid Shake-Up in Fund Industry | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/class-get-touch-with-your-inner-zappa-real-life-school-rock-focuses-jamming.html | Class, Get in Touch With Your Inner Zappa; A Real Life School of Rock Focuses on Jamming and Performing | False | By Lola Ogunnaike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/russia-is-mostly-unmoved-by-the-troubles-of-its-tycoons.html | Russia Is Mostly Unmoved by the Troubles of Its Tycoons | False | By Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/othersports/a-great-day-for-spectators-isnt-so-great-for-runners.html | A Great Day for Spectators Isnâ€™t So Great for Runners | False | By Brandon Lilly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/IHT-attack-in-iraq-puts-rumsfeld-on-the-defensive.html | Attack in Iraq puts Rumsfeld on the defensive | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/struggle-for-iraq-military-16-gi-s-are-killed-missile-attack-downs-us-copter.html | THE STRUGGLE FOR IRAQ: MILITARY; 16 G.I.'S ARE KILLED AS MISSILE ATTACK DOWNS U.S. COPTER | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/inside-976903.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/murder-case-against-durst-is-set-to-go-to-texas-jury.html | Murder Case Against Durst Is Set to Go To Texas Jury | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-27-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON; PART 27 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/critic-s-choice-new-cd-s-outsize-personalities-riff-on-sex-booze-and-politics.html | CRITIC'S CHOICE/New CD's; Outsize Personalities Riff on Sex, Booze and Politics | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/othersports/secretary-testifies-in-utah.html | Secretary Testifies in Utah | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-5-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 5 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/white-house-letter-a-proclamation-of-victory-that-no-author-will-claim.html | White House Letter; A Proclamation of Victory That No Author Will Claim | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-basketball-the-nets-find-that-their-system-is-a-go.html | PRO BASKETBALL; The Nets Find That Their System Is a Go | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/c-corrections-978515.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/economic-calendar.html | Economic Calendar | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/movies/critic-s-notebook-a-film-dispute-becomes-melodrama.html | CRITIC'S NOTEBOOK; A Film Dispute Becomes Melodrama | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/international/europe/in-the-line-of-fire.html | In the Line of Fire | False | INTERVIEW: OLAF IHLAU, Der Spiegel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-6-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 6 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/time-to-change-election-rules-4-letters.html | Time to Change Election Rules? (6 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/the-big-chill-at-the-lab.html | The Big Chill at The Lab | False | By Bob Herbert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/music-review-for-a-pianist-a-reunion-of-right-and-left.html | MUSIC REVIEW; For a Pianist, A Reunion Of Right and Left | False | By Bernard Holland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/inside-college-football-playoff-makes-more-sence-than-bcs.html | INSIDE COLLEGE FOOTBALL; Playoff Makes More Sence Than B.C.S. | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-babies-and-videos-947172.html | Babies and Videos | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-time-to-change-election-rules-977594.html | Time to Change Election Rules? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/books/books-of-the-times-washington-s-twisted-path-to-awareness-on-slavery.html | BOOKS OF THE TIMES; Washington's Twisted Path to Awareness on Slavery | False | By Janet Maslin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york-manhattan-subway-service-restored.html | Metro Briefing | New York: Manhattan: Subway Service Restored | False | By Thomas J. Lueck (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-time-to-change-election-rules-977586.html | Time to Change Election Rules? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/c-corrections-978477.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/television-review-a-writer-hard-boiled-and-shaped-by-murder.html | TELEVISION REVIEW; A Writer, Hard-Boiled and Shaped by Murder | False | By Virginia Heffernan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/most-wanted-drilling-down-television-tv-for-the-aarp-set.html | MOST WANTED: DRILLING DOWN/TELEVISION; TV for the AARP Set | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-notebook-a-better-toomer.html | PRO FOOTBALL: NOTEBOOK; A Better Toomer | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/time-to-stand-pat-for-an-american-who-leads-european-broadcaster.html | Time to Stand Pat for an American Who Leads European Broadcaster | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/b-n-kursunoglu-81-physicist-who-led-noted-research-center.html | B. N. Kursunoglu, 81, Physicist Who Led Noted Research Center | False | By Eric Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/death-of-2-babies-in-flood-stuns-river-region.html | Death of 2 Babies in Flood Stuns River Region | False | By Michelle York | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/patents-a-cellphone-would-allow-text-messages-to-be-sent-in-handwritten-form.html | Patents; A cellphone would allow text messages to be sent in handwritten form. | False | By Sabra Chartrand | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-dystel-marion.html | Paid Notice: Deaths DYSTEL, MARION | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/paul-calabresi-73-who-led-development-of-cancer-drugs.html | Paul Calabresi, 73, Who Led Development of Cancer Drugs | False | By David Tuller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/the-neediest-cases-family-with-a-big-heart-gets-a-timely-hand.html | The Neediest Cases; Family With a Big Heart Gets a Timely Hand | False | By Kate Jacobs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-pete-rose-s-folly-baseball-s-integrity-977705.html | Pete Rose's Folly, Baseball's Integrity | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-freeney-s-clutch-hit-in-the-fourth-quarter-sacks-miami.html | PRO FOOTBALL; Freeney's Clutch Hit in the Fourth Quarter Sacks Miami | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/television-review-her-life-is-a-mess-but-not-her-hair.html | TELEVISION REVIEW; Her Life Is a Mess, but Not Her Hair | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-19-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 19 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/the-questions-on-tomorrow-s-ballot.html | The Questions on Tomorrow's Ballot | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/technology-german-way-to-go-digital-no-dawdling.html | TECHNOLOGY; German Way To Go Digital: No Dawdling | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-hobler-wells-atherton.html | Paid Notice: Deaths HOBLER, WELLS ATHERTON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-14-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 14 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/un-to-consider-whether-to-ban-some-or-all-forms-of-cloning-of-human-embryos.html | U.N. to Consider Whether to Ban Some, or All, Forms of Cloning of Human Embryos | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/national/bush-uses-good-economic-news-to-press-tax-message.html | Bush Uses Good Economic News to Press Tax Message | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-person-stanley-devoted-husband-of-diane-nee-goetz.html | Paid Notice: Deaths PERSON, STANLEY: DEVOTED HUSBAND OF DIANE (NEE GOETZ) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/mutual-fund-head-resigns-from-board.html | Mutual Fund Head Resigns From Board | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-wheelchair-glue-and-cable-wire-aid-tenacious-winner.html | NEW YORK CITY MARATHON: WHEELCHAIR; Glue and Cable Wire Aid Tenacious Winner | False | By Lena Williams | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-25-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 25 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-shapiro-honora-honey-nee-rubel.html | Paid Notice: Deaths SHAPIRO, HONORA (HONEY) (NEE RUBEL) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-23-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 23 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/driver-arrested-at-bush-speech-was-under-stress-friends-say.html | Driver Arrested at Bush Speech Was Under Stress, Friends Say | False | By Monica Davey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/movies/family-films-challenge-scary-and-chainsaw.html | Family Films Challenge 'Scary' and 'Chainsaw' | False | By Anne Thompson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/automobiles/autos-on-monday-design-now-on-display-engines-dressed-up-to-tell-a-story.html | AUTOS ON MONDAY/Design; Now on Display, Engines Dressed Up to Tell a Story | False | By Phil Patton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/signs-of-damage-control-in-russia-s-oil-scandal.html | Signs of Damage Control in Russia's Oil Scandal | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/community-of-sorts-blooms-at-shelter-for-fire-refugees.html | Community, of Sorts, Blooms at Shelter for Fire Refugees | False | By Sarah Kershaw | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/e-commerce-report-new-advances-mean-that-advertisers-are-able-quantify-impact.html | E-Commerce Report; New advances mean that advertisers are able to quantify the impact of their online marketing campaigns. | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-starkman-herbert-b.html | Paid Notice: Deaths STARKMAN, HERBERT B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/c-corrections-978485.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/a-fresh-mexican-standard-bearer-emerges.html | A Fresh Mexican Standard-Bearer Emerges | False | By Tim Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/international/africa/african-anglicans-vent-anger-at-gay-bishop.html | African Anglicans Vent Anger at Gay Bishop | False | By Marc Lacey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-pennington-plays-well-but-is-feeling-only-the-pain.html | PRO FOOTBALL; Pennington Plays Well, but Is Feeling Only the Pain | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metropolitan-diary-970654.html | Metropolitan Diary | False | By Joe Rogers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-universally.html | the end user / A voice for the consumer : Universally speaking | False | By Victoria Shannon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/corrections-978469.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-spitzer-sylvia-linder.html | Paid Notice: Deaths SPITZER, SYLVIA LINDER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/holocaust-museum-tribute-also-serves-as-a-thread.html | Holocaust Museum Tribute Also Serves as a Thread | False | By Joseph Berger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-8-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 8 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-15-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 15 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-notebook-great-day-for-spectators-isn-t-so-great-for.html | NEW YORK CITY MARATHON: NOTEBOOK; A Great Day for Spectators Isn't So Great for Runners | False | By Brandon Lilly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/back-kabul-with-queens-accent-many-immigrants-returning-remade-afghanistan-some.html | Back to Kabul, With a Queens Accent; Many Immigrants Returning to a Remade Afghanistan, Some to Stay | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-13-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 13 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/corrections-978507.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/the-struggle-for-iraq-the-attacks-despite-positives-more-negatives-are-predicted.html | THE STRUGGLE FOR IRAQ: THE ATTACKS; Despite Positives, More Negatives Are Predicted | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/ncaafootball/playoff-makes-more-sense-than-bcs.html | Playoff Makes More Sense Than B.C.S. | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/as-uses-grow-tiny-materials-safety-is-hard-to-pin-down.html | As Uses Grow, Tiny Materials' Safety Is Hard to Pin Down | False | By Barnaby J. Feder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/once-wanted-mastermind-of-ship-attack-is-unwanted.html | Once Wanted, Mastermind Of Ship Attack Is Unwanted | False | By Raymond Bonner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/richard-e-neustadt-historian-dies-84-studied-power-advised-three-presidents.html | Richard E. Neustadt, Historian, Dies at 84; Studied Power and Advised Three Presidents | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-klapper-arthur-m.html | Paid Notice: Deaths KLAPPER, ARTHUR M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/theater/theater-review-big-daddy-s-ego-defies-death-and-his-family.html | THEATER REVIEW; Big Daddy's Ego Defies Death and His Family | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york-brooklyn-judge-orders-new-trial-for-woman-in-killing.html | Metro Briefing | New York: Brooklyn: Judge Orders New Trial For Woman In Killing | False | By William Glaberson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-fidelity-begins-review-for-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fidelity Begins Review For a New Agency | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/politics/senator-graham-to-retire-dealing-blow-to-democrats.html | Senator Graham to Retire, Dealing Blow to Democrats | False | By Maria Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/music-sharing-service-at-mit-is-shut-down.html | Music-Sharing Service At M.I.T. Is Shut Down | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-notebook-martin-goes-over-100.html | PRO FOOTBALL; NOTEBOOK; Martin Goes Over 100 | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/study-finds-that-nitrites-in-the-body-greatly-aid-blood-flow.html | Study Finds That Nitrites in the Body Greatly Aid Blood Flow | False | By Warren E. Leary | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-accounts-978396.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/almost-chief-of-boston-u-planned-a-purge-some-say.html | Almost-Chief of Boston U. Planned a Purge, Some Say | False | By Sara Rimer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/guatemala-s-fictional-democracy.html | Guatemala's Fictional Democracy | False | By Francisco Goldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-notebook-moss-is-making-jets-forget-about-coles.html | PRO FOOTBALL; NOTEBOOK; Moss Is Making Jets Forget About Coles | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/baden-baden-journal-spoiled-russians-a-new-belle-epoque.html | Baden-Baden Journal; Spoiled Russians, A New Belle â'åÉpoque? | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football.html | PRO FOOTBALL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-22-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 22 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/religious-leader-in-iran-praises-nuclear-pact.html | Religious Leader In Iran Praises Nuclear Pact | False | By Nazila Fathi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-people-978400.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/readersopinions/julie-connelly.html | Julie Connelly | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/struggle-for-iraq-air-attack-us-copter-highlights-constant-threat-faced-aircraft.html | THE STRUGGLE FOR IRAQ: IN THE AIR; Attack on U.S. Copter Highlights a Constant Threat Faced by Aircraft in Iraq | False | By Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-basketball-knicks-are-staying-focused-despite-their-slow-start.html | PRO BASKETBALL; Knicks Are Staying Focused Despite Their Slow Start | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/frank-a-pitelka-87-zoologist-and-behavioral-ecology-expert.html | Frank A. Pitelka, 87, Zoologist And Behavioral Ecology Expert | False | By Stuart Lavietes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/icelandic-company-says-it-has-found-osteoporosis-gene.html | Icelandic Company Says It Has Found Osteoporosis Gene | False | By Nicholas Wade | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-time-to-change-election-rules-977560.html | Time to Change Election Rules? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-women-okayo-breaks-her-record-by-nearly-two-minutes.html | NEW YORK CITY MARATHON: WOMEN; Okayo Breaks Her Record By Nearly Two Minutes | False | By Jere Longman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/doug-tuchman-63-promoter-of-bluegrass.html | Doug Tuchman, 63, Promoter of Bluegrass | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-celebrity-combs-puts-money-where-his-feet-are.html | NEW YORK CITY MARATHON: CELEBRITY; Combs Puts Money Where His Feet Are | False | By Brandon Lilly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/strong-funds-chairman-resigns-his-position.html | Strong Funds' Chairman Resigns His Position | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-hume-thomas.html | Paid Notice: Deaths HUME, THOMAS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/tiniest-of-loans-bring-big-payoff-aid-group-says.html | Tiniest of Loans Bring Big Payoff, Aid Group Says | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-aiming-for-olympics-runner-faces-a-long-road-to-approval.html | NEW YORK CITY MARATHON: AIMING FOR OLYMPICS; Runner Faces a Long Road to Approval | False | By Marc Bloom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-brown-j-b.html | Paid Notice: Deaths BROWN, J. B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-3-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 3 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-18-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 18 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/IHT-1903-fight-with-crow-indians-in-our-pages-100-75-and-50-years-ago.html | 1903: Fight with Crow Indians: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/worldbusiness/IHT-ahead-of-the-markets-all-eyes-on-uk-amid-pressure.html | AHEAD OF THE MARKETS: All eyes on U.K. amid pressure to raise rises | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/casino-proposal-splinters-a-state-used-to-consensus.html | Casino Proposal Splinters A State Used to Consensus | False | By Pam Belluck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/football/giants-keep-fingertip-grasp-on-the-season.html | Giants Keep Fingertip Grasp on the Season | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/iraq-war-iii.html | Iraq War III | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/national/bush-uses-good-economic-news-for-tax-cut-message.html | Bush Uses Good Economic News For Tax Cut Message | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-1-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON; PART 1 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-by-pushing-redskins-around-cowboys-show-who-s-for-real.html | PRO FOOTBALL; By Pushing Redskins Around, Cowboys Show Who's for Real | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/c-corrections-978493.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/crossing-with-strangers-children-border-littlest-immigrants-left-hands-smugglers.html | CROSSING WITH STRANGERS: Children at the Border; Littlest Immigrants, Left in Hands of Smugglers | False | By Ginger Thompson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-26-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 26 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-11-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 11 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-notebook-late-bloomer-s-happy-ending.html | NEW YORK CITY MARATHON: NOTEBOOK; Late Bloomer's Happy Ending | False | By Jill Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-notebook-high-school-winners.html | NEW YORK CITY MARATHON: NOTEBOOK; High School Winners | False | By Marc Bloom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/clark-s-stand-on-iraq-947164.html | Clark's Stand on Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/dance-review-ambiguous-relationships-distilled-by-israeli-choreographers.html | DANCE REVIEW; Ambiguous Relationships, Distilled by Israeli Choreographers | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-blasenheim-matthew-manny.html | Paid Notice: Deaths BLASENHEIM, MATTHEW "MANNY." | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/t-time-to-change-election-rules-977616.html | Time to Change Election Rules? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-12-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON: PART 12 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/revolt-of-the-poor-in-bolivia.html | Revolt of the Poor in Bolivia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/file-sharing-pits-copyright-against-free-speech.html | File Sharing Pits Copyright Against Free Speech | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/bridge-subtleties-of-slam-by-bermuda-bowl-contender.html | BRIDGE; Subtleties of Slam by Bermuda Bowl Contender | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-in-haste-the-jets-waste-a-chance-to-win-in-overtime.html | PRO FOOTBALL; In Haste, the Jets Waste a Chance to Win in Overtime | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/us/post-9-11-detainee-cases-on-supreme-court-docket.html | Post-9/11 Detainee Cases On Supreme Court Docket | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/t-your-kids-my-peace-943029.html | Your Kids, My Peace | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/israel-braces-for-walkout-over-changes-in-pensions.html | Israel Braces For Walkout Over Changes In Pensions | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/world/the-struggle-for-iraq-news-analysis-public-s-doubt-vs-bush-vows.html | THE STRUGGLE FOR IRAQ: NEWS ANALYSIS; Public's Doubt Vs. Bush Vows | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/IHT-1953-pakistan-to-change-name-in-our-pages-100-75-and-50-years-ago.html | 1953: Pakistan to Change Name: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-mcquary-joan-s.html | Paid Notice: Deaths MCQUARY, JOAN S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/IHT-1928-ukraine-students-riot-in-our-pages-100-75-and-50-years-ago.html | 1928: Ukraine Students Riot: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/congressional-spam-filter.html | Congressional Spam Filter | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-alboher-albert.html | Paid Notice: Deaths ALBOHER, ALBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-rainone-vincentia.html | Paid Notice: Deaths RAINONE, VINCENTIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/international/middleeast/an-iraqi-city-looks-suspiciously-at-us-goodwill.html | An Iraqi City Looks Suspiciously at U.S. Good-Will Gestures | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/spitzer-to-question-fund-fees-in-testimony.html | Spitzer to Question Fund Fees in Testimony | False | By Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/high-school-sports-if-you-rebuild-it-they-can-play.html | HIGH SCHOOL SPORTS; If You Rebuild It, They Can Play | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-10-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON; PART 10 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-2-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON; PART 2 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-dreyfus-kathryn.html | Paid Notice: Deaths DREYFUS, KATHRYN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/denial-over-rutgers-president-admits-affair-in-previous-job.html | Denial Over, Rutgers President Admits Affair in Previous Job | False | By Robert D. McFadden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/international/asia/new-draft-charter-is-unveiled-in-afghanistan.html | New Draft Charter Is Unveiled in Afghanistan | False | By Carlotta Gall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/editors-note-975451.html | Editors' Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/technology-in-milan-working-to-unfurl-a-high-tech-blanket-of-fiber.html | TECHNOLOGY; In Milan, Working to Unfurl a High-Tech Blanket of Fiber | False | By Eric Sylvers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-28-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON; PART 28 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/amtrak-s-budgetary-crapshoot.html | Amtrak's Budgetary Crapshoot | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-neu-charlott-kraemer-neu.html | Paid Notice: Deaths NEU, CHARLOTT (KRAEMER NEU.) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-17-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON; PART 17 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/IHT-correction-92135677403.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-part-20-of-30-a-warm-reception-from-mother-nature.html | NEW YORK CITY MARATHON; PART 20 OF 30; A Warm Reception From Mother Nature | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/international/europe/16-wounded-in-copter-attack-being-treated-in-germany.html | 16 Wounded in Copter Attack Being Treated in Germany | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/sports-of-the-times-too-famous-to-suffer-unnoticed.html | Sports of The Times; Too Famous To Suffer Unnoticed | False | By George Vecsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/classified/paid-notice-deaths-barton-trumbull.html | Paid Notice: Deaths BARTON, TRUMBULL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/hockey-ahead-by-two-in-third-rangers-let-colorado-in.html | HOCKEY; Ahead by Two in Third, Rangers Let Colorado In | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/l-muslims-in-italy-943037.html | Muslims in Italy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-03 | 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-fishers-island-2-plane-crash-victims-identified.html | Metro Briefing | New York: Fishers Island: 2 Plane Crash Victims Identified | False | By Patrick Healy (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-as-the-toll-rises-so-do-the-doubts-988731.html | As the Toll Rises, So Do the Doubts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/choices-for-election-day.html | Choices for Election Day | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/corrections-990647.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/movies/new-dvd-s-a-wayward-fish-and-the-artists-who-captured-him.html | NEW DVDS; A Wayward Fish and the Artists Who Captured Him | False | By Peter M. Nichols | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/city-comptroller-s-fiscal-report-shows-more-reasons-for-smiles.html | City Comptroller's Fiscal Report Shows More Reasons for Smiles | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/arrests-of-dissident-iranians-seen-as-hard-line-retaliation.html | Arrests of Dissident Iranians Seen as Hard-Line Retaliation | False | By Nazila Fathi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/surfer-on-her-way-up-brought-down-by-a-shark.html | Surfer on Her Way Up, Brought Down by a shark | False | By Patricia Leigh Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/1-small-schools-what-s-lost-what-s-gained-988910.html | Small Schools: What's Lost? What's Gained? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/prosecutors-seek-to-retry-ebanker.html | Prosecutors Seek to Retry E-Banker | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-beating-nature-s-clock-989487.html | Beating Nature's Clock | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/south-african-companies-fill-a-void.html | South African Companies Fill a Void | False | By Nicole Itano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/maker-of-arm-hammer-reports-profit-rise.html | Maker of Arm & Hammer Reports Profit Rise | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/q-a-930318.html | Q & A | False | By C. Claiborne Ray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/funds-under-suspicion-the-shake-up-defections-lead-to-a-shake-up-at-putnam.html | FUNDS UNDER SUSPICION: THE SHAKE-UP; Defections Lead to a Shake-Up at Putnam | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-johnson-dorothy-c.html | Paid Notice: Deaths JOHNSON, DOROTHY C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-hapgood-cyrus-stow.html | Paid Notice: Deaths HAPGOOD, CYRUS STOW | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/theater/theater-review-south-africa-satire-that-won-t-close-saturday-it-s-playing-till.html | THEATER REVIEW; From South Africa, Satire That Won't Close Saturday (It's Playing Till Sunday) | False | By Margo Jefferson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/the-neediest-cases-a-little-respite-for-those-who-share-in-a-baby-s-pain.html | The Neediest Cases; A Little Respite for Those Who Share in a Baby's Pain | False | By Alexis Rehrmann | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/budget-compromise-appears-probable-for-european-union.html | Budget Compromise Appears Probable for European Union | False | By Thomas Fuller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/philip-chu-83-architect-dies-left-legacy-of-college-libraries.html | Philip Chu, 83, Architect, Dies; Left Legacy of College Libraries | False | By Eric Pace | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/animals-cloned-for-food-no-longer-draw-collective-yawn.html | Animals Cloned for Food No Longer Draw Collective Yawn | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-as-the-toll-rises-so-do-the-doubts-988707.html | As the Toll Rises, So Do the Doubts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/foul-water-and-air-part-of-cost-of-the-boom-in-china-s-exports.html | Foul Water and Air Part of Cost Of the Boom in China's Exports | False | By Joseph Kahn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/a-new-look-at-an-old-legacy-989576.html | A New Look at an Old Legacy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/younger-murdoch-to-head-pay-tv-company.html | Younger Murdoch to Head Pay TV Company | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/new-ranking-system-for-marathoners.html | New Ranking System for Marathoners | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/us-subsidizes-companies-to-buy-subsidized-cotton.html | U.S. Subsidizes Companies to Buy Subsidized Cotton | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/healthsouth-s-former-chief-is-expected-to-be-indicted.html | HealthSouth's Former Chief Is Expected To Be Indicted | False | By Milt Freudenheim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/struggle-for-iraq-business-finance-iraq-s-economy-mostly-stagnant-propped-up-us.html | THE STRUGGLE FOR IRAQ: BUSINESS AND FINANCE; Iraq's Economy Is Mostly Stagnant, Propped Up by U.S. Cash and by Hopes of Safer Days | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/as-the-toll-rises-so-do-the-doubts-5-letters.html | As the Toll Rises, So Do the Doubts (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-shapiro-honora-honey.html | Paid Notice: Deaths SHAPIRO, HONORA (HONEY) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-shortall-kathleen-deady.html | Paid Notice: Deaths SHORTALL, KATHLEEN DEADY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/vital-signs-confidentiality-secrets-spilled-between-the-floors.html | VITAL SIGNS: CONFIDENTIALITY; Secrets Spilled Between the Floors | False | By John O'Neil | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/basketball-picking-up-pieces-of-a-shattered-program.html | BASKETBALL; Picking Up Pieces of a Shattered Program | False | By Mike Wise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/books-on-health-ringing-warning-bells-about-humans-impact.html | BOOKS ON HEALTH; Ringing Warning Bells About Humans' Impact | False | By Richard Pšŕ̌áCrez-Peṡ́áŕa | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-hume-thomas.html | Paid Notice: Deaths HUME, THOMAS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/international/europe/furor-over-antisemitism-leads-to-german-officers-firing.html | Furor Over Anti-Semitism Leads to German OfficerÂ´Âs Firing | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/baseball-mattingly-to-coach-yankees-hitters.html | BASEBALL; Mattingly To Coach Yankees' Hitters | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/sales-fell-in-october-for-gm-and-ford.html | Sales Fell in October for G.M. and Ford | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/in-resigning-oil-post-jailed-russian-hints-at-political-fight.html | In Resigning Oil Post, Jailed Russian Hints at Political Fight | False | By Steven Lee Myers and Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/african-anglican-leaders-outraged-over-gay-bishop-in-us.html | African Anglican Leaders Outraged Over Gay Bishop in U.S. | False | By Marc Lacey and Laurie Goodstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-orenstein-abraham.html | Paid Notice: Deaths ORENSTEIN, ABRAHAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/top-executive-and-star-designer-to-step-down-at-gucci.html | Top Executive and Star Designer to Step Down at Gucci | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/socialist-realism-broke-the-promises-but-there-s-the-art.html | Socialist Realism Broke the Promises, but There's the Art | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/a-burden-too-heavy-to-put-down.html | A Burden Too Heavy to Put Down | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/world-briefing-africa-zimbabwe-court-opens-challenge-to-mugabe-election.html | World Briefing | Africa: Zimbabwe: Court Opens Challenge To Mugabe Election | False | By Michael Wines (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-americas-brazil-auto-workers-contract.html | World Business Briefing | Americas: Brazil: Auto Workers Contract | False | By Tony Smith (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-mcentee-maria-consuelo-cortes-vergara.html | Paid Notice: Deaths MCENTEE, MARIA CONSUELO CORTES, VERGARA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/boldface-names-985678.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-weighing-in-on-ending-life-989401.html | Weighing In on Ending Life | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/atomic-agency-chief-urges-global-controls-on-nuclear-fuel.html | Atomic Agency Chief Urges Global Controls on Nuclear Fuel | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/senator-graham-to-retire-dealing-blow-to-democrats.html | Senator Graham to Retire, Dealing Blow to Democrats | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-as-the-toll-rises-so-do-the-doubts-988685.html | As the Toll Rises, So Do the Doubts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/california-says-fires-are-finally-contained.html | California Says Fires Are Finally Contained | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/pro-football-giants-try-to-straighten-a-season-full-of-twists.html | PRO FOOTBALL; Giants Try to Straighten A Season Full of Twists | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/hockey-islanders-finally-make-the-senators-feel-unwelcome.html | HOCKEY; Islanders Finally Make the Senators Feel Unwelcome | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-weighing-in-on-ending-life-989355.html | Weighing In on Ending Life | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-marathoners-heart-new-york-981435.html | Marathoners (heart) New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/international/middleeast/arafat-extends-term-of-emergency-cabinet.html | Arafat Extends Term of Emergency Cabinet | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/cbs-is-said-to-cancel-reagan-mini-series.html | CBS Is Said to Cancel Reagan Mini-Series | False | By Jim Rutenberg and Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/man-says-he-was-taken-off-list-of-witnesses-to-shooting.html | Man Says He Was Taken Off List of Witnesses to Shooting | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/vital-signs-hazards-the-dirty-business-of-cleaning.html | VITAL SIGNS: HAZARDS; The Dirty Business of Cleaning | False | By John O'Neil | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-taking-a-gamble-on-the-cosmos-989495.html | Taking a Gamble on the Cosmos | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/quotation-of-the-day-986720.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/basketball-mourning-and-yao-two-big-bodies-collide.html | BASKETBALL; Mourning and Yao: Two Big Bodies Collide | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/international/europe/europe-warns-of-trade-retaliation-against-us.html | Europe Warns of Trade Retaliation Against U.S. | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-neary-mary-alice-mimi.html | Paid Notice: Deaths NEARY, MARY ALICE (MIMI) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/this-can-t-go-on.html | This Can't Go On | False | By Paul Krugman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/campaign-tactics-being-reversed-as-events-shift.html | CAMPAIGN TACTICS BEING REVERSED AS EVENTS SHIFT | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/national-briefing-northwest-oregon-tax-revenue-outlook-brightens.html | National Briefing \| Northwest: Oregon: Tax-revenue Outlook Brightens | False | By Matthew Preusch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-elmsford-building-workers-strike-averted.html | Metro Briefing \| New York: Elmsford: Building Workers' Strike Averted | False | By Steven Greenhouse (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-rosenzweig-margaret.html | Paid Notice: Deaths ROSENZWEIG, MARGARET | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/supreme-court-roundup-court-to-review-suits-on-hmo-policies.html | Supreme Court Roundup; Court to Review Suits on H.M.O. Policies | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/soccer-report-metrostars-cant-stop-rookie.html | SOCCER REPORT; MetroStars Can't Stop Rookie | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/reintroduced-wolves-dying-in-southwest.html | Reintroduced Wolves Dying in Southwest | False | By Anne Minard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/yukos-expected-to-name-american-as-company-s-chief.html | Yukos Expected to Name American as Company's Chief | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-jersey-asbury-park-springsteen-in-surprise-performance.html | Metro Briefing \| New Jersey: Asbury Park: Springsteen In Surprise Performance | False | By Joe Brescia (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-manhattan-damage-award-grows-in-1993-police-shooting.html | Metro Briefing \| New York: Manhattan: Damage Award Grows In 1993 Police Shooting | False | By Ian Urbina (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-brooklyn-prosecutors-won-t-seek-death-penalty-in-killing.html | Metro Briefing \| New York: Brooklyn: Prosecutors Won't Seek Death Penalty In Killing | False | By William Glaberson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/inquiry-is-sought-about-deletions-in-report-on-justice-department.html | Inquiry Is Sought About Deletions In Report on Justice Department | False | By Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/study-finds-new-drug-acts-quickly-on-clogged-arteries.html | Study Finds New Drug Acts Quickly on Clogged Arteries | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/as-earth-warms-the-hottest-issue-is-energy.html | As Earth Warms, The Hottest Issue Is Energy | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/difficult-days-in-iraq.html | Difficult Days in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/company-news-first-health-shares-drop-after-profit-warning.html | COMPANY NEWS; FIRST HEALTH SHARES DROP AFTER PROFIT WARNING | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/politics/campaigns/the-democrats-debate.html | The Democrats Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/the-littlest-clotheshorse.html | The Littlest Clotheshorse | False | By Ginia Bellafante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/technology-microsoft-to-license-ibm-chips.html | TECHNOLOGY; Microsoft To License I.B.M. Chips | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/soccer/world-cup-schedule-change.html | World Cup Schedule Change | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-small-schools-what-s-lost-what-s-gained-988898.html | Small Schools: What's Lost? What's Gained? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/sports-of-the-times-heads-or-tails-is-no-way-to-determine-overtime.html | Sports Of The Times; Heads or Tails Is No Way to Determine Overtime | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/telemarketing-fine-proposed-for-at-t.html | Telemarketing Fine Proposed for AT&T | False | By Matt Richtel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/c-corrections-990680.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/let-go-straphangers-the-ride-is-over.html | Let Go, Straphangers. The Ride Is Over. | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/make-baghdad-pay.html | Make Baghdad Pay | False | By Mark Medish | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/international/asia/sri-lankas-leader-suspends-parliament-and-deploys-troops.html | Sri LankaÂ´s Leader Suspends Parliament and Deploys Troops | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/battle-over-nonpartisan-elections-remains-spirited-to-the-end.html | Battle Over Nonpartisan Elections Remains Spirited to the End | False | By Jonathan P. Hicks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/nyc-mr-giuliani-cant-the-city-sleep-on-it.html | NYC; Mr. Giuliani, Can't the City Sleep On It? | False | By Clyde Haberman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/alcohol-s-toll-on-fetuses-even-worse-than-thought.html | Alcohol's Toll On Fetuses: Even Worse Than Thought | False | By Linda Carroll | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-mineola-officer-found-guilty-in-homicide.html | Metro Briefing \| New York: Mineola: Officer Found Guilty In Homicide | False | By Patrick Healy (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-mclean-william-henry.html | Paid Notice: Deaths MCLEAN, WILLIAM HENRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-romero-jonathan-ed-wards.html | Paid Notice: Deaths ROMERO, JONATHAN ED WARDS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/profit-at-kellog-rises.html | Profit at Kellog Rises | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/for-some-tree-stump-in-passaic-is-reason-to-believe.html | For Some, Tree Stump in Passaic Is Reason to Believe | False | By Jonathan Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-muschel-herbert.html | Paid Notice: Deaths MUSCHEL, HERBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/letter-from-the-everglades-on-a-silent-landscape-an-environmental-war-endures.html | Letter From the Everglades; On a Silent Landscape, an Environmental War Endures | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/mayor-urges-13.1-billion-for-schools.html | Mayor Urges $13.1 Billion For Schools | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-travel-on-the-road-food-at-35000-feet-a-souk-of-scents.html | BUSINESS TRAVEL: ON THE ROAD; Food at 35,000 Feet: A Souk of Scents | False | By Joe Sharkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/pediatricians-urged-to-step-up-fight-against-obesity.html | Pediatricians Urged to Step Up Fight Against Obesity | False | By Alicia Ault | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/company-news-elizabeth-arden-to-cut-10-of-workers-in-us.html | COMPANY NEWS; ELIZABETH ARDEN TO CUT 10% OF WORKERS IN U.S. | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/sniper-trial-introductory-phase-ends-with-arrest-details-clinical-phase-begins.html | At Sniper Trial, an Introductory Phase Ends With Arrest Details and a Clinical Phase Begins | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-zelnick-morris.html | Paid Notice: Deaths ZELNICK, MORRIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/voice-angel-takes-flight-teenager-s-album-tops-britain-s-classical-charts.html | The Voice Of an Angel Takes Flight; A Teenager's Album Tops Britain's Classical Charts | False | By Alan Riding | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-bush-and-sept-11-982199.html | Bush and Sept. 11 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/vital-signs-treatment-right-light-for-smoother-skin.html | VITAL SIGNS: TREATMENT; Right Light for Smoother Skin | False | By John O'Neil | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/struggle-for-iraq-congress-senate-sends-spending-bill-for-war-costs-president.html | THE STRUGGLE FOR IRAQ: CONGRESS; Senate Sends Spending Bill For War Costs To President | False | By David Firestone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-brooklyn-ex-police-officer-convicted-in-ecstasy-case.html | Metro Briefing | New York: Brooklyn: Ex-Police Officer Convicted In Ecstasy Case | False | By William K. Rashbaum (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/the-struggle-for-iraq-the-wounded-severe-copter-injuries-treated-in-germany.html | THE STRUGGLE FOR IRAQ: THE WOUNDED; Severe Copter Injuries Treated in Germany | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/struggle-for-iraq-home-front-among-newly-dead-soldier-who-was-grieving-for-his.html | THE STRUGGLE FOR IRAQ: THE HOME FRONT; Among the Newly Dead, a Soldier Who Was Grieving for His Mother | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/national-briefing-west-california-schwarzenegger-fills-2-posts.html | National Briefing | West: California: Schwarzenegger Fills 2 Posts | False | BY Dean E. Murphy (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-gilbert-phyllis-nee-fein.html | Paid Notice: Deaths GILBERT, PHYLLIS (NEE FEIN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/pop-review-novelties-that-stick-in-the-craw-of-your-mind.html | POP REVIEW; Novelties That Stick In the Craw of Your Mind | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-consumer-credit-981370.html | Consumer Credit | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/thomson-and-tcl-to-join-tv-units.html | Thomson And TCL To Join TV Units | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/movies/assessing-a-film-that-lost-momentum.html | Assessing A Film That Lost Momentum | False | By Anne Thompson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/international/middleeast/un-putting-two-on-leave-during-inquiry-into-iraq.html | U.N. Putting Two on Leave During Inquiry Into Iraq Bombing | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-as-the-toll-rises-so-do-the-doubts-988715.html | As the Toll Rises, So Do the Doubts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/new-york-funds-stop-using-putnam.html | New York Funds Stop Using Putnam | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-dreyfus-kathryn.html | Paid Notice: Deaths DREYFUS, KATHRYN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/an-option-for-the-needle-shy-spray-flu-vaccine.html | An Option for the Needle-Shy: Spray Flu Vaccine | False | By Elizabeth Olson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/funds-under-suspicion-parent-company-attention-getting-decision-low-profile.html | FUNDS UNDER SUSPICION: THE PARENT COMPANY; Attention-Getting Decision From a Low-Profile Chief | False | By Joseph B. Treaster | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-europe-ireland-airline-s-profit-grows.html | World Business Briefing | Europe: Ireland: Airline's Profit Grows | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-bronx-conjoined-twins-develop-infection.html | Metro Briefing | New York: Bronx: Conjoined Twins Develop Infection | False | By Denise Grady (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-beating-nature-s-clock-989479.html | Beating Nature's Clock | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/inside-990337.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/so-few-soldiers-so-much-to-do.html | So Few Soldiers, So Much to Do | False | By Edward N. Luttwak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/the-media-business-advertising-a-las-vegas-theme-for-some-blue-chip-names.html | THE MEDIA BUSINESS: ADVERTISING; A Las Vegas theme for some blue-chip names. | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/othersports/first-prosecution-witness-called.html | First Prosecution Witness Called | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-asia-thailand-restriction-on-oil-shares.html | World Business Briefing | Asia: Thailand: Restriction On Oil Shares | False | By Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-as-the-toll-rises-so-do-the-doubts-988723.html | As the Toll Rises, So Do the Doubts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/on-web-and-tv-parents-allies-call-child-starving-claims-false.html | On Web and TV, Parents' Allies Call Child-Starving Claims False | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/arts-briefing-highlights-a-major-donor-leaves-the-philharmonic.html | ARTS BRIEFING: HIGHLIGHTS; A MAJOR DONOR LEAVES THE PHILHARMONIC | False | By Robin Pogrebin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/l-the-democrats-and-the-economy-981559.html | The Democrats And the Economy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/international/europe/turkey-has-not-ruled-out-troops-for-iraq-ambassador.html | Turkey Has Not Ruled Out Troops for Iraq, Ambassador Says | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/theater/theater-review-a-12-year-old-nude-model-negotiating-adolescence.html | THEATER REVIEW; A 12-Year-Old Nude Model Negotiating Adolescence | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/struggle-for-iraq-old-wounds-iraqis-seek-justice-vengance-for-victims-killing.html | THE STRUGGLE FOR IRAQ: OLD WOUNDS; Iraqis Seek Justice, or Vengance, For Victims of the Killing Fields | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/world-briefing-europe-spain-activists-seal-subways.html | World Briefing | Europe: Spain: Activists Seal Subways | False | By Dale Fuchs (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-modne-arthur.html | Paid Notice: Deaths MODNE, ARTHUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/in-mating-games-spiders-may-learn-lessons-faster-than-young-men.html | In Mating Games, Spiders May Learn Lessons Faster Than Young Men | False | By Donald G. McNeil Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-a-new-look-at-an-old-legacy-989614.html | A New Look at an Old Legacy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/white-house-backs-limits-on-spending-for-medicare.html | White House Backs Limits On Spending For Medicare | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-taking-a-gamble-on-the-cosmos-989541.html | Taking a Gamble on the Cosmos | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/funds-under-suspicion-investors-meet-roslyn-platt-customer-putnam-she-s-not.html | FUNDS UNDER SUSPICION: THE INVESTORS; Meet Roslyn Platt, a Customer Of Putnam. She's Not Amused. | False | By Danny Hakim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/cases-the-sunless-sunburn-mystery.html | CASES; The Sunless Sunburn Mystery | False | By Fred Levit, M.d. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/hockey-hall-of-fame-welcomes-lafontaine-and-fuhr.html | HOCKEY; Hall of Fame Welcomes LaFontaine and Fuhr | False | By Rick Westhead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/dance-review-folk-meets-baroque-at-a-haitian-soiree.html | DANCE REVIEW; Folk Meets Baroque At a Haitian Soirée | False | By Anna Kisselgoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/hockey-niedermayer-s-short-summer-sets-him-up-for-long-haul.html | HOCKEY; Niedermayer's Short Summer Sets Him Up for Long Haul | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-smith-richard-b.html | Paid Notice: Deaths SMITH, RICHARD B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/hockey-isles-blake-is-hurt.html | Isles—Â Blake Is Hurt | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/national-briefing-washington-accord-on-halting-use-of-flame-retardant.html | National Briefing | Washington: Accord On Halting Use Of Flame Retardant | False | By Jennifer 8. Lee (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/c-corrections-990698.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/hope-from-an-african-trouble-spot.html | Hope From an African Trouble Spot | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/pro-basketball-knicks-get-last-laugh-on-mcgrady.html | PRO BASKETBALL; Knicks Get Last Laugh On McGrady | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/public-lives-those-books-look-good-imagine-reading-them.html | PUBLIC LIVES; Those Books Look Good? Imagine Reading Them | False | By Robin Finn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-europe-italy-telecom-profit.html | World Business Briefing \| Europe: Italy: Telecom Profit | False | By Eric Sylvers (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/greenwich-school-bus-drivers-strike-ends-hours-after-it-began.html | Greenwich School Bus Drivers' Strike Ends Hours After It Began | False | By Alison Leigh Cowan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-cavanagh-caroline-pratt.html | Paid Notice: Deaths CAVANAGH, CAROLINE PRATT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/senate-control-at-stake-in-costly-new-jersey-election-fight.html | Senate Control at Stake in Costly New Jersey Election Fight | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/deep-in-the-amazon-vast-questions-about-the-climate.html | Deep in the Amazon, Vast Questions About the Climate | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-weighing-in-on-ending-life-989428.html | Weighing In on Ending Life | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-digest-991082.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/sports-briefing-olympics-secretary-testifies-in-utah.html | SPORTS BRIEFING: OLYMPICS; Secretary Testifies in Utah | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/aclu-suit-challenges-state-lobbying-commission.html | A.C.L.U. Suit Challenges State Lobbying Commission | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/baseball-valentine-is-returning-to-japan.html | BASEBALL; Valentine Is Returning To Japan | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/media/money-magazine-appoints-new-agency.html | Money Magazine Appoints New Agency | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/they-will-not-be-moved-a-bastion-of-black-history-amid-si-development.html | They Will Not Be Moved; A Bastion of Black History Amid S.I. Development | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/news-summary-986950.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/election-day.html | Election Day | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/c-corrections-990663.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/bronx-gunfire-kills-2.html | Bronx Gunfire Kills 2 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/diplomatic-tiff-over-ship-s-virus.html | Diplomatic Tiff Over Ship's Virus | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/dance-review-some-are-more-easily-led-down-the-garden-path-than-others.html | DANCE REVIEW; Some Are More Easily Led Down the Garden Path Than Others | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/personal-health-ways-to-save-the-planet-and-get-healthy-too.html | PERSONAL HEALTH; Ways to Save the Planet and Get Healthy, Too | False | By Jane E. Brody | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-leichter-adrian.html | Paid Notice: Deaths LEICHTER, ADRIAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/the-post-grasso-exchange.html | The Post-Grasso Exchange | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/spending-bill-passes.html | Spending Bill Passes | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-person-stanley-devoted-husband-of-diane-nee-goetz.html | Paid Notice: Deaths PERSON, STANLEY. DEVOTED HUSBAND OF DIANE (NEE GOETZ) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-europe-britain-canary-wharf-bid.html | World Business Briefing \| Europe: Britain: Canary Wharf Bid | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/america-will-never-run-bush-says-of-iraq.html | 'America Will Never Run,' Bush Says of Iraq | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/international/middleast/blasts-shake-us-headquarters-in-baghdad-injuring-4.html | Blasts Shake U.S. Headquarters in Baghdad, Injuring 4 | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/vital-signs-at-risk-grandmom-s-little-health-hazard.html | VITAL SIGNS: AT RISK; Grandmom's Little Health Hazard | False | By John O'Neil | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-silberner-muriel-hecht.html | Paid Notice: Deaths SILBERNER, MURIEL (HECHT) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/berkshire-hathaway-adds-directors.html | Berkshire Hathaway Adds Directors | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/c-corrections-990701.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/market-place-does-anyone-want-buy-american-stock-exchange-it-looking-for-merger.html | Market Place; Does anyone want to buy the American Stock Exchange? It is looking for a merger partner. | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-travel-peak-performance-and-heavy-traveling-it-seems-don-t-mix.html | BUSINESS TRAVEL; Peak Performance and Heavy Traveling, It Seems, Don't Mix | False | By Thom Weidlich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-ulrich-robert-m.html | Paid Notice: Deaths ULRICH, ROBERT M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-tanney-beatrice-lilienfeld.html | Paid Notice: Deaths TANNEY, BEATRICE LILIENFELD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-rochelle-thomas-alfred-peter.html | Paid Notice: Deaths ROCHELLE, THOMAS, ALFRED PETER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-florio-iris.html | Paid Notice: Deaths FLORIO, IRIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/national/national-briefing-west.html | National Briefing: West | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/the-struggle-for-iraq-occupation-in-die-hard-city-gi-s-are-enemy.html | THE STRUGGLE FOR IRAQ: OCCUPATION; IN DIE-HARD CITY, G.I.'S ARE ENEMY | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/afghans-king-receives-draft-of-constitution.html | Afghans' King Receives Draft Of Constitution | False | By Carlotta Gall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/1-small-schools-what-s-lost-what-s-gained-988936.html | Small Schools: What's Lost? What's Gained? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/government-wants-captain-interviewed.html | Government Wants Captain Interviewed | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/politics/bush-says-iraq-attacks-dont-rise-to-level-of-major-combat.html | Bush Says Iraq Attacks DonÂ¬Ât Rise to Level of Major Combat | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/company-briefs-991201.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/health/exercise-and-setting-ease-alzheimer-s-effects.html | Exercise and Setting Ease Alzheimer's Effects | False | By Anahad O'Connor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-maher-walter-j-md.html | Paid Notice: Deaths MAHER, WALTER J., M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-australia-airline-to-issue-shares.html | World Business Briefing | Australia: Airline To Issue Shares | False | By John Shaw (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/fiscal-survey-says-hospitals-are-weakest-in-new-york.html | Fiscal Survey Says Hospitals Are Weakest In New York | False | By RICHARD PÃ©rÃªz-PÃ©Ã±A | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/us/sharpton-scheduled-to-serve-as-saturday-night-live-host.html | Sharpton Scheduled to Serve As 'Saturday Night Live' Host | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-klapper-arthur.html | Paid Notice: Deaths KLAPPER, ARTHUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/c-corrections-990671.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/classified/paid-notice-deaths-homsy-olga.html | Paid Notice: Deaths HOMSY, OLGA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/world-briefing-europe-germany-carlos-may-testify-in-terror-trial.html | World Briefing | Europe: Germany: Carlos May Testify In Terror Trial | False | By Victor Homola (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/as-population-grows-older-upstate-towns-face-a-crisis.html | As Population Grows Older, Upstate Towns Face a Crisis | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ: Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/research-suggests-therapy-approach.html | Research Suggests Therapy Approach | False | By Linda Carroll | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/london-journal-royals-beware-diana-s-tell-all-butler-didn-t-quite.html | London Journal; Royals Beware. Diana's Tell-All Butler Didn't Quite. | False | By Sarah Lyall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/lawyers-ads-seeking-clients-in-ferry-crash.html | Lawyers' Ads Seeking Clients In Ferry Crash | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/one-recipe-for-a-mostly-emissions-free-economy.html | One Recipe for a (Mostly) Emissions-Free Economy | False | By Bill Marsh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/c-corrections-990655.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/science/l-weighing-in-on-ending-life-989452.html | Weighing In on Ending Life | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/pro-football-from-the-couch-the-jets-blame-the-kicker.html | PRO FOOTBALL; From the Couch, the Jets Blame the Kicker | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/cbs-is-reconsidering-mini-series-on-reagan.html | CBS Is Reconsidering Mini-Series on Reagan | False | By Bernard Weinraub | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/editorial-observer-poet-laureate-louise-gluck-public-face-private-artist.html | Editorial Observer; Poet Laureate: Louise Glüfxk'tck and the Public Face of a Private Artist | False | By Andrew Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/funds-under-suspicion-overview-extensive-flaws-mutual-funds-cited-hearing.html | FUNDS UNDER SUSPICION: THE OVERVIEW; EXTENSIVE FLAWS AT MUTUAL FUNDS CITED AT HEARING | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/world/palestinians-and-israelis-still-speaking-in-a-whisper.html | Palestinians And Israelis Still Speaking, In a Whisper | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-travel-ground-houston-oil-yes-but-also-culture-fine-dining.html | BUSINESS TRAVEL: ON THE GROUND -- In Houston; Oil, Yes, but Also Culture and Fine Dining | False | By Mark A. Stein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/business/report-has-mixed-news-for-papers.html | Report Has Mixed News For Papers | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/books/books-of-the-times-how-s-that-new-best-seller-well-the-author-s-famous.html | BOOKS OF THE TIMES; How's That New Best Seller? Well, the Author's Famous | False | By Janet Maslin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-04 | 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/transactions-988480.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-basketball-anthony-and-james-sharing-the-spotlight.html | PRO BASKETBALL; Anthony and James Sharing the Spotlight | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/the-markets-market-place-tyco-the-conglomerate-now-suggests-that-less-is-more.html | THE MARKETS: Market Place; Tyco, the Conglomerate, Now Suggests That Less Is More | False | By Barnaby J. Feder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/news/news-analysis-in-germany-the-scent-of-regret.html | News Analysis: In Germany, the scent of regret | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/worldbusiness/IHT-investor-interest-picks-up-as-economy-improves.html | Investor interest picks up as economy improves : Waking up to Japan | False | By Judith Rehak, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-redfish-jump-from-fad-to-farm.html | FOOD STUFF; Redfish Jump From Fad to Farm | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/1-million-humanities-prize-goes-to-a-polish-philosopher.html | $1 Million Humanities Prize Goes to a Polish Philosopher | False | By Elizabeth Olson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-standardized-testing-994634.html | Standardized Testing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-europe-the-netherlands-sale-of-nutrition-retailers.html | World Business Briefing | Europe: The Netherlands: Sale Of Nutrition Retailers | False | By Gregory Crouch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/metro-briefing-new-york-deer-park-lirr-morning-service-disrupted.html | Metro Briefing | New York: Deer Park: L.I.R.R. Morning Service Disrupted | False | By Faiza Akhtar (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/c-corrections-006386.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/politics/gop-posted-gains-among-voters-after-911-survey-shows.html | G.O.P. Posted Gains Among Voters After 9/11, Survey Shows | False | By Katharine Q. Seelye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/metro-briefing-new-jersey-pemberton-bomb-hoax-closes-school.html | Metro Briefing | New Jersey: Pemberton: Bomb Hoax Closes School | False | By Jane Allande-Hession (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/international/worldspecial/baghdad-scrambled-to-offer-deal-to-us-as-war.html | Baghdad Scrambled to Offer Deal to U.S. as War Loomed | False | By James Risen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/colleges/paterno-in-trouble-in-happy-valley.html | COLLEGES; Paterno In Trouble In Happy Valley | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/once-just-a-cupcake-these-days-a-swell.html | Once Just a Cupcake, These Days a Swell | False | By Julia Moskin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-europe-italy-telecom-italia-posts-profit.html | World Business Briefing | Europe: Italy: Telecom Italia Posts Profit | False | By Eric Sylvers (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-what-are-our-options-in-iraq-005169.html | What Are Our Options in Iraq? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/how-russian-oil-tycoon-courted-friends-in-us.html | How Russian Oil Tycoon Courted Friends in U.S. | False | By Timothy L. O'Brien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/IHT-ordinary-aerospace-worker-buoys-area-chinas-space-voyager-is-a-hit.html | 'Ordinary aerospace worker' buoys area : China's space voyager is a hit in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-football-fans-wonder-about-redskins-fall.html | PRO FOOTBALL; Fans Wonder About Redskins' Fall | False | By Tim Wendel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-europe-northern-ireland-bloody-sunday-testimony.html | World Briefing | Europe: Northern Ireland: 'Bloody Sunday' Testimony | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/commercial-real-estate-private-reit-s-move-into-market.html | COMMERCIAL REAL ESTATE; Private REIT's Move Into Market | False | By Terry Pristin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/company-said-to-develop-substitute-for-painkiller.html | Company Said to Develop Substitute for Painkiller | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-meanwhile-the-private-art-of-the-poet-laureate.html | MEANWHILE: The private art of the poet laureate | False | By Andrew Johnston, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-europe-france-and-ireland-arrest-7-linked-to-real-ira.html | World Briefing | Europe: France And Ireland Arrest 7 Linked To Real I.R.A. | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/sports-briefing-soccer-world-cup-schedule-change.html | SPORTS BRIEFING: SOCCER; World Cup Schedule Change | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-washington-plea-for-inquiry-on-school-network.html | National Briefing | Washington: Plea For Inquiry On School Network | False | By Tim Weiner (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-1903-revolution-in-panama-in-our-pages-100-75-and-50-years-ago.html | 1903: Revolution in Panama: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/colleges/big-east-is-bulking-up-but-not-on-football-field.html | COLLEGES; Big East Is Bulking Up, But Not on Football Field | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/editors-note.html | Editors´Â´Â Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-2003-election-the-statehouse-democrats-seize-senate-and-widen-assembly-gap.html | THE 2003 ELECTION: THE STATEHOUSE; Democrats Seize Senate And Widen Assembly Gap | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-what-are-our-options-in-iraq-005134.html | What Are Our Options in Iraq? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-southwest-texas-24-year-term-for-drug-dealing-lottery-winner.html | National Briefing | Southwest: Texas: 24-Year Term For Drug-Dealing Lottery Winner | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-a-california-cheese-pungent-and-smooth-captures-the-crown.html | FOOD STUFF; A California Cheese, Pungent and Smooth, Captures the Crown | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-cavanagh-caroline-pratt.html | Paid Notice: Deaths CAVANAGH, CAROLINE PRATT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/france-agrees-to-try-harder-europe-delays-deficit-vote.html | France Agrees to Try Harder; Europe Delays Deficit Vote | False | By Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/school-districts-struggle-with-english-fluency-mandate.html | School Districts Struggle With English Fluency Mandate | False | By Sam Dillon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/david-bar-illan-ex-israeli-aide-dies-at-73.html | David Bar-Illan, Ex-Israeli Aide, Dies at 73 | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-dystel-marion.html | Paid Notice: Deaths DYSTEL, MARION | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/locations-sweets-all-over.html | Locations: Sweets All Over | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/theater/theater-review-youth-and-sadness-in-a-hospital-waiting-room.html | THEATER REVIEW; Youth and Sadness in a Hospital Waiting Room | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/theater-review-to-grandmother-s-house-we-go-with-baggage.html | THEATER REVIEW; To Grandmother's House We Go (With Baggage) | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/former-healthsouth-chief-indicted-by-us.html | Former HealthSouth Chief Indicted by U.S. | False | By Milt Freudenheim and Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/inside-005045.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/autumn-of-the-oligarchs.html | Autumn of the Oligarchs? | False | By Andrew Meier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-lendrihas-dettmer-fragkoulaki-miranda.html | Paid Notice: Deaths LENDRIHAS DETTMER FRAGKOULAKI, MIRANDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/the-minimalist-mexican-subtlety.html | THE MINIMALIST; Mexican Subtlety | False | By Mark Bittman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-park-avenue-gets-breezy-in-winter-so-a-cafe-throws-up-a-tent.html | FOOD STUFF; Park Avenue Gets Breezy in Winter, So a Cafe Throws Up a Tent | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/IHT-soccer-sometimes-just-a-game-is-part-of-the-healing-process.html | Soccer : Sometimes, 'just a game' is part of the healing process | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-mutual-fund-misdeeds-996653.html | Mutual Fund Misdeeds | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/baseball-mattingly-is-ready-to-learn-from-torre.html | BASEBALL; Mattingly Is Ready to Learn From Torre | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/report-sees-vast-needs-for-energy-capital.html | Report Sees Vast Needs for Energy Capital | False | By Jeff Gerth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-ferber-leon.html | Paid Notice: Deaths FERBER, LEON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-americas-ecuador-account-of-arms-trafficking-rejected.html | World Briefing \| Americas: Ecuador: Account Of Arms Trafficking Rejected | False | By Juan Forero (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-meisenberg-shirley.html | Paid Notice: Deaths MEISENBERG, SHIRLEY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-europe-and-iraq-letters-to-the-editor.html | Europe and Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/media/profit-rise-at-marvel.html | Profit Rise at Marvel | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/hybrids-are-the-stars-at-tokyo-s-auto-show.html | Hybrids Are the Stars At Tokyo's Auto Show | False | By James Brooke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/issue-for-bush-how-to-speak-of-casualties.html | Issue for Bush: How to Speak Of Casualties | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-bolivias-economy-letters-to-the-editor.html | Bolivia's economy: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-south-arkansas-schizophrenic-faces-execution-date.html | National Briefing \| South: Arkansas: Schizophrenic Faces Execution Date | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/man-s-bridge-to-north-korea-is-seen-as-link-to-espionage.html | Man's Bridge To North Korea Is Seen as Link To Espionage | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-suffolk-county-democrat-be-executive-but-gop-holds-legislature.html | THE 2003 ELECTION: SUFFOLK COUNTY; Democrat to Be Executive, but G.O.P. Holds Legislature | False | By Bruce Lambert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/bush-in-california-tours-a-scene-of-ruin.html | Bush, in California, Tours a Scene of Ruin | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/style/IHT-ronan-guilfoyles-revolutionary-rhythmic-beings.html | Ronan Guilfoyle's revolutionary rhythmic beings | False | By Mike Zwerin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-loewy-rosamond-e.html | Paid Notice: Deaths LOEWY, ROSAMOND E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/another-fund-under-scrutiny-for-trading.html | Another Fund Under Scrutiny For Trading | False | By Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-doing-battle-with-those-pests-in-your-in-box-005789.html | Doing Battle With Those Pests in Your In-Box | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-ukraine-i-sliding-back-into-moscows-orbit.html | Ukraine I : Sliding back into Moscow's orbit | False | By Ilan Berman, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/farming-in-paradise-where-the-lamb-is-king.html | Farming in Paradise, Where the Lamb Is King | False | By Amanda Hesser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-gilbert-phyllis-nee-fein.html | Paid Notice: Deaths GILBERT, PHYLLIS(NEE FEIN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-mcnicol-doris.html | Paid Notice: Deaths MCNICOL, DORIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/IHT-news-analysis-in-germany-the-scent-of-regret.html | News Analysis: In Germany, the scent of regret | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/one-critics-delight-leaves-another-frosty.html | One CriticÂ¹As Delight Leaves Another Frosty | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/media-business-advertising-network-tv-officials-ponder-their-own-financial.html | THE MEDIA BUSINESS: ADVERTISING; Network TV officials ponder their own financial whodunit: Where have all the young men gone? | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-wear-donald-d-jr.html | Paid Notice: Deaths WEAR, DONALD D., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/top-officer-at-1999-shooting-says-killing-was-self-defense.html | Top Officer at 1999 Shooting Says Killing Was Self-Defense | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/the-struggle-for-iraq-the-occupation-3-blasts-seem-aimed-at-us-compound.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; 3 Blasts Seem Aimed at U.S. Compound | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/c-corrections-006408.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/shifting-reagans-to-cable-has-cbs-facing-new-critics.html | Shifting 'Reagans' To Cable Has CBS Facing New Critics | False | This article was reported by Bill Carter, Jim Rutenberg and Bernard Weinraub and Written By Mr. Carter. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-2003-election-city-charter-city-votes-down-an-effort-to-end-party-primaries.html | THE 2003 ELECTION: CITY CHARTER; CITY VOTES DOWN AN EFFORT TO END PARTY PRIMARIES | False | By Jonathan P. Hicks and Michael Cooper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/nasa-supporters-seek-national-debate-on-space-goals.html | NASA Supporters Seek National Debate on Space Goals | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/pataki-puts-nonjudge-on-court-of-appeals.html | Pataki Puts Nonjudge on Court of Appeals | False | By James C. McKinley Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/public-lives-sitting-on-a-park-bench-recalling-a-city-visionary.html | PUBLIC LIVES; Sitting on a Park Bench, Recalling a City Visionary | False | By John Kifner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/panel-doubts-finding-that-cloned-food-is-safe.html | Panel Doubts Finding That Cloned Food Is Safe | False | By Elizabeth Olson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-football-pennington-and-short-cross-paths-again.html | PRO FOOTBALL; Pennington And Short Cross Paths Again | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-greenberg-sylvia.html | Paid Notice: Deaths GREENBERG, SYLVIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/international/middleast/officials-say-us-has-no-plans-for-iraqi.html | Officials Say U.S. Has No Plans for Iraqi Paramilitary Forces | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/herbert-muschel-85-founder-of-service-for-corporate-news.html | Herbert Muschel, 85, Founder Of Service for Corporate News | False | By Reed Abelson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/on-education-a-test-for-schwarzenegger-add-muscle-to-bare-bones.html | ON EDUCATION; A Test for Schwarzenegger: Add Muscle to Bare Bones | False | By Michael Winerip | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/politics/president-signs-bill-that-prohibits-type-of-abortion.html | President Signs Bill That Prohibits Type of Abortion | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/IHT-2-departures-are-major-blow-to-brand-gucci-is-losing-its-dream-team.html | 2 departures are major blow to brand : Gucci is losing its 'dream team' | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-zuckerman-musia.html | Paid Notice: Deaths ZUCKERMAN, MUSIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-hampton-harold-roy.html | Paid Notice: Deaths HAMPTON, HAROLD ROY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/theater/recent-plays.html | Recent Plays | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-chmiel-felix-j.html | Paid Notice: Deaths CHMIEL, FELIX J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2-men-are-shot-near-nightclub-in-midtown-close-to-bryant-park.html | 2 Men Are Shot Near Nightclub In Midtown, Close to Bryant Park | False | By Shaila K. Dewan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-asia-japan-game-price-reduced.html | World Business Briefing | Asia: Japan: Game Price Reduced | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/worldbusiness/IHT-eu-talks-tough-in-us-trade-spat.html | EU talks tough in U.S. trade spat | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/reed-moves-to-revamp-how-stock-exchange-is-governed.html | Reed Moves to Revamp How Stock Exchange Is Governed | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/new-jersey-neglect-case-is-topic-on-capitol-hill.html | New Jersey Neglect Case Is Topic on Capitol Hill | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/25-and-under-a-neighborhood-place-that-feels-like-home.html | $25 AND UNDER; A Neighborhood Place That Feels Like Home | False | By Eric Asimov | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-ackerman-lubin-elsie.html | Paid Notice: Deaths ACKERMAN LUBIN, ELSIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/1-what-are-our-options-in-iraq-005096.html | What Are Our Options in Iraq? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/c-corrections-006394.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/workers-go-on-strike-at-2-of-manhattan-s-most-prestigious-restaurants.html | Workers Go on Strike at 2 of Manhattan's Most Prestigious Restaurants | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/philadelphia-easily-gives-second-term-to-its-mayor.html | Philadelphia Easily Gives Second Term to Its Mayor | False | By Lynette Clemetson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/IHT-report-finds-some-unready-for-market-future-eu-members-are-urged-to-tidy.html | Report finds some unready for market : Future EU members are urged to tidy up | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-ukraine-ii-fighting-for-the-pipeline-to-kievs-heart.html | Ukraine II : Fighting for the pipeline to Kiev's heart | False | By Geoffrey Berlin and Raymond Albright, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/hockey-messier-passes-howe-on-points-list.html | HOCKEY; Messier Passes Howe on Points List | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/1-assumptions-on-adoption-994979.html | Assumptions on Adoption | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/international/europe/warning-about-russian-oil-rights-stirs-some-jitters.html | Warning About Russian Oil Rights Stirs Some Jitters | False | By Seth Mydans and Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/german-general-fired-for-backing-slur-on-jews.html | German General Fired for Backing Slur on Jews | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-asia-japan-finance-minister-proposed.html | World Business Briefing | Asia: Japan: Finance Minister Proposed | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-truth-and-cons-996173.html | Truth and Cons | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/the-chef-jamie-oliver-spag-bol-for-italians-real-and-imagined.html | THE CHEF; JAMIE OLIVER; 'Spag Bol,' for Italians Real and Imagined | False | By Amanda Hesser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/books/books-of-the-times-deep-in-the-heart-of-texas-via-australia.html | BOOKS OF THE TIMES; Deep in the Heart of Texas (Via Australia) | False | By Michiko Kakutani | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-europe-russia-yukos-executive-s-viewpoint.html | World Business Briefing | Europe: Russia: Yukos Executive's Viewpoint | False | By Erin E. Arvedlund (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-1928-prodigal-son-bewails-loss-in-our-pages-100-75-and-50-years-ago.html | 1928: Prodigal Son Bewails Loss: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-johnson-dorothy-c.html | Paid Notice: Deaths JOHNSON, DOROTHY C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/IHT-news-analysis-schroder-gambles-big-on-reform-paying-off.html | News Analysis: Schrïà′,der gambles big on reform paying off | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/report-cites-danger-in-overtime-for-nurses.html | Report Cites Danger in Overtime for Nurses | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/soccer/mls-fines-metrostars-mathis.html | M.L.S. Fines MetroStars¬Â-Mathis | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/death-by-optimism.html | Death by Optimism | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-draper-william-f.html | Paid Notice: Deaths DRAPER, WILLIAM F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/movies/wrapping-up-a-trilogy-with-a-global-assault.html | Wrapping Up a Trilogy With a Global Assault | False | By Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/no-mans-land-for-parks-no-more-13-project-windfall-where-open-space-precious.html | No Man's Land for Parks, No More; A 13-Project Windfall Where Open Space Is Precious | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/in-scorched-hills-tribes-feel-bereft-and-forgotten.html | In Scorched Hills, Tribes Feel Bereft and Forgotten | False | By Charlie Leduff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/technology-intel-claims-breakthrough-in-chip-making.html | TECHNOLOGY; Intel Claims Breakthrough In Chip Making | False | By John Markoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-doing-battle-with-those-pests-in-your-in-box-005770.html | Doing Battle With Those Pests in Your In-Box | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-hamond-george.html | Paid Notice: Deaths HAMOND, GEORGE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/cholesterol-study-offers-hope-for-a-bold-therapy.html | Cholesterol Study Offers Hope for a Bold Therapy | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/c-corrections-002550.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/the-famous-and-the-witty-in-a-half-century-of-chats.html | The Famous and the Witty In a Half Century of Chats | False | By Julie Salamon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-neediest-cases-a-teenager-with-a-voice-has-a-vision-for-the-future.html | The Neediest Cases; A Teenager With a Voice Has a Vision for the Future | False | By Lily Koppel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/at-lunch-with-cooper-gillespie-he-s-an-author-now-serve-him-a-dog-s-dinner.html | AT LUNCH WITH/COOPER GILLESPIE; He's an Author. Now Serve Him A Dog's Dinner. | False | By Alex Witchel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/more-on-the-vote.html | MORE ON THE VOTE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/as-tycoons-slip-overseas-putin-appears-to-lay-siege.html | As Tycoons Slip Overseas, Putin Appears To Lay Siege | False | By Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/dean-considers-a-plan-to-forgo-public-financing.html | DEAN CONSIDERS A PLAN TO FORGO PUBLIC FINANCING | False | By Jodi Wilgoren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/c-corrections-006378.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/what-are-our-options-in-iraq-5-letters.html | What Are Our Options in Iraq? (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-middle-east-turkey-land-mines-near-syria-to-be-cleared.html | World Briefing | Middle East: Turkey: Land Mines Near Syria To Be Cleared | False | By Sebnem Arsu (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/sports-of-the-times-switching-conferences-for-prestige-and-profit.html | Sports of The Times; Switching Conferences For Prestige and Profit | False | By William C. Rhoden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/worldbusiness/IHT-small-eu-states-give-ground-on-deficits-germany.html | Small EU states give ground on deficits : Germany and France get nod to break rules | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/transactions-004758.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/republicans-win-top-posts-in-mississippi-and-kentucky.html | Republicans Win Top Posts In Mississippi and Kentucky | False | By Michael Janofsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/william-swerland-90-actor-who-played-stalwart-men.html | William Swerland, 90, Actor Who Played Stalwart Men | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/politics/medical-definitions-of-abortion-techniques.html | Medical Definitions of Abortion Techniques | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-senator-chief-new-jersey-state-house-loses-race-party-s-hopes.html | THE 2003 ELECTION: THE SENATOR; Chief of New Jersey State House Loses Race and Party's Hopes | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/2-key-figures-in-gucci-s-turnaround-are-quitting.html | 2 Key Figures in Gucci's Turnaround Are Quitting | False | By Cathy Horyn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/ex-official-is-held-in-jail-over-concern-he-is-suicidal.html | Ex-Official Is Held in Jail Over Concern He Is Suicidal | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/movies/film-review-tumult-in-venezuela-s-presidential-palace-seen-up-close.html | FILM REVIEW; Tumult in Venezuela's Presidential Palace, Seen Up Close | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/a-california-cheese-pungent-and-smooth-captures-the-crown.html | A California Cheese, Pungent and Smooth, Captures the Crown | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/us-persuades-allies-to-halt-north-korean-atom-project.html | U.S. Persuades Allies to Halt North Korean Atom Project | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-basketball-shooting-by-francis-not-yao-sinks-nets.html | PRO BASKETBALL; Shooting By Francis, Not Yao, Sinks Nets | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/worldbusiness/IHT-bonuses-grow-along-with-fortunes-of-investment.html | Bonuses grow along with fortunes of investment firms : Bigger paydays for many traders | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/baseball-yankees-notebook-cashman-allows-pettitte-to-test-free-agent-market.html | BASEBALL; YANKEES NOTEBOOK; Cashman Allows Pettitte To Test Free-Agent Market | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/europe-warns-us-is-facing-consequences-over-trade.html | Europe Warns U.S. Is Facing Consequences Over Trade | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/credit-suisse-has-profit-after-year-of-big-losses.html | Credit Suisse Has Profit After Year of Big Losses | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/aiming-beyond-the-pheasants.html | Aiming Beyond the Pheasants | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/e-corrections-006467.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/siloviki-versus-oligarchy.html | Siloviki Versus Oligarchy | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/1-what-are-our-options-in-iraq-005126.html | What Are Our Options in Iraq? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-memorials-sanoff-danny.html | Paid Notice: Memorials SANOFF, DANNY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/wine-talk-a-restaurateur-who-bought-for-himself.html | WINE TALK; A Restaurateur Who Bought for Himself | False | By Frank J. Prial | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-yonkers-republican-deputy-since-1995-declares-victory-mayor-s-race.html | THE 2003 ELECTION: YONKERS; Republican Deputy Since 1995 Declares Victory in Mayor's Race | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/letter-from-the-americas-grievances-that-can-bring-globalization-to-grief.html | LETTER FROM THE AMERICAS; Grievances That Can Bring Globalization to Grief | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/e-corrections-006459.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/theater/original-stars-returning-to-producers-at-a-price.html | Original Stars Returning to 'Producers,' at a Price | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-europe-the-netherlands-teenager-held-in-embassy-fire.html | World Briefing | Europe: The Netherlands: Teenager Held In Embassy Fire | False | By Gregory Crouch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-basketball-van-gundy-feels-at-home-even-if-he-s-across-the-river.html | PRO BASKETBALL; Van Gundy Feels at Home, Even if He's Across the River | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/boldface-names-002887.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-smythe-sheila-mary.html | Paid Notice: Deaths SMYTHE, SHEILA MARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/bskyb-defends-naming-of-younger-murdoch.html | BSkyB Defends Naming Of Younger Murdoch | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/lawyer-not-ideologue-robert-sherlock-smith.html | Lawyer, Not Ideologue -- Robert Sherlock Smith | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-the-way-to-peace-letters-to-the-editor.html | The way to peace: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/corrections-006416.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/style/IHT-bergs-wozzeck-splendidly-staged.html | Berg's 'Wozzeck,' splendidly staged | False | By David Stevens, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-africa-south-africa-coup-plotters-plans.html | World Briefing | Africa: South Africa: Coup Plotters' Plans | False | By Michael Wines (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/commercial-real-estate-regional-market-new-jersey-livingston-s-old-plaza-make.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- New Jersey; Livingston's Old Plaza to Make Way for Retail Hub | False | By Rachelle Garbarine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/washington-talk-the-race-according-to-george-mcgovern.html | Washington Talk; The Race According to George McGovern | False | By David E. Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/john-gordon-82-a-collector-of-americana.html | John Gordon, 82, a Collector of Americana | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/ferry-s-pilot-was-upright-crewman-says.html | Ferry's Pilot Was Upright, Crewman Says | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-football-jets-notebook-nfl-reinstates-evans-after-eight-game-ban.html | PRO FOOTBALL; JETS NOTEBOOK; N.F.L. Reinstates Evans After Eight-Game Ban | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-doing-battle-with-those-pests-in-your-in-box-005762.html | Doing Battle With Those Pests in Your In-Box | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/prescription-drug-bill-in-peril-kennedy-says.html | Prescription Drug Bill in Peril, Kennedy Says | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/international/middleeast/israel-says-it-is-easing-travel-restrictions-on.html | Israel Says It Is Easing Travel Restrictions on Palestinians | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/corrections-006360.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-city-council-letitia-james-wins-seat-that-slain-man-s-brother-felt.html | THE 2003 ELECTION: CITY COUNCIL; Letitia James Wins Seat That Slain Man's Brother Felt Was Rightfully His | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/IHT-horse-racing-a-mare-delights-topdrawer-crowd.html | HORSE RACING : A mare delights top-drawer crowd | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/theater-in-review-in-the-nazi-darkness-a-call-for-light.html | THEATER IN REVIEW; In the Nazi Darkness, A Call for Light | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/national/in-plea-deal-man-admits-48-green-river-killings.html | In Plea Deal, Man Admits 48 Green River Killings | False | By Maria Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/fcc-acts-against-pirating-of-tv-broadcasts.html | F.C.C. Acts Against Pirating of TV Broadcasts | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/rivals-condemn-dean-for-rebel-flag-remark.html | Rivals Condemn Dean For Rebel Flag Remark | False | By Adam Nagourney and Edward Wyatt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-africa-angola-rains-block-repatriation.html | World Briefing | Africa: Angola: Rains Block Repatriation | False | By Michael Wines (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/yale-names-a-new-dean-of-its-law-school.html | Yale Names a New Dean of Its Law School | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/struggle-for-iraq-intelligence-cia-needs-learn-arabic-house-committee-leader.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; C.I.A. Needs to Learn Arabic, House Committee Leader Says | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/restaurants-tucked-away-in-the-west-village-japan.html | RESTAURANTS; Tucked Away in the West Village, Japan | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-global-trade-mixed-export-data.html | World Business Briefing | Global Trade: Mixed Export Data | False | By Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/theater-in-review-much-ado-for-love-or-money-in-county-cavan.html | THEATER IN REVIEW; Much Ado for Love Or Money in County Cavan | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/the-attraction-that-is-southern-china.html | The Attraction That Is Southern China | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/rivals-rebuke-dean-in-debate.html | Rivals Rebuke Dean in Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/about-new-york-how-green-were-his-gills.html | About New York; How Green Were His Gills | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/it-s-crunch-time-for-the-venerable-pippin.html | It's Crunch Time for the Venerable Pippin | False | By David Karp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/the-tv-watch-no-simple-rules-for-dealing-with-death.html | THE TV WATCH; No Simple Rules For Dealing With Death | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/one-critic-s-delight.html | One Critic's Delight . . . | False | By Eric Asimov | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/group-says-guinea-sold-arms-used-on-us-embassy-in-liberia.html | Group Says Guinea Sold Arms Used on U.S. Embassy in Liberia | False | By Somini Sengupta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/auction-season-opens-with-3-records.html | Auction Season Opens With 3 Records | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/prosecutors-ask-judge-to-set-another-trial-for-ex-banker.html | Prosecutors Ask Judge to Set Another Trial For Ex-Banker | False | By Andrew Ross Sorkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/dr-vadim-v-filatov-ophthalmologist-39.html | Dr. Vadim V. Filatov, Ophthalmologist, 39 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-hellinger-eleanor-de-young.html | Paid Notice: Deaths HELLINGER, ELEANOR (DE YOUNG) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/the-supreme-court-and-sept-11.html | The Supreme Court and Sept. 11 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/two-coaches-wouldn-t-quit-in-li-case-they-say.html | Two Coaches Wouldn't Quit In L.I. Case, They Say | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-papa-antonio.html | Paid Notice: Deaths PAPA, ANTONIO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/metro-briefing-connecticut-new-london-search-ended-for-2-in-plane-crash.html | Metro Briefing | Connecticut: New London: Search Ended For 2 In Plane Crash | False | By Stacey Stowe (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-declining-music-sales-994871.html | Declining Music Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-brown-jb.html | Paid Notice: Deaths BROWN, J.B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/news/de-sole-and-ford-tried-to-keep-control-era-ends-at-gucci-as-top-duo.html | De Sole and Ford tried to keep control : Era ends at Gucci as top duo resigns | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/sri-lanka-s-president-suspends-parliament-and-ousts-officials.html | Sri Lanka's President Suspends Parliament and Ousts Officials | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/college-hockey-report-battle-royal-in-upper-midwest.html | COLLEGE HOCKEY REPORT; Battle Royal in Upper Midwest | False | By Mark Scheerer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/news/2-departures-are-major-blow-to-brand-gucci-is-losing-its-dream-team.html | 2 departures are major blow to brand : Gucci is losing its 'dream team' | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/media/soho-square-partner-leaves-after-3-months.html | Soho Square Partner Leaves After 3 Months | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/jazz-review-the-specter-of-pagnini-hovering-slyly-over-a-performance.html | JAZZ REVIEW; The Specter of Paganini Hovering Slyly Over a Performance | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-basketball-the-knicks-fragile-houston-gets-a-day-off-from-practice.html | PRO BASKETBALL; The Knicks' Fragile Houston Gets a Day Off From Practice | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/the-struggle-for-iraq-allies-turkish-aide-says-troop-offer-is-still-available.html | THE STRUGGLE FOR IRAQ: ALLIES; Turkish Aide Says Troop Offer Is Still Available | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/technology-novell-to-buy-suse-linux-for-210-million.html | TECHNOLOGY; Novell to Buy SuSE Linux for $210 Million | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/roundup-nhl-isles-blake-is-hurt.html | ROUNDUP: N.H.L.; Isles' Blake Is Hurt | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/news-summary-005843.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-mcdonnell-morgan-f.html | Paid Notice: Deaths MCDONNELL, MORGAN F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/IHT-club-of-former-world-leaders-rejects-surprise-criticism-of-us-a-new.html | Club of former world leaders rejects surprise criticism of U.S. : A new global voice avoids a fight | False | By Walter Wells, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/l-what-are-our-options-in-iraq-005100.html | What Are Our Options in Iraq? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-1953-usspanish-alliance-in-our-pages-100-75-and-50-years-ago.html | 1953: U.S.-Spanish Alliance: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/quotation-of-the-day-007420.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-2003-election-donovan-to-be-staten-island-prosecutor.html | THE 2003 ELECTION; Donovan to Be Staten Island Prosecutor | False | By Nora Krug | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/the-struggle-for-iraq-baghdad-security-chiefs-for-un-base-put-on-leave.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Security Chiefs For U.N. Base Put on Leave | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/business/business-digest-005410.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/IHT-de-sole-and-ford-tried-to-keep-control-era-ends-at-gucci-as-top-duo.html | De Sole and Ford tried to keep control : Era ends at Gucci as top duo resigns | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-bridgeport-race-shadowed-scandal-democrat-keeps-mayor-s-office.html | THE 2003 ELECTION: BRIDGEPORT; In Race Shadowed by Scandal, Democrat Keeps Mayor's Office | False | By Marc Santora | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/1-a-gay-bishop-for-episcopalians-995088.html | A Gay Bishop For Episcopalians | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-washington-school-reopens-after-mercury-cleanup.html | National Briefing | Washington: School Reopens After Mercury Cleanup | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-2003-election-judges-democrats-keep-hold-on-judgeships-in-brooklyn.html | THE 2003 ELECTION: JUDGES; Democrats Keep Hold on Judgeships in Brooklyn | False | By Andy Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-americas-canada-canadian-sent-to-syria-by-us-wants-inquiry.html | World Briefing | Americas: Canada: Canadian Sent To Syria By U.S. Wants Inquiry | False | By Colin Campbell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/1-too-soon-to-tell-996181.html | Too Soon to Tell | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/cbs-cancels-the-reagans.html | CBS Cancels 'The Reagans' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/IHT-europe-and-iraq-letters-to-the-editor-92638646556.html | Europe and Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/senate-rejects-limit-on-shared-financial-data.html | Senate Rejects Limit on Shared Financial Data | False | By Richard A. Oppel Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/leaves-another-frosty.html | . . . Leaves Another Frosty | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/classified/paid-notice-deaths-rosedale-herbert.html | Paid Notice: Deaths ROSEDALE, HERBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/movies/film-review-the-game-concludes-with-light-and-noise.html | FILM REVIEW; The Game Concludes With Light And Noise | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/world/2-party-elections-a-foreign-concept-in-rural-japan.html | 2-Party Elections a Foreign Concept in Rural Japan | False | By Norimitsu Onishi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/a-fight-at-the-un-over-cloning.html | A Fight at the U.N. Over Cloning | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-southwest-arizona-suing-on-behalf-of-a-lizard.html | National Briefing | Southwest: Arizona: Suing On Behalf Of A Lizard | False | By Mindy Sink (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-coffee-wagon-pulls-up-the-wheels-on-east-9th.html | FOOD STUFF; Coffee Wagon Pulls Up The Wheels On East 9th | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/us/illegally-in-us-and-never-a-day-off-at-wal-mart.html | Illegally in U.S., and Never a Day Off at Wal-Mart | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-05 | 2003-11-05 | https://www.nytimes.com/2003/11/05/national/law-firms-sue-massachusetts-for-tobacco-money.html | Law Firms Sue Massachusetts for Tobacco Money | False | By Katie Zezima | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-club-of-madrid-rejects-criticism-of-us-in-forum-world-leaders-alumni.html | Club of Madrid rejects criticism of U.S. in forum : World leaders' alumni group steps cautiously onto stage | False | By Walter Wells, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/in-plea-deal-that-spares-his-life-man-admits-killing-48-women.html | In Plea Deal That Spares His Life, Man Admits Killing 48 Women | False | By Sarah Kershaw | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-politics-gains-by-gop.html | National Briefing | Politics: Gains By G.O.P. | False | By Katharine Q. Seelye (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-australia-interest-rate-raised.html | World Business Briefing | Australia: Interest Rate Raised | False | By John Shaw (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/going-with-the-flow-tech-nouveau-arrives.html | Going With the Flow, Tech Nouveau Arrives | False | By Phil Patton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/othersports/phelps-signs-lucrative-endorsement-deal.html | Phelps Signs Lucrative Endorsement Deal | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/world-briefing-americas-canada-premier-rejects-deportation-inquiry.html | World Briefing | Americas: Canada: Premier Rejects Deportation Inquiry | False | By Colin Campbell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/dolls-as-role-models-neither-barbie-nor-britney.html | Dolls as Role Models, Neither Barbie nor Britney | False | By Stephen Kinzer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/1-the-reagans-no-longer-on-cbs-020834.html | 'The Reagans,' No Longer on CBS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-americas-standing-letters-to-the-editor.html | America's standing: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-the-challenges-for-trichet.html | The challenges for Trichet | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/in-traditional-chicago-the-politics-of-fitting-in.html | In Traditional Chicago, The Politics of Fitting In | False | By Gwenda Blair | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/omnium-gatherum-to-close-nov-30.html | 'Omnium Gatherum' to Close Nov. 30 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/books/books-of-the-times-on-a-treasure-hunt-poetry-as-the-payoff.html | BOOKS OF THE TIMES; On a Treasure Hunt, Poetry as the Payoff | False | By Janet Maslin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/struggle-for-iraq-security-use-private-militias-iraq-not-likely-soon-us-says.html | THE STRUGGLE FOR IRAQ: SECURITY; Use of Private Militias in Iraq Is Not Likely Soon, U.S. Says | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/turf-quick-to-buy-hoping-to-sell.html | TURF; Quick To Buy, Hoping To Sell | False | By Motoko Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/heart-laser-treatment-used-mostly-patients-who-don-t-meet-federal-criteria.html | Heart Laser Treatment Used Mostly on Patients Who Don't Meet the Federal Criteria | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/ferry-captain-appears-in-court-but-remains-silent-on-crash.html | Ferry Captain Appears in Court but Remains Silent on Crash | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/grasso-motive-for-payout-put-in-doubt.html | Grasso Motive For Payout Put In Doubt | False | By Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-wolf-mariella.html | Paid Notice: Deaths WOLF, MARIELLA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/editorial-observer-moral-dimension-weather-age-forecasts-everywhere.html | Editorial Observer; The Moral Dimension of Weather in an Age of Forecasts From Everywhere | False | By Verlyn Klinkenborg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-the-reagans-no-longer-on-cbs-020761.html | 'The Reagans,' No Longer on CBS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/center-to-speed-us-translations.html | Center to Speed U.S. Translations | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/l-drugs-from-canada-and-the-american-way-020630.html | Drugs From Canada, and the American Way | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-kristel-beverly.html | Paid Notice: Deaths KRISTEL, BEVERLY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/greenspan-hints-era-of-very-low-rates-may-be-nearing-end.html | Greenspan Hints Era of Very Low Rates May Be Nearing End | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/tarnished-but-still-platinum-r-kelly-is-popular-despite-pornography-charges.html | Tarnished but Still Platinum; R. Kelly Is Popular Despite Pornography Charges | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/c-corrections-022446.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-1928-3rdclass-hat-1stclass-coat-in-our-pages-100-75-and-50-years.html | 1928: 3rd-Class Hat, 1st-class Coat: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/russian-markets-jitter-anew-at-cabinet-member-s-remark.html | Russian Markets Jitter Anew At Cabinet Member's Remark | False | By Seth Mydans and Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/footing-the-bill-for-computer-lab.html | Footing the Bill For Computer Lab | False | By Jeffrey Selingo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/technology-briefing-hardware-chip-sales-expected-to-gain-in-2004.html | Technology Briefing | Hardware: Chip Sales Expected To Gain In 2004 | False | By Laurie J. Flynn (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-glass-marilyn-r.html | Paid Notice: Deaths GLASS, MARILYN R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/canada-s-indians-pondering-how-to-invest-land-payouts.html | Canada's Indians Pondering How to Invest Land Payouts | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-midwest-illinois-high-rise-fire-safety.html | National Briefing | Midwest: Illinois: High-Rise Fire Safety | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/technology-microsoft-sets-5-million-virus-bounty.html | TECHNOLOGY; Microsoft Sets $5 Million Virus Bounty | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-1953-harvard-has-red-profs-in-our-pages-100-75-and-50-years-ago.html | 1953: 'Harvard Has Red Profs': IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-lighting-a-movable-feast-of-lamps-short-and-tall.html | CURRENTS: PARIS -- LIGHTING; A Movable Feast Of Lamps, Short and Tall | False | By Mallery Roberts Lane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/un-panel-puts-off-vote-on-measures-to-restrict-cloning.html | U.N. Panel Puts Off Vote on Measures to Restrict Cloning | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/company-news-electronics-company-to-take-287-million-charge.html | COMPANY NEWS; ELECTRONICS COMPANY TO TAKE $287 MILLION CHARGE | False | By Gregory Crouch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/how-it-works-with-silicon-s-help-a-change-in-status-for-the-lowly-battery.html | HOW IT WORKS; With Silicon's Help, a Change in Status for the Lowly Battery | False | By Peter Wayner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/gm-puts-off-its-hybrids-letting-ford-go-first.html | G.M. Puts Off Its Hybrids, Letting Ford Go First | False | By Danny Hakim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-the-future-of-iraq-and-its-occupiers-020524.html | The Future of Iraq, And Its Occupiers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/speaker-agrees-to-back-bill-on-removing-lead-paint.html | Speaker Agrees To Back Bill On Removing Lead Paint | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/critics-mobilize-and-london-police-brace-for-bush-s-visit.html | Critics Mobilize and London Police Brace for Bush's Visit | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/c-corrections-022403.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/campaign-finance-system-may-be-facing-its-endgame.html | Campaign Finance System May be Facing Its Endgame | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/c-corrections-022411.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/what-s-next-soaring-into-the-air-with-a-boost-from-a-laser-beam.html | WHAT'S NEXT; Soaring Into the Air With a Boost From a Laser Beam | False | By Noah Shachtman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/gains-at-news-corporation-led-by-fox-studios-and-dvd-s.html | Gains at News Corporation led by Fox Studios and DVD's | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-decor-retail-resurrection-of-a-shoe-legend.html | CURRENTS: PARIS -- Dš'šÂ¢COR; Retail Resurrection, Of a Shoe Legend | False | By Mallery Roberts Lane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/case-dropped-against-mother-in-fire-deaths.html | Case Dropped Against Mother In Fire Deaths | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-suffolk-county-maverick-assemblyman-becomes-first-democrat-decade.html | THE 2003 ELECTION: SUFFOLK COUNTY; A Maverick Assemblyman Becomes the First Democrat in a Decade to Run Suffolk | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/media/a-new-slogan-for-pepsi-without-the-joy.html | A New Slogan for Pepsi Without the Joy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/company-news-marriott-international-settles-whitehouse-lawsuit.html | COMPANY NEWS; MARRIOTT INTERNATIONAL SETTLES WHITEHOUSE LAWSUIT | False | By Lynnley Browning (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/un-panel-puts-off-vote-on-measures-to-restrict-cloning-200311069408127391.html | U.N. Panel Puts Off Vote on Measures to Restrict Cloning | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-city-charter-only-motivated-voters-ventured-into-voting-booth.html | THE 2003 ELECTION: CITY CHARTER; Only Motivated Voters Ventured Into the Voting Booth | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/inside-022063.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/baseball-mets-hire-high-tech-pitching-coach.html | BASEBALL; Mets Hire High-Tech Pitching Coach | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l/IHT-roots-of-terror-letters-to-the-editor.html | Roots of terror: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-new-jersey-mcgreevey-savors-party-s-gains-gop-reviews-losses.html | THE 2003 ELECTION: NEW JERSEY; McGreevey Savors Party's Gains as G.O.P. Reviews Losses | False | By David Kocieniewski and Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/price-for-a-klimt-soars-to-29-million.html | Price for a Klimt Soars to $29 Million | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/death-be-not-loud.html | Death Be Not Loud | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-a-cloud-over-belichick-lifts-after-the-patriots-win-7-of-8.html | PRO FOOTBALL; A Cloud Over Belichick Lifts After the Patriots Win 7 of 8 | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-the-future-of-iraq-and-its-occupiers-020559.html | The Future of Iraq, And Its Occupiers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-entertainment-can-t-get-no-satisfaction-change-the-camera-angle.html | NEWS WATCH: ENTERTAINMENT; Can't Get No Satisfaction? Change the Camera Angle | False | By Tom McNichol | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/in-amazon-s-text-search-a-field-day-for-book-browsers.html | In Amazon's Text Search, a Field Day for Book Browsers | False | By Lisa Guernsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-peripherals-an-external-dvd-drive-flaunts-its-fluency.html | NEWS WATCH: PERIPHERALS; An External DVD Drive Flaunts Its Fluency | False | By J.d. Biersdorfer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/european-union-grades-members-elect-cautioning-poland.html | European Union Grades Members-Elect, Cautioning Poland | False | By Thomas Fuller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/carnegie-s-mr-nice-guy-isn-t-mr-pushover.html | Carnegie's Mr. Nice Guy Isn't Mr. Pushover | False | By Robin Pogrebin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-memorials-mcnicol-doris.html | Paid Notice: Memorials MCNICOL, DORIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/worldbusiness/IHT-payouts-to-rise-10-to-20-survey-says-in-europe.html | Payouts to rise 10% to 20%, survey says : In Europe, bonuses are poised to rebound | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/europe/tories-name-new-leader-michael-howard-to-take-on-blair.html | Tories Name New Leader, Michael Howard, to Take On Blair | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/editors-note-013412.html | Editors' Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/circuits/samples-from-the-cameras.html | Samples From the Cameras | False | By David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-idigoras-luis.html | Paid Notice: Deaths IDIGORAS, LUIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-parties-suburban-democrats-undercut-myth-republican-stronghold.html | THE 2003 ELECTION: THE PARTIES; Suburban Democrats Undercut Myth of Republican Stronghold | False | By Bruce Lambert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-a-team-effort-in-kick-fiasco.html | PRO FOOTBALL; A Team Effort In Kick Fiasco | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/from-a-suicide-bomber-s-father-no-praise-just-grief.html | From a Suicide Bomber's Father, No Praise, Just Grief | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/the-2003-election-news-analysis-the-smart-money-beats-bloomberg-s-money.html | THE 2003 ELECTION: NEWS ANALYSIS; The Smart Money Beats Bloomberg's Money | False | By Michael Cooper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/1-the-future-of-iraq-and-its-occupiers-020508.html | The Future of Iraq, And Its Occupiers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/national/national-briefing-south.html | National Briefing: South | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/witnesses-on-healthsouth-disavow-any-sense-of-fraud.html | Witnesses on HealthSouth Disavow Any Sense of Fraud | False | By Milt Freudenheim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/world-briefing-europe-britain-firefighter-strikes.html | World Briefing | Europe: Britain: Firefighter Strikes | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-basketball-carlisle-was-able-to-land-on-his-feet.html | PRO BASKETBALL; Carlisle Was Able To Land On His Feet | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/showtime-addresses-concerns-on-reagans.html | Showtime Addresses Concerns On 'Reagans' | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/state-of-the-art-camcorders-with-tape-how-quaint.html | STATE OF THE ART; Camcorders With Tape? How Quaint | False | By David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/worldbusiness/IHT-auctions-a-glorious-hour-at-christies.html | Auctions: A glorious hour at Christie's | False | By Souren Melikian, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/europe/putin-links-arrest-of-oil-tycoon-to-lawandorder-push.html | Putin Links Arrest of Oil Tycoon to Law-and-Order Push | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/the-media-business-advertising-addenda-welch-foods-to-begin-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Welch Foods to Begin Account Review | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/e-corrections-022381.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-glassware-hollow-but-full-of-character.html | CURRENTS: PARIS -- GLASSWARE; Hollow But Full Of Character | False | By Mallery Roberts Lane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/readersopinions/let-them-eat-cupcakes.html | Let Them Eat Cupcakes | False | By Nytimes.com | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/i-quixotic-inventions-021822.html | Quixotic Inventions | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-rosedale-herbert.html | Paid Notice: Deaths ROSEDALE, HERBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-corrections-91932917234.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-pion-howard.html | Paid Notice: Deaths PION, HOWARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/sri-lankan-president-declares-a-state-of-emergency.html | Sri Lankan President Declares a State of Emergency | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-enzer-michael-m.html | Paid Notice: Deaths ENZER, MICHAEL M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/school-board-votes-to-dismiss-5-mepham-football-coaches.html | School Board Votes to Dismiss 5 Mepham Football Coaches | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/26-years-after-launching-voyager-is-at-crucial-border.html | 26 Years After Launching, Voyager Is at Crucial Border | False | By John Noble Wilford | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/economic-scene-with-milton-friedman-s-ideas-now-accepted-theorists-policy-makers.html | Economic Scene; With Milton Friedman's ideas now accepted by theorists and policy makers, it's easy to forget how revolutionary they were. | False | By Virginia Postrel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/market-place-the-gucci-news-looks-good-for-lvmh-but-looks-can-be-deceiving.html | Market Place; The Gucci news looks good for LVMH, but looks can be deceiving. | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/l-quixotic-inventions-021814.html | Quixotic Inventions | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-future-mayor-s-loss-referendum-emboldens-democrats-for-05.html | THE 2003 ELECTION: THE FUTURE; Mayor's Loss in Referendum Emboldens Democrats for '05 | False | By Jonathan P. Hicks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-art-electronic-messages-become-a-beacon-in-the-darkness.html | NEWS WATCH: ART; Electronic Messages Become A Beacon In the Darkness | False | By Matthew Mirapaul | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/gop-extends-statehouse-sweeps-but-what-do-they-mean-for-04.html | G.O.P. Extends Statehouse Sweeps, but What Do They Mean for '04? | False | By Michael Janofsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-dystel-marion.html | Paid Notice: Deaths DYSTEL, MARION | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-schroder-has-a-lot-riding-on-the-passage-of-economic-reforms.html | Schrö'sö',der has a lot riding on the passage of economic reforms | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-gaming-the-next-best-thing-to-getting-inside-his-head.html | NEWS WATCH: GAMING; The Next Best Thing To Getting Inside His Head | False | By Charles Herold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-ordinary-aerospace-worker-buoys-area-chinas-space-voyager-is-a-hit-in.html | 'Ordinary aerospace worker' buoys area : China's space voyager is a hit in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/golf-final-event-could-answer-all-questions.html | GOLF; Final Event Could Answer All Questions | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/middleeast/bush-outlines-vision-for-expanding-democracy-in.html | Bush Outlines Vision for Expanding Democracy in Mideast | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/mexico-s-top-court-opens-the-way-to-dirty-war-prosecutions.html | Mexico's Top Court Opens the Way to 'Dirty War' Prosecutions | False | By Tim Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/l-rewarding-apple-loyalty-021849.html | Rewarding Apple Loyalty | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/negotiators-resolve-dispute-that-jeopardized-energy-bill.html | Negotiators Resolve Dispute That Jeopardized Energy Bill | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/design-dispatch-in-japan-rethinking-the-shoe-box.html | DESIGN DISPATCH; In Japan, Rethinking the Shoe Box | False | By Elaine Louie | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/extent-of-ban-is-questioned.html | Extent of Ban Is Questioned | False | By Mary Duenwald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/in-a-jam-dean-apologizes-for-remarks-on-rebel-flag.html | In a 'Jam,' Dean Apologizes for Remarks on Rebel Flag | False | By Jodi Wilgoren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/dance-review-a-couple-of-daring-funny-blokes-with-a-flair-for-the-avant-garde.html | DANCE REVIEW; A Couple of Daring, Funny Blokes With a Flair for the Avant-Garde | False | By Anna Kisselgoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/toyota-posts-record-4.8-billion-6-month-profit.html | Toyota Posts Record $4.8 Billion 6-Month Profit | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-stieglitz-tarras-caron.html | Paid Notice: Deaths STIEGLITZ, TARRAS, CARON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-webb-william-jay-gaynor.html | Paid Notice: Deaths WEBB, WILLIAM JAY GAYNOR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/roche-is-told-to-curb-sales-of-novel-test.html | Roche Is Told To Curb Sales Of Novel Test | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/struggle-for-iraq-intelligence-review-republican-and-democratic-panel-leaders-take.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE REVIEW; Republican and Democratic Panel Leaders Take Feud to the Senate Floor | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/truce-effort-comes-to-naught-and-o-donnell-suit-resumes.html | Truce Effort Comes to Naught, And O'Donnell Suit Resumes | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-drugs-from-canada-and-the-american-way-020621.html | Drugs From Canada, and the American Way | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/mta-agrees-to-settle-suits-with-manager-of-2-broadway.html | M.T.A. Agrees To Settle Suits With Manager Of 2 Broadway | False | By James Barron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-the-reagans-no-longer-on-cbs-020842.html | 'The Reagans,' No Longer on CBS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/terrorists-in-kenya-killings-posed-as-fisherman-a-report-says.html | Terrorists in Kenya Killings Posed as Fisherman, a Report Says | False | By Marc Lacey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-jets-chrebet-sustains-another-concussion.html | PRO FOOTBALL; Jets' Chrebet Sustains Another Concussion | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/florida-governor-seeks-to-toss-out-suit-on-feeding-tube.html | Florida Governor Seeks to Toss Out Suit on Feeding Tube | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/quotation-of-the-day-018210.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-rothstein-murray.html | Paid Notice: Deaths ROTHSTEIN, MURRAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/for-gop-it-s-a-moment.html | For G.O.P., It's a Moment | False | By Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/metro-briefing-new-york-east-meadow-businessman-held-on-drug-charges.html | Metro Briefing | New York: East Meadow: Businessman Held On Drug Charges | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-washington-nuclear-arms-money.html | National Briefing | Washington: Nuclear Arms Money | False | By Carl Hulse (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/personal-shopper-big-appetites-for-small-spaces.html | PERSONAL SHOPPER; Big Appetites for Small Spaces | False | By Marianne Rohrlich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/british-police-brace-for-bush-protesters.html | British Police Brace For Bush Protesters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/public-lives-a-higher-profile-and-a-smaller-car.html | PUBLIC LIVES; A Higher Profile, and a Smaller Car | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/fight-over-tips-prolongs-strike-at-la-caravelle.html | Fight Over Tips Prolongs Strike at La Caravelle | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/spain-is-told-its-help-in-iraq-will-pay-off.html | Spain Is Told Its Help in Iraq Will Pay Off | False | By Dale Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/after-the-new-york-election.html | After the New York Election | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/metro-briefing-new-york-bronx-two-arrested-in-shooting-deaths.html | Metro Briefing | New York: Bronx: Two Arrested In Shooting Deaths | False | By Shaila K. Dewan (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/the-struggle-for-iraq-troop-strength-43000-alerted-for-duty-in-iraq.html | THE STRUGGLE FOR IRAQ: TROOP STRENGTH; 43,000 ALERTED FOR DUTY IN IRAQ | False | By Eric Schmitt and Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/c-corrections-022438.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-gottlieb-zelda.html | Paid Notice: Deaths GOTTLIEB, ZELDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/the-reagans-no-longer-on-cbs-6-letters.html | Â¬ÂThe Reagans,Â¬Â No Longer on CBS (6 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/free-tutoring-is-reaching-more-students-in-the-system.html | Free Tutoring Is Reaching More Students In the System | False | By Jane Gross | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-1903-no-longer-russias-rival-in-our-pages-100-75-and-50-years-ago.html | 1903: No Longer Russia's Rival: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-europe-and-iraq-letters-to-the-editor.html | Europe and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/middleeast/troops-say-farewell-to-comrades-who-died-in-copter.html | Troops Say Farewell to Comrades Who Died in Copter Attack | False | By Terence Neilan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-rockies-utah-first-female-governor.html | National Briefing | Rockies: Utah: First Female Governor | False | By Mindy Sink (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/when-can-drivers-be-halted-justices-take-up-issue-anew.html | When Can Drivers Be Halted? Justices Take Up Issue Anew | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-seoul-to-put-longerrange-missiles-on-its-border.html | Seoul to put longer-range missiles on its border | False | By Samuel Len, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/challenging-a-mendacious-law.html | Challenging a Mendacious Law | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/hockey-langenbrunner-helps-devils-win-4th-straight.html | HOCKEY; Langenbrunner Helps Devils Win 4th Straight | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/credit-agencies-worry-about-health-of-china-s-banks.html | Credit Agencies Worry About Health of China's Banks | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-the-reagans-no-longer-on-cbs-020850.html | 'The Reagans,' No Longer on CBS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-europe-france-bank-posts-profit.html | World Business Briefing | Europe: France: Bank Posts Profit | False | By Ariane Bernard (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/news-summary-021229.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/lawyers-at-epa-say-it-will-drop-pollution-cases.html | LAWYERS AT E.P.A. SAY IT WILL DROP POLLUTION CASES | False | By Christopher Drew and Richard A. Oppel Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/hearing-on-starved-children-draws-advocates-concern.html | Hearing on Starved Children Draws Advocates' Concern | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/circuits/readers-share-customer-service-stories.html | Readers Share Customer Service Stories | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/survey-backs-reputation-of-danger-in-group-homes.html | Survey Backs Reputation Of Danger in Group Homes | False | By Leslie Kaufman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-liebman-marilyn.html | Paid Notice: Deaths LIEBMAN, MARILYN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/big-board-head-offers-detailed-overhaul-plan.html | Big Board Head Offers Detailed Overhaul Plan | False | By Floyd Norris and Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/iraqis-at-the-wheel.html | Iraqis at the Wheel | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-asia-japan-cosmetics-profit-declines.html | World Business Briefing | Asia: Japan: Cosmetics Profit Declines | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/the-future-of-iraq-and-its-occupiers-4-letters.html | The Future of Iraq, and Its Occupiers (4 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-smith-richard-b.html | Paid Notice: Deaths SMITH, RICHARD B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-asia-japan-toymaker-s-profit-falls.html | World Business Briefing | Asia: Japan: Toymaker's Profit Falls | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/boldface-names-020486.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/a-screening-with-stars-but-a-focus-on-politics.html | A Screening With Stars But a Focus on Politics | False | By Randy Kennedy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/dna-on-rifle-is-very-likely-from-suspect-analyst-says.html | DNA on Rifle Is Very Likely From Suspect, Analyst Says | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-textiles-the-finer-points-of-moroccan-needlework.html | CURRENTS: PARIS -- TEXTILES; The Finer Points Of Moroccan Needlework | False | By Mallery Roberts Lane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/media/sony-and-bertelsmann-announce-plans-for-merging-music-units.html | Sony and Bertelsmann Announce Plans for Merging Music Units | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/sports-briefing-boxing-jones-looking-for-another-title.html | SPORTS BRIEFING: BOXING; Jones Looking for Another Title | False | By Michael Katz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-tedaldi-robert-j.html | Paid Notice: Deaths TEDALDI, ROBERT J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/soldier-accused-as-coward-says-he-is-guilty-only-of-panic-attack.html | Soldier Accused as Coward Says He Is Guilty Only of Panic Attack | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/drug-makers-settled-7-suits-by-whistle-blowers-group-says.html | Drug Makers Settled 7 Suits by Whistle-Blowers, Group Says | False | By Gardiner Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/business-digest-021717.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-tarras-dr-caron.html | Paid Notice: Deaths TARRAS, DR. CARON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-confessions-of-an-artist-letters-to-the-editor.html | Confessions of an artist; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-corrections-933085004999.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-furniture-a-return-to-the-stone-age-with-a-look-to-the-immovable.html | CURRENTS: PARIS -- FURNITURE; A Return to the Stone Age With a Look to the Immovable | False | By Mallery Roberts Lane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-aronin-irving-s.html | Paid Notice: Deaths ARONIN, IRVING S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/leave-some-pork-on-the-table.html | Leave Some Pork on the Table | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/the-neediest-cases-offstage-her-life-s-script-takes-a-devastating-twist.html | The Neediest Cases; Offstage, Her Life's Script Takes a Devastating Twist | False | By Nick Kaye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-corrections-913990457661.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/world-briefing-americas-mexico-mayor-defies-order-to-pay-claim.html | World Briefing | Americas: Mexico: Mayor Defies Order To Pay Claim | False | By Tim Weiner (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/online-shopper-have-a-seat-well-maybe-be-not-that-one.html | ONLINE SHOPPER; Have a Seat. Well, Maybe be Not That One. | False | By Michelle Slatalla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/sports-briefing-soccer-mls-fines-metrostars-mathis.html | SPORTS BRIEFING: SOCCER; M.L.S. Fines MetroStars' Mathis | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/french-doctor-expected-to-be-charged-in-assisted-suicide-case.html | French Doctor Expected to Be Charged in Assisted Suicide Case | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/c-corrections-022373.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/technology-cisco-earnings-and-growth-beat-predictions.html | TECHNOLOGY; Cisco Earnings and Growth Beat Predictions | False | By Matt Richtel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-stim-joseph-d.html | Paid Notice: Deaths STIM, JOSEPH D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/paris-journal-to-sell-lingerie-inhibitions-and-much-more-are-falling.html | Paris Journal; To Sell Lingerie, Inhibitions, and Much More, Are Falling | False | By Elaine Sciolino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-the-reagans-no-longer-on-cbs-020770.html | 'The Reagans,' No Longer on CBS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-the-reagans-no-longer-on-cbs-020796.html | 'The Reagans,' No Longer on CBS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/baseball-pettitte-and-rodriguez-imagine.html | BASEBALL; Pettitte and Rodriguez? Imagine | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-home-theater-sound-engulfs-a-room-without-untidy-wires.html | NEWS WATCH: HOME THEATER; Sound Engulfs a Room Without Untidy Wires | False | By Ivan Berger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-marber-ethel.html | Paid Notice: Deaths MARBER, ETHEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/short-but-the-very-image-of-a-star.html | Short, but the Very Image of a Star | False | By Michel Marriott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-strickler-maya.html | Paid Notice: Deaths STRICKLER, MAYA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/the-tv-watch-hollywood-stumbles-at-doorstep-of-politics.html | THE TV WATCH; Hollywood Stumbles At Doorstep Of Politics | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/IHT-qaddafi-son-fails-a-doping-test-at-perugia.html | Qaddafi son fails a doping test at Perugia | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/q-a-a-signal-from-the-sky-lets-you-stay-tuned.html | Q & A; A Signal From the Sky Lets You Stay Tuned | False | By J.d. Biersdorfer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/bridge-2-american-teams-play-a-slam-each-making-it-in-monaco.html | BRIDGE; 2 American Teams Play a Slam, Each Making It, in Monaco | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/metro-briefing-connecticut-bridgeport-accused-drug-kingpin-sentenced.html | Metro Briefing | Connecticut: Bridgeport: Accused Drug Kingpin Sentenced | False | By Stacey Stowe (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/zimbabwe-court-hears-arguments-in-presidential-loser-s-case.html | Zimbabwe Court Hears Arguments in Presidential Loser's Case | False | By Michael Wines | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/it-s-got-a-good-beat-but-where-s-the-cover.html | It's Got a Good Beat, But Where's the Cover? | False | By J. Greg Phelan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-basketball-as-houston-cools-off-bucks-ease-past-knicks.html | PRO BASKETBALL; As Houston Cools Off, Bucks Ease Past Knicks | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/bush-signs-ban-on-a-procedure-for-abortions.html | Bush Signs Ban On a Procedure For Abortions | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-midwest-wisconsin-library-disclosure-law.html | National Briefing | Midwest: Wisconsin: Library Disclosure Law | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-contempt-for-the-occupiers-letters-to-the-editor.html | Contempt for the occupiers: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/sports-of-the-times-perfect-choice-after-torre-randolph.html | Sports of The Times; Perfect Choice After Torre: Randolph | False | By Harvey Araton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/senate-debate-due-on-hotly-contested-internet-tax-bill.html | Senate Debate Due on Hotly Contested Internet Tax Bill | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-guenette-robert.html | Paid Notice: Deaths GUENETTE, ROBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/struggle-for-iraq-diplomacy-iraq-said-have-tried-each-last-minute-deal-avert.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Iraq Said to Have Tried to Reach Last-Minute Deal to Avert War | False | By James Risen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/hockey-something-old-and-new-both-are-broadway-blues.html | HOCKEY; Something Old and New, Both Are Broadway Blues | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/us/1.8-million-check-for-a-job-not-done-jolts-boston-university.html | $1.8 Million Check for a Job Not Done Jolts Boston University | False | By Sara Rimer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-kanterman-phyllis-cogin.html | Paid Notice: Deaths KANTERMAN, PHYLLIS COGIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/politics/senate-panel-narrowly-backs-bush-nominee-for-us-court.html | Senate Panel Narrowly Backs Bush Nominee for U.S. Court | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/ads-aren-t-all-the-browser-tool-is-blocking.html | Ads Aren't All The Browser Tool Is Blocking | False | By Lisa Guernsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/hair-styling-plus-cancer-education-brooklyn-health-project-goes-where-women.html | Hair Styling, Plus Cancer Education; Brooklyn Health Project Goes Where the Women Are | False | By RICHARD PÉÏ'ŠÂ¢REZ-PÉÏ'ŠÂ«A | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/c-corrections-022454.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/man-killed-by-police-was-crazed-an-officer-who-shot-him-says.html | Man Killed by Police Was 'Crazed,' an Officer Who Shot Him Says | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/death-penalty-trial-begins-in-an-alleged-gang-murder.html | Death Penalty Trial Begins In an Alleged Gang Murder | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/college-football-an-unconventional-tradition-of-success.html | COLLEGE FOOTBALL; An Unconventional Tradition of Success | False | By Ira Berkow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/the-future-of-iraq-and-its-occupiers-020567.html | The Future of Iraq, And Its Occupiers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-asia-thailand-financial-merger-considered.html | World Business Briefing | Asia: Thailand: Financial Merger Considered | False | By Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/free-trade-won-t-free-cuba.html | Free Trade Won't Free Cuba | False | By Claudia Mä'šÂ"rquez Linares | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-holding-nato-together-blair-could-use-some-us-loyalty.html | Holding NATO together : Blair could use some U.S. loyalty | False | By Philip H. Gordon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/smart-cards-to-speed-service-at-football-games.html | 'Smart' Cards to Speed Service at Football Games | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/IHT-a-global-community-defining-the-mission-of-the-21st-century.html | A global community : Defining the mission of the 21st century | False | By Bill Clinton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/IHT-champions-league-soccer-down-and-dirty-and-no-excuses.html | CHAMPIONS LEAGUE SOCCER : Down and dirty, and no excuses | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/gucci-s-choice-for-designer-needs-sketches-and-charisma.html | Gucci's Choice For Designer Needs Sketches, And Charisma | False | By Cathy Horyn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/struggle-for-iraq-wounded-for-gi-s-joyful-trip-home-suddenly-becomes-painful.html | THE STRUGGLE FOR IRAQ: THE WOUNDED; For G.I.'s, a Joyful Trip Home Suddenly Becomes a Painful Ordeal | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/small-business-illness-as-an-inspiration.html | SMALL BUSINESS; Illness as an Inspiration | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/forgeries-prompt-grocers-to-reject-internet-coupons.html | Forgeries Prompt Grocers To Reject Internet Coupons | False | By Ian Austen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/media-business-advertising-under-audacious-campaign-chatter-before-movie-starts.html | THE MEDIA BUSINESS: ADVERTISING; Under an audacious campaign, the chatter before the movie starts might just be about a Nissan. | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/album-review-getting-back-to-essentials-beatles-refuse-to-let-it-be.html | ALBUM REVIEW; Getting Back to Essentials, Beatles Refuse to Let It Be | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-bar-illan-david.html | Paid Notice: Deaths BAR, ILLAN, DAVID | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/international/middleeast/sharon-seeks-support-for-prisoner-swap-involving.html | Sharon Seeks Support for Prisoner Swap Involving 400 Arabs | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-europe-tariff-plan-advances.html | World Business Briefing | Europe: Tariff Plan Advances | False | By Paul Meller (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/l-stifling-patent-laws-021865.html | Stifling Patent Laws | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-tableware-caution-will-melt-if-left-in-water-too-long.html | CURRENTS: PARIS -- TABLEWARE; Caution: Will Melt if Left in Water Too Long | False | By Mallery Roberts Lane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-asia-indonesia-auto-seller-plans-dividend.html | World Business Briefing | Asia: Indonesia: Auto Seller Plans Dividend | False | By Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/designing-an-identity-to-make-a-brand-fly.html | Designing an Identity To Make a Brand Fly | False | By Motoko Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/l-quixotic-inventions-021830.html | Quixotic Inventions | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-redskins-owner-backs-spurrier.html | PRO FOOTBALL; Redskins Owner Backs Spurrier | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/c-corrections-022390.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/c-corrections-022420.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-unsure-of-role-levees-is-glad-to-be-playing.html | PRO FOOTBALL; Unsure of Role, Levees Is Glad to Be Playing | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/nature-a-classic-tale-of-girl-meets-squash.html | NATURE; A Classic Tale of Girl Meets Squash | False | By Anne Raver | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/the-media-business-advertising-addenda-new-slogan-for-pepsi-about-more-than-joy.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Slogan for Pepsi About More Than Joy | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-with-vick-still-out-falcons-go-south.html | PRO FOOTBALL; With Vick Still Out, Falcons Go South | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-rabinor-ruth-gleen.html | Paid Notice: Deaths RABINOR, RUTH GLEEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/earnings-rise-at-ralph-lauren.html | Earnings Rise at Ralph Lauren | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/heavy-reading.html | Heavy Reading | False | By Ian R. Williams | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/dominican-made-powder-remedy-is-poisonous-health-officials-say.html | Dominican-Made Powder Remedy Is Poisonous, Health Officials Say | False | By RICHARD PÃ©REZ-PEÃ±A | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-hoffman-edward.html | Paid Notice: Deaths HOFFMAN, EDWARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/world/christabel-bielenberg-anti-nazi-memoirist-dies-at-94.html | Christabel Bielenberg, Anti-Nazi Memoirist, Dies at 94 | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/transactions-019712.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-kase-kenneth.html | Paid Notice: Deaths KASE, KENNETH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/IHT-eu-warns-turkey-on-cyprus-issue.html | EU warns Turkey on Cyprus issue | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/dr-dean-and-the-pickup-truck.html | Dr. Dean and the Pickup Truck | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/politics/in-bushs-words-iraqi-democracy-will-succeed.html | In BushÂ´Âs Words: Â¬ÂIraqi Democracy Will SucceedÂ¬Â | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-basketball-rookies-meet-but-don-t-dominate.html | PRO BASKETBALL; Rookies Meet but Don't Dominate | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/classified/paid-notice-deaths-smythe-sheila-mary.html | Paid Notice: Deaths SMYTHE, SHEILA MARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/l-drugs-from-canada-and-the-american-way-020583.html | Drugs From Canada, and the American Way | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-06 | 2003-11-06 | https://www.nytimes.com/2003/11/06/business/company-briefs-021989.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/corrections-036838.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/two-parties-interpret-nassau-vote-differently.html | Two Parties Interpret Nassau Vote Differently | False | By Bruce Lambert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/on-visit-congo-president-faults-us-farm-subsidies.html | On Visit, Congo President Faults U.S. Farm Subsidies | False | By Steven A. Holmes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/21-year-hunt-for-killer-shapes-man-and-family.html | 21-Year Hunt for Killer Shapes Man and Family | False | By Sarah Kershaw | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-europe-germany-down-with-communism.html | World Briefing | Europe: Germany: Down With Communism! | False | By Victor Homola (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/fbi-said-to-query-celebrity-lawyers-about-wiretaps.html | F.B.I. Said to Query Celebrity Lawyers About Wiretaps | False | By Laura M. Holson and Lowell Bergman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-kristel-beverly.html | Paid Notice: Deaths KRISTEL, BEVERLY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-mike-pare.html | ART IN REVIEW; Mike ParÃ©Â© | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-1928-hoover-elected-president-in-our-pages-100-75-and-50-years-ago.html | 1928: Hoover Elected President; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/us-prosecutors-ask-judge-to-keep-stewart-charges-intact.html | U.S. Prosecutors Ask Judge to Keep Stewart Charges Intact | False | By Constance L. Hays | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/tories-choose-longtime-lawmaker-as-new-leader.html | Tories Choose Longtime Lawmaker as New Leader | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-football-panthers-finally-find-their-running-back.html | PRO FOOTBALL; Panthers Finally Find Their Running Back | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/business-digest-035270.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-billabong-odyssey.html | FILM IN REVIEW; 'Billabong Odyssey' | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/public-lives-a-keen-eye-and-oh-such-compelling-friends.html | PUBLIC LIVES; A Keen Eye and Oh, Such Compelling Friends | False | By Robin Finn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-gottlieb-jerome.html | Paid Notice: Deaths GOTTLIEB, JEROME | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-few-voted-in-new-york-and-the-vote-wasn-t-close-035629.html | Few Voted in New York, and the Vote Wasn't Close | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/worldbusiness/bayer-to-spin-off-most-of-its-chemical-businesses.html | Bayer to Spin Off Most of Its Chemical Businesses | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/union-backs-dean-clark-discusses-iraq.html | Union Backs Dean; Clark Discusses Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-antisemitism-in-europe-letters-to-the-editor.html | Anti-Semitism in Europe: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/international/middleeast/six-killed-in-us-helicopter-crash-in-iraq.html | Six Killed in U.S. Helicopter Crash in Iraq | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-gottlieb-dr-paul.html | Paid Notice: Deaths GOTTLIEB, DR. PAUL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/diverse-union-decides-dean-is-its-candidate.html | Diverse Union Decides Dean Is Its Candidate | False | By Jodi Wilgoren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/schinveld-journal-deafening-din-of-the-awacs-rouses-the-folk-next-door.html | Schinveld Journal; Deafening Din of the Awacs Rouses the Folk Next Door | False | By Marlise Simons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/rush-to-war-revisited.html | Rush to War, Revisited | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/international/europe/soros-raided-in-moscow-in-property-dispute.html | Soros Raided in Moscow in Property Dispute | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-review-tales-of-love-the-true-and-the-not-so-true.html | FILM REVIEW; Tales of Love, the True and the Not-So-True | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/defector-ties-iran-to-1994-bombing-of-argentine-jewish-center.html | Defector Ties Iran to 1994 Bombing of Argentine Jewish Center | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/boldface-names-034312.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york-poughkeepsie-vassar-fined-for-waste.html | Metro Briefing | New York: Poughkeepsie: Vassar Fined For Waste | False | By Faiza Akhtar (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/c-corrections-036862.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-few-voted-in-new-york-and-the-vote-wasn-t-close-035637.html | Few Voted in New York, and the Vote Wasn't Close | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/rifle-is-being-used-as-linchpin-in-sniper-case.html | Rifle Is Being Used as Linchpin in Sniper Case | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/pop-and-jazz-guide-027146.html | POP AND JAZZ GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/compromise-plane-deal-wins-pentagon-approval.html | Compromise Plane Deal Wins Pentagon Approval | False | By Leslie Wayne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-australia-brewer-increases-profit.html | World Business Briefing | Australia: Brewer Increases Profit | False | By John Shaw (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/golf-player-of-year-contenders-will-have-to-play-catch-up.html | GOLF; Player-of-Year Contenders Will Have to Play Catch-Up | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/for-the-gop-a-mixed-day-on-nominees.html | For the G.O.P., a Mixed Day on Nominees | False | By Neil A. Lewis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-the-president-and-the-mourning-035700.html | The President And the Mourning | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-martin-and-orloff.html | FILM IN REVIEW; 'Martin and Orloff' | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-an-electronic-exchange-026069.html | An Electronic Exchange | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball-yankees-coaches-are-practiced-in-upheaval.html | BASEBALL; Yankees Coaches Are Practiced in Upheaval | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/politics/campaigns/bush-sees-signs-that-tax-cuts-are-working.html | Bush Sees Signs That Tax Cuts Are Working | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/c-corrections-036870.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-britain-raises-rates-greenspan-is-upbeat-on-us-outlook-more-signs-of.html | Britain raises rates; Greenspan is upbeat on U.S. outlook : More signs of worldwide rebound | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-dow-anne-r.html | Paid Notice: Deaths DOW, ANNE R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-washington-suit-on-global-warming-report-is-dismissed.html | National Briefing | Washington: Suit On Global Warming Report Is Dismissed | False | By Andrew C. Revkin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-koreas-reach-agreement-to-build-a-family-reunion-center.html | Koreas reach agreement to build a family reunion center | False | By Samuel Len, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/havens-mobs-murder-mayhem-and-a-few-good-deals.html | HAVENS; Mobs! Murder! Mayhem! (And a Few Good Deals) | False | By Kimberly Stevens and Sarah Robertson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/driving-protecting-children-as-vehicles-back-up.html | DRIVING; Protecting Children As Vehicles Back Up | False | By John R. Quain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-rabinor-ruth-gleen.html | Paid Notice: Deaths RABINOR, RUTH GLEEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-love-forbidden.html | FILM IN REVIEW; 'Love Forbidden' | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/tv-sports-nfl-network-is-new-but-can-be-improved.html | TV SPORTS; NFL Network Is New But Can Be Improved | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-britain-pub-group-acquired.html | World Business Briefing | Europe: Britain: Pub Group Acquired | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/tv-weekend-battle-of-the-network-docudramas.html | TV WEEKEND; Battle of the Network Docudramas | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-schwartz-harold-l-jr.html | Paid Notice: Deaths SCHWARTZ, HAROLD L., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/corrections-036854.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/bush-asks-lands-in-mideast-to-try-democratic-ways.html | BUSH ASKS LANDS IN MIDEAST TO TRY DEMOCRATIC WAYS | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/9-11-panel-may-reject-offer-of-limited-access-to-briefings.html | 9/11 Panel May Reject Offer Of Limited Access to Briefings | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/jessica-lynch-criticizes-us-accounts-of-her-ordeal.html | Jessica Lynch Criticizes U.S. Accounts Of Her Ordeal | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/outspoken-minister-resigns-in-clash-with-colombia-s-president.html | Outspoken Minister Resigns in Clash With Colombia's President | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/senators-and-attorneys-general-seek-investigation-into-epa-rules-change.html | Senators and Attorneys General Seek Investigation Into E.P.A. Rules Change | False | By Richard A. Oppel Jr. and Christopher Drew | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-anwar-ibrahims-lawyers-press-his-case-with-mahathir-retired-exdeputy-may.html | Anwar Ibrahim's lawyers press his case : With Mahathir retired, ex-deputy may go free | False | By Wayne Arnold, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/corrections-036900.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/national/9-immigrants-arrested-in-raid-file-lawsuit-against-walmart.html | 9 Immigrants Arrested In Raid File Lawsuit Against Wal-Mart | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/unions-call-mayor-s-plan-unfair-to-workers.html | Unions Call Mayor's Plan Unfair to Workers | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/shopping-list-longboarding.html | Shopping List | Longboarding | False | By Bonnie Tsui | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/design-review-in-the-land-of-the-free-who-wears-the-skirts.html | DESIGN REVIEW; In the Land Of the Free, Who Wears The Skirts? | False | By Herbert Muschamp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-eugene-speicher-an-artist-reconsidered.html | ART IN REVIEW; Eugene Speicher -- 'An Artist Reconsidered' | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/sports-briefing-swimming-phelps-signs-lucrative-endorsement-deal.html | SPORTS BRIEFING: SWIMMING; Phelps Signs Lucrative Endorsement Deal | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-clark-calls-for-nato-to-lead-rebuilding-us-candidate-offers-new-approach.html | Clark calls for NATO to lead rebuilding : U.S. candidate offers new approach on Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/strong-sales-in-europe-and-japan-give-mazda-a-lift.html | Strong Sales in Europe and Japan Give Mazda a Lift | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/driving-all-things-automotive-under-the-desert-sun.html | DRIVING; All Things Automotive Under the Desert Sun | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-review-for-one-lad-pointy-shoes-turn-out-to-be-hard-to-fill.html | FILM REVIEW; For One Lad, Pointy Shoes Turn Out to Be Hard to Fill | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-guide.html | ART GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/media-in-court-it-s-o-donnell-on-rosie.html | MEDIA; In Court, It's O'Donnell on Rosie | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/flags-versus-dollars.html | Flags Versus Dollars | False | By Paul Krugman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/spare-times-025089.html | SPARE TIMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/pew-charitable-trusts-will-become-public-charity.html | Pew Charitable Trusts Will Become Public Charity | False | By Stephanie Strom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/reduced-charges-for-soldier-accused-of-cowardice-in-iraq.html | Reduced Charges for Soldier Accused of Cowardice in Iraq | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/manslaughter-charge-in-newark-neglect-case.html | Manslaughter Charge in Newark Neglect Case | False | By Ronald Smothers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/music-review-peter-serkin-explores-the-radical-bach-who-sought-out-adventure.html | MUSIC REVIEW; Peter Serkin Explores the Radical Bach Who Sought Out Adventure | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/states-in-india-take-new-steps-to-limit-births.html | States in India Take New Steps To Limit Births | False | By Amy Waldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-review-desperately-trying-to-relate-to-her-body-by-cutting-it.html | FILM REVIEW; Desperately Trying to Relate to Her Body by Cutting It | False | BY Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/creditors-seek-judge-s-removal-in-asbestos-case.html | Creditors Seek Judge's Removal In Asbestos Case | False | By Jonathan D. Glater | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/catholics-in-survey-seek-accountability-by-church.html | Catholics in Survey Seek Accountability by Church | False | By Laurie Goodstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-review-waltzing-walls-and-nature-denatured.html | ART REVIEW; Waltzing Walls and Nature Denatured | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-the-president-and-the-mourning-035718.html | The President And the Mourning | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-uk-first-in-g7-to-tighten-borrowing-costs-british-interest-rates-rise.html | U.K. first in G-7 to tighten borrowing costs : British interest rates rise | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/quotation-of-the-day-031020.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/love-in-a-cold-climate.html | Love in a Cold Climate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-the-khodorkovsky-affair-putin-falls-back-on-fear.html | The Khodorkovsky affair : Putin falls back on fear | False | By Viktor Erofeyev, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-brooklynese-spoken-023787.html | Brooklynese Spoken | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-the-logic-of-preemption-letters-to-the-editor.html | The logic of pre-emption: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/tradition-tradition-tradition-not-in-american-jewish-music.html | Tradition, Tradition, Tradition? Not in American Jewish Music | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-1953-state-theaters-to-reopen-in-our-pages-100-75-and-50-years.html | 1953: State Theaters to Reopen: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/minority-leader-considers-entering-race-for-governor.html | Minority Leader Considers Entering Race for Governor | False | By Jessica Bruder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-europe-france-spain-unproductive-summit-talks.html | World Briefing | Europe: France/Spain: Unproductive Summit Talks | False | By Craig S. Smith (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-washington-travel-expenses-criticized.html | National Briefing | Washington: Travel Expenses Criticized | False | By Renwick McClean (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/media-2-networks-try-to-mend-schedules.html | MEDIA; 2 Networks Try to Mend Schedules | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball-yankees-notebook-nelson-and-garcia-won-t-attend.html | BASEBALL: YANKEES NOTEBOOK; Nelson and Garcia Won't Attend | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/c-corrections-036919.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/inside-034045.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/mammograms-done-at-clinic-may-be-flawed-state-says.html | Mammograms Done at Clinic May Be Flawed, State Says | False | By Robert D. McFadden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-football-moss-shines-in-the-jets-dim-season.html | PRO FOOTBALL; Moss Shines in the Jets' Dim Season | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/bush-aides-play-down-effort-to-avert-war-at-last-minute.html | Bush Aides Play Down Effort To Avert War at Last Minute | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york-manhattan-council-delays-landlord-tax.html | Metro Briefing | New York: Manhattan: Council Delays Landlord Tax | False | By Winnie Hu (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/stars-were-aligned-for-mergers-then-investors-spoke.html | Stars Were Aligned for Mergers, Then Investors Spoke | False | By Andrew Ross Sorkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/media/agency-leader-going-to-thompson.html | Agency Leader Going to Thompson | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-just-an-american-boy.html | FILM IN REVIEW; 'Just an American Boy' | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-jersey-rahway-amtrak-reports-on-derailment.html | Metro Briefing | New Jersey: Rahway: Amtrak Reports On Derailment | False | By Robert Hanley (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/art-in-review-tiong-ang-prisoners.html | ART IN REVIEW; Tiong Ang -- 'Prisoners' | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/books/antiques-a-reverence-for-wood-and-nature.html | ANTIQUES; A Reverence For Wood And Nature | False | By Wendy Moonan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/clark-proposes-transferring-military-operations-in-iraq-to-a-nato-force.html | Clark Proposes Transferring Military Operations in Iraq to a NATO Force | False | By Edward Wyatt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/transactions-034509.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/journeys-after-the-fires-back-in-business.html | JOURNEYS; After the Fires, Back in Business | False | By Chris Dixon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-review-finding-the-beast-within-and-portraying-it-without.html | ART REVIEW; Finding the Beast Within, And Portraying It Without | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/music/italian-with-a-messiaen-accent.html | Italian, With a Messiaen Accent | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/othersports/witness-has-a-change-of-heart.html | Witness Has a Change of Heart | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/national/national-briefing-south.html | National Briefing South | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/brazil-eases-its-dependence-on-imf.html | Brazil Eases Its Dependence on I.M.F. | False | By Tony Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-review-finding-surprises-as-they-are-turned-up-by-the-karma-wheel.html | ART REVIEW; Finding Surprises as They Are Turned Up by the Karma Wheel | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/c-corrections-036897.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/it-s-time-to-hear-what-bill-donaldson-wants-the-big-board-to-do.html | It's Time to Hear What Bill Donaldson Wants the Big Board to Do | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-schnee-alexander-lex.html | Paid Notice: Deaths SCHNEE, ALEXANDER (LEX) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/design/jim-nutt-eugene-speicher-isaac-julien.html | Jim Nutt; Eugene Speicher; Isaac Julien | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/opera-festival-of-new-jersey-shuts-down.html | Opera Festival of New Jersey Shuts Down | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/style/IHT-dining-dutournier-branches-out.html | DINING; Dutournier branches out | False | By Patricia Wells, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/deans-gaffe-what-did-we-learn-5-letters.html | Dean´s Gaffe: What Did We Learn? (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/IHT-champions-league-soccer-a-night-of-twists-bedevils-the-game.html | Champions league soccer : A night of twists bedevils the game | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/havens-living-here-houses-under-100000-sometimes-money-is-the-object.html | HAVENS: LIVING HERE; Houses Under $100,000: Sometimes Money Is the Object | False | Interview by Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-jersey-princeton-some-repayment-in-stock-fraud.html | Metro Briefing | New Jersey: Princeton: Some Repayment In Stock Fraud | False | By Robert Hanley (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-deans-gaffe-what-did-we-learn-035084.html | Dean's Gaffe: What Did We Learn? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/a-little-spacecraft-that-could.html | A Little Spacecraft That Could | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-1903-object-to-black-postman-in-our-pages-100-75-and-50-years-ago.html | 1903: Object to Black Postman: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/prosecutor-says-medical-data-point-to-4-boys-starvation.html | Prosecutor Says Medical Data Point to 4 Boys' Starvation | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-gloomy-sunday.html | FILM IN REVIEW; 'Gloomy Sunday' | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/news/britain-raises-rates-greenspan-is-upbeat-on-us-outlook-more-signs-of.html | Britain raises rates; Greenspan is upbeat on U.S. outlook : More signs of worldwide rebound | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/one-of-a-kind-real-estate-deal-for-eternal-rest-in-manhattan.html | One-of-a-Kind Real Estate Deal For Eternal Rest in Manhattan | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/style/IHT-the-frequent-traveler-asian-carriers-join-the-nofrills-club.html | The Frequent TRAVELER: Asian carriers join the no-frills club | False | By Roger Collis, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-editors-note.html | Editors' note | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-basketball-mcdyess-closer-to-returning.html | PRO BASKETBALL; McDyess Closer to Returning | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/withdrawals-from-putnam-set-heavy-pace.html | Withdrawals From Putnam Set Heavy Pace | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/the-matrix-global-opening.html | 'The Matrix': Global Opening | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-grodin-sylvana.html | Paid Notice: Deaths GRODIN, SYLVANA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/the-neediest-cases-a-family-s-good-life-takes-a-horrible-turn-so-suddenly.html | The Neediest Cases; A Family's Good Life Takes a Horrible Turn So Suddenly | False | By Kari Haskell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/with-medicare-bill-stalled-house-speaker-prods-panel.html | With Medicare Bill Stalled, House Speaker Prods Panel | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/seneca-indians-start-ad-campaign-against-state-s-tax-plan-for-reservations.html | Seneca Indians Start Ad Campaign Against State's Tax Plan for Reservations | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-something-there-is-that-doesn-t-love-a-035360.html | Something There Is That Doesn't Love a . . . | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/school-violence-data-under-a-cloud-in-houston.html | School Violence Data Under a Cloud in Houston | False | By Sam Dillon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-kalish-aida-dr.html | Paid Notice: Deaths KALISH, AIDA DR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-unjustified-even-in-war-027626.html | Unjustified, Even in War | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-dean-s-gaffe-what-did-we-learn-035149.html | Dean's Gaffe: What Did We Learn? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-middle-east-iran-united-states.html | World Briefing | Middle East: Iran/United States | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/schwarzenegger-to-name-private-investigator-in-sexual-misconduct-accusation.html | Schwarzenegger to Name Private Investigator in Sexual Misconduct Accusation | False | By Dean E. Murphy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/books/books-of-the-times-a-visionary-with-modernist-nightmares.html | BOOKS OF THE TIMES; A Visionary With Modernist Nightmares | False | By Michiko Kakutani | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/from-choral-to-klezmer.html | From Choral to Klezmer | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/media-business-advertising-forecasts-ad-blitz-wireless-services-providers-ahead.html | THE MEDIA BUSINESS: ADVERTISING; Forecasts of an ad blitz by wireless services providers ahead of a key rule change may prove wrong. | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-memorials-freed-mildred.html | Paid Notice: Memorials FREED, MILDRED | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-julian-pozzi.html | ART IN REVIEW; Julian Pozzi | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/national/anthrax-scare-leads-to-closing-of-mail-centers-in-washington.html | Anthrax Scare Leads to Closing of Mail Centers in Washington | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-luke-murphy-jane.html | Paid Notice: Deaths LUKE, MURPHY, JANE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-talk-of-a-feud-between-blair-and-brown-flares-up-again-rift-in-labor.html | Talk of a feud between Blair and Brown flares up again : Rift in Labor Party appears to grow | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-smythe-sheila-mary.html | Paid Notice: Deaths SMYTHE, SHEILA MARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/us-teams-do-well-in-bridge.html | U.S. Teams Do Well in Bridge | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/sheila-smythe-71-health-care-advocate.html | Sheila Smythe, 71, Health Care Advocate | False | By Nora Krug | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/company-briefs-037044.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/c-corrections-037010.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/bertelsmann-and-sony-to-join-music-units.html | Bertelsmann and Sony to Join Music Units | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-dean-s-gaffe-what-did-we-learn-035114.html | Dean's Gaffe: What Did We Learn? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/driving-las-vegas-auto-couture-a-fashion-show-for-cars.html | DRIVING; Las Vegas Auto Couture: A Fashion Show for Cars | False | By Fara Warner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/art-in-review-isaac-julien-baltimore.html | ART IN REVIEW; Isaac Julien - 'Baltimore' | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-review-nature-with-golden-haze-or-ominous-thunderheads.html | ART REVIEW; Nature With Golden Haze Or Ominous Thunderheads | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/penn-state-will-pay-to-allow-students-to-download-music.html | Penn State Will Pay To Allow Students To Download Music | False | By Amy Harmon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/news-summary-035890.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/four-rwandans-face-trial.html | Four Rwandans Face Trial | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/driving-bells-whistles-big-windows-on-the-sky.html | DRIVING: BELLS & WHISTLES; Big Windows On the Sky | False | By Phil Patton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/c-corrections-037036.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-dwinnells-dana-wilson.html | Paid Notice: Deaths DWINNELLS, DANA WILSON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/the-media-business-advertising-addenda-agency-leader-going-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Leader Going to Thompson | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-jim-nutt.html | ART IN REVIEW; Jim Nutt | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york-manhattan-city-personnel-costs-rise.html | Metro Briefing | New York: Manhattan: City Personnel Costs Rise | False | By Mike McIntire (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/theater-guide.html | THEATER GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-peters-sandra-daphne.html | Paid Notice: Deaths PETERS, SANDRA DAPHNE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/pentagon-says-a-covert-force-hunts-hussein.html | Pentagon Says A Covert Force Hunts Hussein | False | By Thom Shanker and Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/news/uk-first-in-g7-to-tighten-borrowing-costs-british-interest-rates-rise.html | U.K. first in G-7 to tighten borrowing costs : British interest rates rise | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/teenagers-accused-of-posing-as-police-in-a-robbery-spree.html | Teenagers Accused Of Posing as Police In a Robbery Spree | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/chowing-down-on-raw-fish-along-the-path-to-manhood.html | Chowing Down on Raw Fish Along the Path to Manhood | False | By Peter M. Nichols | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/after-deadly-crash-many-tears-in-queens.html | After Deadly Crash, Many Tears in Queens | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/investigators-in-2-other-cases-await-verdict-in-durst-trial.html | Investigators in 2 Other Cases Await Verdict in Durst Trial | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-few-voted-in-new-york-and-the-vote-wasn-t-close-035599.html | Few Voted in New York, and the Vote Wasn't Close | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-football-step-back-by-defense-has-giants-stymied.html | PRO FOOTBALL; Step Back By Defense Has Giants Stymied | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-basketball-nets-rally-is-spoiled-by-former-teammate.html | PRO BASKETBALL; Nets' Rally Is Spoiled By Former Teammate | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/hockey-carolina-s-power-play-is-lifted-by-the-rangers.html | HOCKEY; Carolina's Power Play Is Lifted by the Rangers | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-jersey-trenton-minority-leader-for-governor.html | Metro Briefing | New Jersey: Trenton: Minority Leader For Governor? | False | By Jessica Bruder (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-feigenbaum-david-howard.html | Paid Notice: Deaths FEIGENBAUM, DAVID HOWARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/in-spain-basque-parliament-agrees-to-debate-independence-plan.html | In Spain, Basque Parliament Agrees to Debate Independence Plan | False | By Dale Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/international/middleeast/in-mideast-reaction-to-bush-speech-is-dismissive.html | In Mideast, Reaction to Bush Speech Is Dismissive | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-questioning-grants-026832.html | Questioning Grants | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/the-media-business-advertising-addenda-lowe-president-is-planning-to-resign.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Lowe President Is Planning to Resign | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/billions-and-billions-served-hundreds-of-millions-donated.html | Billions and Billions Served, Hundreds of Millions Donated | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/something-there-is-that-doesnt-love-a-2-letters.html | Something There Is That Doesn´Â¨At Love a ... (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/putin-says-oilman-s-arrest-is-no-threat-to-private-enterprise.html | Putin Says Oilman's Arrest Is No Threat to Private Enterprise | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/japan-farms-an-old-man-s-game.html | Japan Farms: An Old Man's Game | False | By James Brooke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/theater-review-a-suicidal-man-and-a-world-in-a-state-of-suspension.html | THEATER REVIEW; A Suicidal Man and a World, in a State of Suspension | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/news/anwar-ibrahims-lawyers-press-his-case-with-mahathir-retired-exdeputy.html | Anwar Ibrahim's lawyers press his case : With Mahathir retired, ex-deputy may go free | False | By Wayne Arnold, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball-yankees-notebook-steinbrenner-is-said-to-want-schilling.html | BASEBALL; YANKEES NOTEBOOK; Steinbrenner Is Said to Want Schilling | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/roy-lucas-61-legal-theorist-who-helped-shape-roe-suit.html | Roy Lucas, 61, Legal Theorist Who Helped Shape Roe Suit | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-what-europe-doesnt-know-the-death-penalty.html | What Europe doesn't know : The death penalty | False | By Borut Grgic and Paola Marusich, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/indian-pt-foes-challenge-us-on-safety-plan.html | Indian Pt. Foes Challenge U.S. On Safety Plan | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/new-jersey-driver-survey-cites-agony-but-no-ecstasy.html | New Jersey Driver Survey Cites Agony but No Ecstasy | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-germany-earnings-at-bmw.html | World Business Briefing | Europe: Germany: Earnings At BMW | False | By Petra Kappl (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/the-great-job-machine.html | The Great Job Machine | False | By W. Michael Cox and Richard Alm | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-sapossnek-howard-s.html | Paid Notice: Deaths SAPOSSNEK, HOWARD S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-garfield-ruth.html | Paid Notice: Deaths GARFIELD, RUTH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/design/intense-bidding-for-a-klimt-ends-in-a-29-million-price.html | Intense Bidding for a Klimt Ends in a $29 Million Price | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/sharon-urges-trade-of-400-arabs-for-an-israeli-and-remains-of-3.html | Sharon Urges Trade of 400 Arabs for an Israeli and Remains of 3 | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-gabriel-orozco.html | ART IN REVIEW; Gabriel Orozco | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-the-netherlands-insurer-posts-income.html | World Business Briefing | Europe: The Netherlands: Insurer Posts Income | False | By Gregory Crouch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-basketball-trying-to-fill-jordan-s-shoes.html | PRO BASKETBALL; Trying to Fill Jordan's Shoes | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-politics-commission-names-debate-sites.html | National Briefing | Politics: Commission Names Debate Sites | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/corrections-036846.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-hocker-wallis-g.html | Paid Notice: Deaths HOCKER, WALLIS G. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/national/national-briefing-washington.html | National Briefing Washington | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/slain-councilman-s-brother-concedes-and-looks-ahead.html | Slain Councilman's Brother Concedes and Looks Ahead | False | By Jonathan P. Hicks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/an-earful-for-bloomberg.html | An Earful for Bloomberg | False | By Bob Herbert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-dean-s-gaffe-what-did-we-learn-035190.html | Dean's Gaffe: What Did We Learn? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/former-tyco-executive-testifies.html | Former Tyco Executive Testifies | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/IHT-in-the-arena-football-and-rugby-very-distant-cousins.html | In The Arena : Football and rugby, very distant cousins | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/employment-climbed-in-october-as-jobless-rate-fell.html | Employment Climbed in October as Jobless Rate Fell | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-the-president-and-the-mourning-035696.html | The President And the Mourning | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/bobby-hatfield-dies-at-63-righteous-brothers-tenor.html | Bobby Hatfield Dies at 63; Righteous Brothers Tenor | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-united-nations-vote-on-cloning-ban-delayed-for-2-years.html | World Briefing | United Nations: Vote On Cloning Ban Delayed For 2 Years | False | By Kirk Semple (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/corrections-036889.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/rituals-that-old-timers-rock-n-roll.html | RITUALS; That Old-Timers' Rock 'n' Roll | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-france-bank-reports-profit.html | World Business Briefing | Europe: France: Bank Reports Profit | False | By Ariane Bernard (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/prime-minister-returns-to-calmer-sri-lanka.html | Prime Minister Returns to Calmer Sri Lanka | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/journeys-36-hours-berkeley-calif.html | JOURNEYS; 36 Hours | Berkeley, Calif. | False | By Louise Rafkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/residential-real-estate-new-houses-are-planned-on-7.2-acre-site-in-queens.html | Residential Real Estate; New Houses Are Planned On 7.2-Acre Site in Queens | False | By Diana Shaman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/greenspan-hints-at-end-to-low-rates.html | Greenspan Hints at End To Low Rates | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/hockey-islanders-show-more-weapons.html | HOCKEY; Islanders Show More Weapons | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york-manhattan-asian-american-health-study.html | Metro Briefing | New York: Manhattan: Asian-American Health Study | False | By Faiza Akhtar (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/theater-review-jazz-generation-sees-the-future-it-s-not-cool.html | THEATER REVIEW; Jazz Generation Sees The Future: It's Not Cool | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/international/europe/british-news-media-dance-around-a-royal-rumor.html | British News Media Dance Around a Royal Rumor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/international/middleeast/turkey-wont-send-troops-to-iraq.html | Turkey WonÂ´Ât Send Troops to Iraq | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/inside-the-nfl-story-of-league-s-top-teams-unfolds-in-the-fourth-quarter.html | INSIDE THE N.F.L.; Story of League's Top Teams Unfolds in the Fourth Quarter | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/havens-weekender-coventry-conn.html | HAVENS; Weekender | Coventry, Conn. | False | By Maura J. Casey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/american-not-ruling-out-a-discount-fare-airline.html | American Not Ruling Out A Discount-Fare Airline | False | By Edward Wong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/evolving-south-bronx-seen-synagogues-jews-left-buildings-became-home-churches.html | An Evolving South Bronx, Seen in Synagogues; As Jews Left, the Buildings Became Home to Churches, Clinics, and Even Jails | False | By Alan Feuer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/sec-chief-rebukes-wall-st-for-mutual-fund-scandals.html | S.E.C. Chief Rebukes Wall St. for Mutual Fund Scandals | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/reverberations-thumbs-down-thumbs-up-prizing-a-personal-voice-even-if-it-hurts.html | REVERBERATIONS; Thumbs Down, Thumbs Up: Prizing a Personal Voice Even if It Hurts | False | By John Rockwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/at-ground-zero-oasis-a-path-is-restored.html | At Ground Zero Oasis, a Path Is Restored | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-corrections-92073300803.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/politics/bush-sees-signs-that-tax-cuts-are-working.html | Bush Sees Signs That Tax Cuts Are Working | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-britain-tobacco-unit-sold.html | World Business Briefing | Europe: Britain: Tobacco Unit Sold | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-feinberg-belle-w.html | Paid Notice: Deaths FEINBERG, BELLE W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/injured-officer-kills-si-man-after-attack-in-apartment.html | Injured Officer Kills S.I. Man After Attack In Apartment | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/sports-of-the-times-final-round-for-an-everlast-plant.html | Sports of The Times; Final Round for an Everlast Plant | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-southwest-texas-guilty-plea-in-stowaway-case.html | National Briefing | Southwest: Texas: Guilty Plea In Stowaway Case | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/IHT-washingtonbeijing-an-unwise-and-unfair-assault-on-chinas-markets.html | Washington-Beijing : An unwise, and unfair, assault on China's markets | False | By Kevin Watkins, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/international/middleast/powell-praises-informal-peace-negotiators-in.html | Powell Praises Informal Peace Negotiators in Mideast | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-joe-fig.html | ART IN REVIEW; Joe Fig | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/going-alone-britain-lifts-its-key-rate-to-3.75.html | Going Alone, Britain Lifts Its Key Rate To 3.75% | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-hidden-in-plain-sight.html | FILM IN REVIEW; 'Hidden in Plain Sight' | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/prosecutors-lay-out-case-against-scientist-in-plague-case.html | Prosecutors Lay Out Case Against Scientist in Plague Case | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/business/big-pension-fund-objects-to-proposal-for-big-board.html | Big Pension Fund Objects To Proposal for Big Board | False | By Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/news/a-western-womans-journey-inside-the-bin-laden.html | A Western woman's journey inside the Bin Laden 'village' | False | By Robert Kroon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball-mets-hire-2-special-assistants.html | BASEBALL; Mets Hire 2 Special Assistants | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/international/worldspecial3/sending-the-guard.html | Sending the Guard | False | By Michael R. Gordon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-midwest-illinois-unlocking-high-rise-doors.html | National Briefing | Midwest: Illinois: Unlocking High-Rise Doors | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball/hearing-for-two-yankees-postponed.html | Hearing for Two Yankees Postponed | False | By Katie Zezima | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/challenge-to-civil-liberties-union-dropped.html | Challenge to Civil Liberties Union Dropped | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/at-a-base-in-iraq-american-troops-honor-victims-of-copter-attack.html | At a Base in Iraq, American Troops Honor Victims of Copter Attack | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-religion-churches-join-boycott.html | National Briefing | Religion: Churches Join Boycott | False | By Laurie Goodstein (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-middle-east-oman-but-it-won-t-drink-much.html | World Briefing | Middle East: Oman: But It Won't Drink Much | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-washington-coming-soon-a-new-nickel.html | National Briefing | Washington: Coming Soon, A New Nickel | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/IHT-a-western-womans-journey-inside-the-bin-laden.html | A Western woman's journey inside the Bin Laden 'village' | False | By Robert Kroon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/world/for-sterilization-target-is-women.html | For Sterilization, Target Is Women | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/shrinking-from-campaign-reform.html | Shrinking From Campaign Reform | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/ferry-captain-remains-silent-in-questioning.html | Ferry Captain Remains Silent In Questioning | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-something-there-is-that-doesn-t-love-a-035394.html | Something There Is That Doesn't Love a . . . | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/classified/paid-notice-deaths-loey-rosamond.html | Paid Notice: Deaths LOEY, ROSAMOND | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/l-dean-s-gaffe-what-did-we-learn-035092.html | Dean's Gaffe: What Did We Learn? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-07 | 2003-11-07 | https://www.nytimes.com/2003/11/07/us/court-blocks-new-statute-that-limits-abortions.html | Court Blocks New Statute That Limits Abortions | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/IHT-mahathirs-leaving-may-clear-way-for-exdeputys-release-hope-in-a.html | Mahathir's leaving may clear way for ex-deputy's release : Hope in a Malaysian prison cell | False | By Wayne Arnold, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-murphy-jane-trafford-luke.html | Paid Notice: Deaths MURPHY, JANE TRAFFORD LUKE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/richard-wollheim-philosopher-dies-at-80.html | Richard Wollheim, Philosopher, Dies at 80 | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-bachrach-barbara-r.html | Paid Notice: Deaths BACHRACH, BARBARA R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-katz-william-p.html | Paid Notice: Deaths KATZ, WILLIAM P | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/small-isn-t-always-better.html | Small Isn't Always Better | False | By Clara Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/IHT-frustrated-reformers-in-iran-powerlessness-feeds-on-itself.html | Frustrated reformers : In Iran, powerlessness feeds on itself | False | By A. William Samii, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/company-briefs-054224.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/congressional-memo-as-the-session-winds-down-sniping-rises-on-capitol-hill.html | Congressional Memo; As the Session Winds Down, Sniping Rises on Capitol Hill | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/arts/met-opera-review-retribution-and-lust-collide-in-the-ghetto.html | MET OPERA REVIEW; Retribution and Lust Collide in the Ghetto | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/power-line-kills-man.html | Power Line Kills Man | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-diamond-catherine-f-97-nee-mcpartland.html | Paid Notice: Deaths DIAMOND, CATHERINE F., 97, (NEE MCPARTLAND) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-treating-osteoporosis-040460.html | Treating Osteoporosis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/the-city-life-can-you-walk-and-chew-pizza.html | The City Life; Can You Walk and Chew Pizza? | False | By Carol E. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/in-court-o-donnell-says-a-coup-lad-to-collapse-of-her-magazine.html | In Court, O'Donnell Says a 'Coup' Led to Collapse of Her Magazine | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-football-frequent-playoff-journey-has-become-road-nowhere-for-jets.html | PRO FOOTBALL; A Frequent Playoff Journey Has Become a Road to Nowhere for the Jets | False | By Jim Cerny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/theater/town-cancels-performances.html | 'Town' Cancels Performances | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/IHT-uk-first-in-g7-to-tighten-borrowing-costs-british-interest-rates-rise.html | U.K. first in G-7 to tighten borrowing costs : British interest rates rise | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/prince-charles-denies-a-rumor-but-won-t-say-what-it-s-about.html | Prince Charles Denies a Rumor, but Won't Say What It's About | False | By Sarah Lyall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/college-football-from-savior-to-target-in-a-year.html | COLLEGE FOOTBALL; From Savior to Target in a Year | False | By David Picker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/world-briefing-europe-russia-rights-criticism-from-un.html | World Briefing | Europe: Russia: Rights Criticism From U.N. | False | By Seth Mydans (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-stevens-ella-clyde-myers.html | Paid Notice: Deaths STEVENS, ELLA CLYDE MYERS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-lanvy-leslie-p.html | Paid Notice: Deaths LANVY, LESLIE P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/tougher-role-on-transport-is-ordered-by-pataki.html | Tougher Role On Transport Is Ordered By Pataki | False | By James C. McKinley Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-basketball-new-bids-for-the-nets-are-due-on-monday.html | PRO BASKETBALL; New Bids for the Nets Are Due on Monday | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-brennan-beatrice-o-shea.html | Paid Notice: Deaths BRENNAN, BEATRICE O'SHEA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/hugh-h-bownes-83-judge-who-ruled-for-civil-liberties.html | Hugh H. Bownes, 83, Judge Who Ruled for Civil Liberties | False | By Katie Zezima | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/IHT-correction-91406826495.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/bayer-seeking-revitalization-will-spin-off-chemical-units.html | Bayer, Seeking Revitalization, Will Spin Off Chemical Units | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/facing-protests-new-york-delays-sales-taxes-on-indian-reservations.html | Facing Protests, New York Delays Sales Taxes on Indian Reservations | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/with-a-fortune-riding-on-gucci-a-french-scion-steps-forward.html | With a Fortune Riding on Gucci, A French Scion Steps Forward | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/IHT-talk-of-labor-party-rift-flares-again-in-britain.html | Talk of Labor Party rift flares again in Britain | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/style/IHT-beyond-aesthetics-the-names-the-game.html | Beyond aesthetics, the name's the game | False | By Souren Melikian, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/blackout-aid-of-5-million-is-us-limit-for-state.html | Blackout Aid of $5 Million Is U.S. Limit for State | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/a-global-democracy-policy.html | A Global Democracy Policy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-if-gladiators-wore-togas-052736.html | If Gladiators Wore Togas, We Can Wear Skirts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/job-figures-buoy-bush-but-democratic-hopefuls-see-room-to-attack.html | Job Figures Buoy Bush, but Democratic Hopefuls See Room to Attack | False | By David E. Rosenbaum and Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/news-summary-050725.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/IHT-clark-would-install-nato-forces-in-iraq.html | Clark would install NATO forces in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/hockey-devils-can-t-hold-lead-against-leafs.html | HOCKEY; Devils Can't Hold Lead Against Leafs | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/mentally-ill-in-prison-2-letters.html | Mentally Ill, in Prison (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/news/talk-of-labor-party-rift-flares-again-in-britain.html | Talk of Labor Party rift flares again in Britain | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/the-greater-threat-to-russia-s-future-042102.html | The Greater Threat To Russia's Future | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-basketball-celtics-make-the-nets-feel-at-home-again.html | PRO BASKETBALL; Celtics Make the Nets Feel at Home, Again | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/the-price-of-forgiveness.html | The Price of Forgiveness | False | By Thane Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/inside-050431.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-demb-mildred.html | Paid Notice: Deaths DEMB, MILDRED | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/mining-again-in-a-montana-town-that-s-fallen-on-hard-times.html | Mining Again in a Montana Town That's Fallen on Hard Times | False | By Jim Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/quotation-of-the-day-050571.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/sports-briefing-olympics-witness-has-a-change-of-heart.html | SPORTS BRIEFING: OLYMPICS; Witness Has a Change of Heart | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/groups-sue-to-prevent-sale-of-columbus-circle-building.html | Groups Sue to Prevent Sale Of Columbus Circle Building | False | By James Barron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/golf-howell-keeps-contenders-at-bay.html | GOLF; Howell Keeps Contenders At Bay | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/at-high-school-2-fires-in-a-day.html | At High School, 2 Fires in a Day | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/bloom-is-on-the-economy.html | Bloom Is on the Economy | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-football-quietly-barber-s-receptions-add-up.html | PRO FOOTBALL; Quietly, Barber's Receptions Add Up | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/world-briefing-europe-germany-antiterror-forces-reduced.html | World Briefing | Europe: Germany: Antiterror Forces Reduced | False | By Victor Homola (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/witness-fails-to-back-police-in-account-of-99-shooting.html | Witness Fails to Back Police In Account of '99 Shooting | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/mauritania-s-election-pits-staunch-us-ally-against-5-opponents.html | Mauritania's Election Pits Staunch U.S. Ally Against 5 Opponents | False | By Somini Sengupta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/worldbusiness/IHT-a-clear-signal-of-global-recovery-led-by-us-growth.html | A clear signal of global recovery, led by U.S. growth | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-mentally-ill-in-prison-042200.html | Mentally Ill, in Prison | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/3-months-of-job-growth-best-in-3-years.html | 3 Months of Job Growth Best in 3 Years | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/the-neediest-cases-a-father-emerges-from-grief-to-fight-cancer.html | The Neediest Cases; A Father Emerges From Grief to Fight Cancer | False | By Nia-Malika Henderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/national-briefing-southwest-texas-evolution-prevails-in-textbook-debate.html | National Briefing | Southwest: Texas: Evolution Prevails In Textbook Debate | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/disability-requests-reflect-changes-in-sat-procedure.html | Disability Requests Reflect Changes in SAT Procedure | False | By Tamar Lewin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/baseball-yanks-and-red-sox-to-compete-for-free-agent-second-basemen.html | BASEBALL; Yanks and Red Sox to Compete for Free-Agent Second Basemen | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/college-football-williams-looking-to-defeat-amherst-then-take-a-walk.html | COLLEGE FOOTBALL; Williams Looking to Defeat Amherst, Then Take a Walk | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/e-corrections-055417.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/barnes-noble-makes-bid-for-shares-of-online-unit.html | Barnes & Noble Makes Bid For Shares of Online Unit | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/sec-chief-vows-to-act-on-mutual-funds.html | S.E.C. Chief Vows to Act on Mutual Funds | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/tiaa-cref-estimates-chief-s-2003-compensation-at-9-million.html | TIAA-CREF Estimates Chief's 2003 Compensation at $9 Million | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/c-corrections-055492.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/arts/critic-s-notebook-the-catchall-of-country-many-roads-to-heartfelt.html | CRITIC'S NOTEBOOK; The Catchall of Country: Many Roads to Heartfelt | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/scheme-fools-job-seekers-and-state-officials-say.html | Scheme Fools Job Seekers And State, Officials Say | False | By Ronald Smothers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/IHT-rugby-world-cup-the-small-fry-gone-survivors-are-calm.html | RUGBY WORLD CUP : The small fry gone, survivors are calm | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-deslauriers-rudolph.html | Paid Notice: Deaths DESLAURIERS, RUDOLPH | False | | 2004-01-06 | | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing | Americas: Canada: Jobless Rate Falls | False | By Bernard Simon (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/with-a-us-nod-turkey-says-it-won-t-send-force-to-iraq.html | With a U.S. Nod, Turkey Says It Won't Send Force to Iraq | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/our-man-in-havana.html | Our Man In Havana | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/guard-at-boys-and-girls-club-is-accused-of-strip-searches.html | Guard at Boys and Girls Club Is Accused of Strip Searches | False | By Jane Allande-Hession | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/at-sniper-trial-theme-of-molding-a-killer.html | At Sniper Trial, Theme of Molding a Killer | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/japan-s-voters-have-actual-choice-tomorrow-at-the-polls.html | Japan's Voters Have Actual Choice Tomorrow at the Polls | False | By Norimitsu Onishi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/c-corrections-055425.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/the-saturday-profile-a-japanese-witness-to-history-adroitly-survived-it.html | THE SATURDAY PROFILE; A Japanese Witness to History Adroitly Survived It | False | By James Brooke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-koeppel-jerry.html | Paid Notice: Deaths KOEPPEL, JERRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-basketball-night-of-desperation-and-elation-for-knicks.html | PRO BASKETBALL; Night of Desperation and Elation for Knicks | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-koeppel-dr-jerome.html | Paid Notice: Deaths KOEPPEL, DR. JEROME | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/1-once-again-was-war-necessary-052655.html | Once Again: Was War Necessary ? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/john-gleason-62-whose-lights-colored-the-stage-in-new-ways.html | John Gleason, 62, Whose Lights Colored the Stage in New Ways | False | By Nora Krug | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/national/trying-to-reduce-fatal-mix-of-deer-and-drivers.html | Trying to Reduce Fatal Mix of Deer and Drivers | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/cosmetics-retailer-is-accused-of-discrimination.html | Cosmetics Retailer Is Accused of Discrimination | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/jetblue-backs-off-on-move-to-jamaica-from-forest-hills.html | JetBlue Backs Off on Move to Jamaica from Forest Hills | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/1-once-again-was-war-necessary-052639.html | Once Again: Was War Necessary ? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/national-briefing-south-tennessee-choose-life-plates-opposed.html | National Briefing | South: Tennessee: 'Choose Life' Plates Opposed | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/mideast-view-bush-spoke-more-to-us-than-to-us.html | Mideast View: Bush Spoke More to U.S. Than to Us | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/1-gephardt-and-gays-039225.html | Gephardt and Gays | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/worldbusiness/world-business-briefing-europe-the-netherlands-grocer-to-issue-stock.html | World Business Briefing | Europe: The Netherlands: Grocer To Issue Stock | False | By Gregory Crouch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/first-sniper-trial-heartens-defense-for-the-second.html | First Sniper Trial Heartens Defense for the Second | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/your-money/IHT-yearago-picks-are-true-comeback-kids.html | Year-ago picks are true comeback kids | False | By Anne Bagamery, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/c-corrections-047651.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/selling-of-tax-credit-forms-is-investigated.html | Selling Of Tax-Credit Forms Is Investigated | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-if-gladiators-wore-togas-052779.html | If Gladiators Wore Togas, We Can Wear Skirts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/baseball-the-orioles-turn-to-mazzilli-to-help-turn-things-around.html | BASEBALL; The Orioles Turn to Mazzilli To Help Turn Things Around | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/staff-saw-warnings-of-danger-at-south-jersey-adoption-unit.html | Staff Saw Warnings of Danger At South Jersey Adoption Unit | False | By Richard Lezin Jones and Leslie Kaufman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/business-digest-051993.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/brokers-say-prudential-approved-trading.html | Brokers Say Prudential Approved Trading | False | By David Barboza | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/sports-times-even-missed-kick-it-s-not-always-fair-kick-kicker.html | Sports of The Times; Even on a Missed Kick, It's Not Always Fair to Kick the Kicker | False | By George Vecsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/arts/bridge-one-us-team-is-in-trouble-with-the-playoffs-approaching.html | BRIDGE; One U.S. Team Is in Trouble With the Playoffs Approaching | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-pearlman-jean.html | Paid Notice: Deaths PEARLMAN, JEAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/paroled-killer-of-2-officers-is-arrested.html | Paroled Killer Of 2 Officers Is Arrested | False | By Robert Hanley and Jill P. Capuzzo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/if-gladiators-wore-togas-we-can-wear-skirts-2-letters.html | If Gladiators Wore Togas, We Can Wear Skirts (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/transactions-050466.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/houston-school-official-defends-action.html | Houston School Official Defends Action | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-asia-currency-protection.html | World Business Briefing | Asia: Currency Protection | False | By Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/corrections-055476.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/college-football-ivy-league-s-prospects-have-been-improved.html | COLLEGE FOOTBALL; Ivy League's Prospects Have Been Improved | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/corrections/corrections-055484.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-clogher-josephine-o-st-peter.html | Paid Notice: Deaths CLOGHER, JOSEPHINE O. (ST. PETER) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/national-briefing-south-florida-setback-for-jeb-bush-over-feeding-tube.html | National Briefing | South: Florida: Setback For Jeb Bush Over Feeding Tube | False | By Abby Goodnough (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/baseball-no-olympics-for-the-us-baseball-team.html | BASEBALL; No Olympics For the U.S. Baseball Team | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-asia-japan-suzuki-s-profit-doubles.html | World Business Briefing | Asia: Japan: Suzuki's Profit Doubles | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/9-11-panel-issues-subpoena-to-pentagon.html | 9/11 Panel Issues Subpoena to Pentagon | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-shapiro-milton-s.html | Paid Notice: Deaths SHAPIRO, MILTON S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/the-tragic-life-of-the-father-next-door.html | The Tragic Life of the Father Next Door | False | By Stacey Stowe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/copter-crashes-reflect-a-growing-threat.html | Copter Crashes Reflect a Growing Threat | False | By Douglas Jehl and Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-once-again-was-war-necessary-052698.html | Once Again: Was War Necessary? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/bill-includes-funds-to-study-indian-point.html | Bill Includes Funds to Study Indian Point | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/sports-briefing-baseball-hearing-for-two-yankees-postponed.html | SPORTS BRIEFING: BASEBALL; Hearing for Two Yankees Postponed | False | By Katie Zezima | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/the-fruits-of-secrecy.html | The Fruits of Secrecy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/court-reinstates-perjury-charges-in-a-case-linked-to-9-11.html | Court Reinstates Perjury Charges in a Case Linked to 9/11 | False | By Robert D. McFadden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-deaths-sloan-marilyn-e.html | Paid Notice: Deaths SLOAN, MARILYN E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-football-raiders-fall-is-filled-with-discontent.html | PRO FOOTBALL; Raiders' Fall Is Filled With Discontent | False | By Mike Freeman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/design-guidelines-for-ground-zero-point-more-to-space-city-usa.html | Design Guidelines for Ground Zero Point More to Space City U.S.A. | False | By Herbert Muschamp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/books/understanding-indonesia-by-its-leaders-and-its-gossip.html | Understanding Indonesia, by Its Leaders and Its Gossip | False | By Jane Perlez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/master-plan-for-new-trade-center-gets-down-to-the-finest-detail.html | Master Plan for New Trade Center Gets Down to the Finest Detail | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/fine-print-is-given-full-voice-in-campaign-ads.html | Fine Print Is Given Full Voice in Campaign Ads | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-1953-israel-charges-jordan-in-our-pages-100-75-and-50-years-ago.html | 1953: Israel Charges Jordan: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-once-again-was-war-necessary-052680.html | Once Again: Was War Necessary? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-once-again-was-war-necessary-052671.html | Once Again: Was War Necessary? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/once-again-was-war-necessary-5-letters.html | Once Again: Was War Necessary? (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/books/a-professor-who-refuses-to-pull-his-punches.html | A Professor Who Refuses To Pull His Punches | False | By Emily Eakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/dean-s-flag-remarks-thrill-and-repel-in-south.html | Dean's Flag Remarks Thrill and Repel in South | False | By David M. Halbfinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/your-money/IHT-balance-sheet-turf-battle-shows-signs-of-truce.html | Balance Sheet : Turf battle shows signs of truce | False | By Jim Peterson, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/theater/theater-review-back-where-she-belongs-carol-channing-reminisces.html | THEATER REVIEW; Back Where She Belongs: Carol Channing Reminisces | False | By Margo Jefferson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/sports-briefing-hockey-lindros-expected-to-play.html | SPORTS BRIEFING: HOCKEY; Lindros Expected to Play | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/c-corrections-055506.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/national/national-briefing-south.html | National Briefing: South | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/books/books-of-the-times-surviving-auschwitz-surrendering-to-despair.html | BOOKS OF THE TIMES; Surviving Auschwitz, Surrendering To Despair | False | By Anthony Grafton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/classified/paid-notice-memorials-rymer-harry.html | Paid Notice: Memorials RYMER, HARRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/after-a-scare-over-anthrax-postal-offices-are-to-reopen.html | After a Scare Over Anthrax, Postal Offices Are to Reopen | False | By David Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/parents-are-uneasy-after-man-tries-to-lure-girl-into-suv.html | Parents Are Uneasy After Man Tries to Lure Girl Into S.U.V. | False | By Colin Moynihan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-asia-japan-mcdonald-s-expects-loss.html | World Business Briefing | Asia: Japan: McDonald's Expects Loss | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/virgin-group-seeks-base-for-us-unit.html | Virgin Group Seeks Base For U.S. Unit | False | By Edward Wong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/IHT-the-thriving-drug-trade-afghanistans-battle-with-the-opium-poppy.html | The thriving drug trade : Afghanistan's battle with the opium poppy | False | By Antonio Maria Costa, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/theater/uncovering-the-humor-in-pinter-s-pawn-and-catalyst-caretaker.html | Uncovering the Humor in Pinter's Pawn-and-Catalyst Caretaker | False | By Mel Gussow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/IHT-1903-kiteboat-crosses-channel-in-our-pages-100-75-and-50-years-ago.html | 1903: Kite-Boat Crosses Channel: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/your-money/IHT-world-of-investing-fund-rotten-at-the-top-dump-it.html | World of Investing: Fund rotten at the top? Dump it | False | By James K. Glassman, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/love-internet-style.html | Love, Internet Style | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/about-new-york-grief-forms-a-family-then-drives-a-wedge-into-it.html | About New York; Grief Forms a Family, Then Drives a Wedge Into It | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/IHT-1928-vienna-papers-hail-hoover-in-our-pages-100-75-and-50-years.html | 1928: Vienna Papers Hail Hoover: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/a-libyan-brings-a-high-profile-but-low-skills-to-italian-soccer.html | A Libyan Brings a High Profile But Low Skills to Italian Soccer | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/powell-praises-informal-plan-for-accord-in-middle-east.html | Powell Praises Informal Plan For Accord In Middle East | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/c-corrections-055433.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-dean-and-the-rebel-flag-043729.html | Dean and the Rebel Flag | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/where-the-streets-have-too-many-names.html | Where the Streets Have Too Many Names | False | By Stuart Miller and Sharon Seitz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/arts/ballet-theater-review-warming-emotional-winter-with-passion-and-yearning.html | BALLET THEATER REVIEW; Warming Emotional Winter With Passion and Yearning | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/tips-problem-is-resolved-ending-strike-at-restaurant.html | Tips Problem Is Resolved, Ending Strike At Restaurant | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/style/IHT-an-aging-fair-changes-its-tune.html | An aging fair changes its tune | False | By David Galloway, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/a-book-is-a-book-040444.html | A Book Is a Book | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/c-corrections-055468.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/city-officials-suspend-pilot-in-the-crash-of-si-ferry.html | City Officials Suspend Pilot In the Crash of S.I. Ferry | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/china-begins-giving-free-hiv-aids-drugs-to-the-poor.html | China Begins Giving Free H.I.V./AIDS Drugs to the Poor | False | By Jim Yardley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/IHT-asiapacific-chinas-charm-offensive-in-southeast-asia.html | Asia-Pacific : China's charm offensive in Southeast Asia | False | By Amitav Acharya, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/world-briefing-europe-ireland-puffing-to-continue-for-a-while.html | World Briefing | Europe: Ireland: Puffing To Continue, For A While | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/the-man-who-would-save-reagan-from-a-tv-history.html | The Man Who Would Save Reagan From a TV History | False | By Michael Janofsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/world-briefing-europe-germany-schroder-s-stimulus-package-delayed.html | World Briefing | Europe: Germany: Schröder's Stimulus Package Delayed | False | By Victor Homola (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/boxing-jones-the-favorite-but-not-to-tarver.html | BOXING; Jones the Favorite, but Not to Tarver | False | By Michael Katz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/johnson-johnson-is-sued-by-rival-over-sales-methods.html | Johnson & Johnson Is Sued By Rival Over Sales Methods | False | By Mary Williams Walsh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/your-money/IHT-investing-picks-and-pans-thirdquarter-scoreboard-global-market.html | Investing picks and pans / Third-quarter scoreboard: Global market rally cured the summertime blues | False | By Anne Bagamery, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/international-business-european-regulators-prepare-grapple-with-2-possible-music.html | INTERNATIONAL BUSINESS; European Regulators Prepare to Grapple With 2 Possible Music Industry Mergers | False | By Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/us/judges-strike-down-law-on-religion-in-prison.html | Judges Strike Down Law on Religion in Prison | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-australia-housing-lender-s-profit-rises.html | World Business Briefing | Australia: Housing Lender's Profit Rises | False | By John Shaw (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/l-mentally-ill-in-prison-055778.html | Mentally Ill, in Prison | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/IHT-a-european-poll-is-israel-really-the-biggest-threat-to-peace.html | A European poll: Is Israel really the biggest threat to peace? | False | By Dalia Dassa Kaye, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-europe-france-oil-company-s-profit-rises.html | World Business Briefing | Europe: France: Oil Company's Profit Rises | False | By Ariane Bernard (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/c-corrections-055441.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-08 | 2003-11-08 | https://www.nytimes.com/2003/11/08/world/6-americans-die-in-copter-crash-in-hussein-s-city.html | 6 AMERICANS DIE IN COPTER CRASH IN HUSSEIN'S CITY | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/seeing-is-always-believing.html | Seeing Is Always Believing | False | By Max Frankel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-basketball-trying-to-get-even-knicks-are-pushed-back-down.html | PRO BASKETBALL; Trying to Get Even, Knicks Are Pushed Back Down | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/quick-bite-hoboken-puck-comes-to-town.html | QUICK BITE/Hoboken; Puck Comes to Town | False | By Beverly Savage | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/thanks-harry-potter-were-readers-now-2-letters.html | Thanks, Harry Potter. We're Readers Now. (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-mercer-reeves-matthew-procino.html | WEDDINGS/CELEBRATIONS; Mercer Reeves, Matthew Procino | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-coney-island-some-even-vacant-lot-preferable-funeral-parlor.html | NEIGHBORHOOD REPORT: CONEY ISLAND; To Some, Even a Vacant Lot Is Preferable to a Funeral Parlor | False | By Tara Bahrampour | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/holden-caulfield-on-ritalin.html | Holden Caulfield on Ritalin | False | By Sam Sifton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-silberstein-margaret-peg-kirrane.html | Paid Notice: Deaths SILBERSTEIN, MARGARET "PEG" KIRRANE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-meatpacking-district-a-tower-returns-to-the-neighbors-dismay.html | NEIGHBORHOOD REPORT: MEATPACKING DISTRICT; A Tower Returns, to the Neighbors' Dismay | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/practical-traveler-boots-poles-and-cellphone.html | PRACTICAL TRAVELER; Boots, Poles And Cellphone | False | By Susan Stellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/in-the-region-westchester-a-stellar-summer-in-the-residential-sales-market.html | In the Region/Westchester; A Stellar Summer in the Residential Sales Market | False | By Elsa Brenner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/playlist-elliot-smith-s-legacy-and-pink-s-big-idea.html | PLAYLIST; Elliot Smith's Legacy and Pink's Big Idea | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/what-a-deal.html | What a Deal! | False | By Kate Zernike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/all-that-rem-can-t-leave-behind.html | All That R.E.M. Can't Leave Behind | False | By Hugo Lindgren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-midtown-too-many-times-square-tourists-can-get-back-you-that.html | NEIGHBORHOOD REPORT: MIDTOWN; Too Many Times Square Tourists? Can I Get Back to You on That? | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-lisa-perlmutter-claude-bussieres.html | WEDDINGS/CELEBRATIONS; Lisa Perlmutter, Claude Bussià¨res | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-nonstop-flights-to-link-us-and-singapore.html | TRAVEL ADVISORY; Nonstop Flights to Link U.S. and Singapore | False | By Wayne Arnold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-nancy-yaffa-pieter-le-roux.html | WEDDINGS/CELEBRATIONS; Nancy Yaffa, Pieter le Roux | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/ground-zero-and-city-opera-a-may-december-match.html | Ground Zero and City Opera, a May-December Match | False | By John Rockwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/basketball-mutombo-tries-to-refrain-from-expressing-dismay.html | Mutombo Tries to Refrain From Expressing Dismay | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/executive-life-was-he-disloyal-millions-at-stake.html | Executive Life; Was He Disloyal? Millions at Stake | False | By Stacey Stowe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-speech-proudly-memorized-067679.html | Homework Defined: Best and Worst; Speech Proudly Memorized | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/personal-business-diary-the-web-isn-t-always-up-to-the-minute.html | PERSONAL BUSINESS: DIARY; The Web Isn't Always Up to the Minute | False | Compiled by Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/habitats-soundview-the-bronx-a-former-addict-finds-a-home-for-her-family.html | Habitats/Soundview, the Bronx; A Former Addict Finds A Home for Her Family | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/l-introduction-008702.html | Introduction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-baker-kathleen-o-neil.html | Paid Notice: Deaths BAKER, KATHLEEN ONEIL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-people-eat-as-i-eat-not-as-i-ate.html | Business People; Eat as I Eat, Not as I Ate | False | By David Koeppel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-mitchell-valerie-nield.html | Paid Notice: Deaths MITCHELL, VALERIE (NIELD) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-amtrak-publishes-nationwide-schedule.html | TRAVEL ADVISORY; Amtrak Publishes Nationwide Schedule | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-murphy-jane-trafford-luke.html | Paid Notice: Deaths MURPHY, JANE TRAFFORD LUKE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-women-in-politics-an-all-points-bulletin-055760.html | Women in Politics: An All-Points Bulletin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/perspective-inside-cia-iraqi-insurgents-take-page-afghan-freedom-fighters.html | Perspective Inside the C.I.A.; Iraqi Insurgents Take a Page From the Afghan 'Freedom Fighters' | False | By Milt Bearden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/c-corrections-053864.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/theater/theater-corrupt-buffoon-or-joyous-inspiration.html | THEATER; Corrupt Buffoon Or Joyous Inspiration? | False | By Ron Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/college-football-ivy-league-columbia-strikes-late-to-knock-off-harvard.html | COLLEGE FOOTBALL: IVY LEAGUE; Columbia Strikes Late To Knock Off Harvard | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-remembering-that-number-067628.html | Homework Defined: Best and Worst; Remembering That Number | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-walker-daniel.html | Paid Notice: Deaths WALKER, DANIEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/fashion/weddings/brittany-podell-brandon-levin.html | Brittany Podell, Brandon Levin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-more-memories-of-grandma-s-recipes-068497.html | More Memories Of Grandma's Recipes | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-when-do-we-need-the-constitution-041734.html | When Do We Need The Constitution? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/restaurants-ethnic-with-a-small-s.html | RESTAURANTS; Ethnic With a Small 's' | False | By David Corcoran | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939773.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Janice P. Nimura | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/evening-hours-inside-autumn-art-and-history.html | EVENING HOURS; Inside Autumn, Art and History | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/l-correction-rights-fees-for-sports-897418.html | Correction: Rights Fees for Sports | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/l-running-on-trips-008028.html | Running on Trips | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-block-haskell-m.html | Paid Notice: Deaths BLOCK, HASKELL M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/machine-politics-in-the-digital-age.html | Machine Politics In the Digital Age | False | By Melanie Warner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/technology-it-s-a-multi-multimedia-world.html | Technology; It's a Multi-Multimedia World | False | By Michel Marriott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/health/3-autoimmune-diseases-are-found-to-have-genetic-link.html | 3 Autoimmune Diseases Are Found to Have Genetic Link | False | By Nicholas Wade | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/l-the-producers-no-one-s-humming-022519.html | 'THE PRODUCERS'; No One's Humming | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/struggle-for-iraq-security-for-iraqi-police-officers-growing-task-with-ever.html | THE STRUGGLE FOR IRAQ: SECURITY; For Iraqi Police Officers, a Growing Task With Ever Greater Risk | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/c-corrections-008699.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-if-you-take-a-long-view-067660.html | Homework Defined: Best and Worst; If You Take a Long View | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/becoming-a-thoughtful-woman-s-idea-of-a-leading-man-part-1.html | Becoming a Thoughtful Woman's Idea of A Leading Man Part 1 | False | By Cathy Horyn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/endpaper-the-age-of-reasons.html | Endpaper; The Age of Reasons | False | By Joe Queenan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/i-m-not-going-to-pay-a-lot-for-this-education.html | I'm NOT Going To Pay a Lot For This Education | False | By James Schembari | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/between-two-homes-and-two-peoples-a-soldier-wanders.html | Between Two Homes and Two Peoples, a Soldier Wanders | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-kurta-juno.html | Paid Notice: Deaths KURTA, JUNO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-forrest-richard-e.html | Paid Notice: Deaths FORREST, RICHARD E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-roth-robert.html | Paid Notice: Deaths ROTH, ROBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/the-new-new-historians.html | The New New Historians | False | By Ethan Bronner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/on-the-market.html | On the Market | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/executive-life-the-boss-living-in-translation.html | EXECUTIVE LIFE: THE BOSS; Living in Translation | False | By Kathy Bloomgarden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/out-of-the-thrift-shop-and-onto-the-runway.html | Out of the Thrift Shop and Onto the Runway | False | By Alice Kenny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/turning-menus-pages-to-travel-the-world.html | Turning Menus' Pages To Travel the World | False | By Susan Hodara | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/jobs/for-many-college-students-a-job-or-two-to-pay-tuition.html | For Many College Students, a Job (or Two) to Pay Tuition | False | By David Koeppel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/batting-cleanup.html | Batting Cleanup | False | By Dick Ahles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-bridge-and-tunnel-crowd-finds-a-home-in-new-york.html | The Bridge-and-Tunnel Crowd Finds a Home in New York | False | By Jill P. Capuzzo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/coping-of-tooth-and-claw-a-kitten-gets-mugged.html | COPING; Of Tooth And Claw: A Kitten Gets Mugged | False | By Anemona Hartocollis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-nation-food-fight-is-obesity-the-responsibility-of-the-body-politic.html | The Nation: Food Fight; Is Obesity the Responsibility of the Body Politic? | False | By Kate Zernike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-after-school-lessons-learned-origin-of-a-word-lover-067229.html | After School, Lessons Learned; Origin of a Word Lover | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/jobs/life-s-work-sharing-a-life-a-family-and-a-workweek.html | LIFE'S WORK; Sharing a Life, a Family and a Workweek | False | By Lisa Belkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-jillian-berman-daniel-tvenge.html | WEDDINGS/CELEBRATIONS; Jillian Berman, Daniel Tvenge | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/intimate-escapes.html | Intimate Escapes | False | By Stephanie Lyness | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/where-does-it-go.html | Where Does It Go? | False | By Greg Winter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/film-the-best-novelists-the-worst-movie-adaptations.html | FILM; The Best Novelists, The Worst Movie Adaptations | False | By Joseph O'Neill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-books-power-to-the-principals-009555.html | BLACKBOARD: BOOKS; Power to the Principals | False | By Timothy A. Hacsi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-cheap-seats-at-broad-and-wall.html | Investing; Cheap Seats at Broad and Wall | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/drawn-to-narrative.html | Drawn to Narrative | False | By Lynn Hirschberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/wash-dry-and-wear-but-it-s-not-your-own.html | Wash, Dry and Wear, but It's Not Your Own | False | By Merri Rosenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/art-family-business-a-town-a-father-and-a-fire.html | ART; 'Family Business': A Town, a Father and a Fire | False | By Mia Fineman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/in-person-the-sound-of-music-as-an-obsession.html | IN PERSON; The Sound of Music as an Obsession | False | By Tammy La Gorce | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/l-the-opt-out-revolution-008770.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/reelin-and-rockin.html | Reelin' and Rockin' | False | By David Kamp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-kathryn-kimble-christopher-amer.html | WEDDINGS/CELEBRATIONS; Kathryn Kimble, Christopher Amer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-women-in-politics-an-all-points-bulletin-055735.html | Women in Politics: An All-Points Bulletin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/possessed-a-fashion-genie-finds-her-lamp.html | POSSESSED; A Fashion Genie Finds Her Lamp | False | By David Colman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-an-appeal-to-himself.html | BOOKS IN BRIEF: FICTION & POETRY; An Appeal to Himself | False | By Emily Nussbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-on-language-slog.html | The Way We Live Now: 11.9.03; On Language; Slog | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/the-knottiest-cases-of-landlord-v-tenant.html | The Knottiest Cases Of Landlord v. Tenant | False | By Dennis Hevesi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/mine-safety-official-critical-of-policies-faces-firing.html | Mine Safety Official Critical of Policies Faces Firing | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/urban-tactics-time-out.html | URBAN TACTICS; Time Out | False | By ANDRÉ'SÂg ACIMAN | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/world-on-a-string.html | World on a String | False | By Fred Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-guilty-party-in-new-haven-it-had-a-candidate.html | The Guilty Party? In New Haven, It Had a Candidate | False | By Alison Leigh Cowan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-studio-indie-pop-prestige-art-commerce-king.html | The Studio-Indie, Pop-Prestige, Art-Commerce King | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-jennifer-lobo-george-plamondon-iii.html | WEDDINGS/CELEBRATIONS; Jennifer Lobo, George Plamondon III | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-shapiro-milton-s.html | Paid Notice: Deaths SHAPIRO, MILTON S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-cuisine-is-a-bit-more-haute.html | The Cuisine Is a Bit More Haute | False | By Richard J. Scholem | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-michelle-gerstle-matthew-dresser.html | WEDDINGS/CELEBRATIONS; Michelle Gerstle, Matthew Dresser | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/if-you-re-thinking-living-point-pleasant-nj-borough-with-variety-boating.html | If You're Thinking of Living In/Point Pleasant, N.J.; A Borough With a Variety of Boating | False | By Jerry Cheslow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-painter-and-the-president.html | The Painter And the President | False | By Valerie Cruice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-susan-murray-christopher-ereeg.html | WEDDINGS/CELEBRATIONS; Susan Murray, Christopher Ereeg | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/page-two-nov-2-8-in-brief.html | Page Two: Nov. 2-8; IN BRIEF | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-brodie-sheldon-j.html | Paid Notice: Deaths BRODIE, SHELDON J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-schoenburg-peter.html | Paid Notice: Deaths SCHOENBURG, PETER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/single-and-looking-for-love-so-are-the-cats.html | Single and Looking for Love? So Are the Cats | False | By Nancy Haggerty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/patron-saint-of-inconsistency.html | Patron Saint of Inconsistency | False | By Benjamin Schwarz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/secrets-and-surprises.html | Secrets and Surprises | False | By Joseph E. Persico | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/c-orrections-008664.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/london-food-critics-have-knives-out-for-the-chefs.html | London Food Critics Have Knives Out for the Chefs | False | By Warren St. John | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-dick-reuben.html | Paid Notice: Deaths DICK, REUBEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-lowenthal-john.html | Paid Notice: Deaths LOWENTHAL, JOHN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/yourmoney/the-web-isnt-always-uptotheminute.html | The Web IsnÂ¬Ât Always Up-to-the-Minute | False | Compiled by Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-reading-file-back-into-the-cold-the-return-of-the-spy.html | THE READING FILE; Back Into the Cold: The Return of the Spy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/1-the-opt-out-revolution-008737.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-work-at-united-way-a-change-in-direction.html | L.I. @ WORK; At United Way, a Change in Direction | False | By Warren Strugatch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/q-and-a-048712.html | Q and A | False | By Ray Cormier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/new-noteworthy-paperbacks-939960.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-immigrant-children-040517.html | Immigrant Children | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/best-sellers-november-9-2003.html | BEST SELLERS: November 9, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/page-two-nov-2-8-now-a-bounty-for-those-saboteurs-of-cyberspace.html | Page Two: Nov. 2-8; Now, a Bounty for Those Saboteurs of Cyberspace | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-mary-patten-paul-rice.html | WEDDINGS/CELEBRATIONS; Mary Patten, Paul Rice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/after-school-lessons-learned-hercules-under-scrutiny-067245.html | After School, Lessons Learned; Hercules Under Scrutiny | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/dance-this-week-rain-anne-teresa-de-keersmaeker-s-liquid-dance.html | DANCE: THIS WEEK; 'Rain': Anne Teresa De Keersmaeker's Liquid Dance | False | By Gia Kourlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/international/europe/spains-prince-picks-a-bride-spains-people-answer-yes.html | SpainÂ¬Âs Prince Picks a Bride; SpainÂ¬Âs People Answer Yes | False | By Dale Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-fear-of-plane-crashes-near-hackensack-hospital-068500.html | Fear of Plane Crashes Near Hackensack Hospital | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-enlightened-occupiers-043079.html | Enlightened Occupiers? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/l-running-on-trips-008036.html | Running on Trips | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-gottlieb-jerome.html | Paid Notice: Deaths GOTTLIEB, JEROME | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/fashion/weddings/galya-shalit-mark-lodish.html | Galya Shalit, Mark Lodish | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/kill-bills-the-cost-of-living.html | Kill Bills: The Cost of Living | False | By Greg Winter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/l-the-producers-blaming-the-audience-022497.html | 'THE PRODUCERS'; Blaming the Audience | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/too-big-a-man-for-the-small-screen.html | Too Big a Man for the Small Screen | False | By Edmund Morris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-mayo-yetta.html | Paid Notice: Deaths MAYO, YETTA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/home-sweet-home-to-chocolate-makers.html | Home Sweet Home To Chocolate Makers | False | By Patricia Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/streetscapes-83rd-street-west-end-avenue-for-mckim-mead-white-even-minor-was.html | Streetscapes/83rd Street and West End Avenue; For McKim, Mead & White, Even Minor Was Major | False | By Christopher Gray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/in-brief-osha-reinstates-plum-island-employee.html | IN BRIEF; OSHA Reinstates Plum Island Employee | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/sri-lankan-president-makes-bid-for-power.html | Sri Lankan President Makes Bid for Power | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/chapters/sailing-the-winedark-sea.html | Â¬ÂSailing the Wine-Dark SeaÂ¬Â | False | By Thomas Cahill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/new-york-voices-winners-tales-new-york-s-new-classics.html | NEW YORK VOICES; Winners' Tales: New York's New Classics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-women-in-politics-an-all-points-bulletin-055727.html | Women in Politics: An All-Points Bulletin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-new-york-reputations-another-advertisement-for-mailer.html | NEIGHBORHOOD REPORT: NEW YORK REPUTATIONS; Another Advertisement For Mailer | False | By Flora Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/ideas-trends-atomic-scales-striking-notes-progress-world-s-tiniest-guitar.html | Ideas & Trends: Atomic Scales; Striking Notes of Progress on the World's Tiniest Guitar | False | By George Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/the-chicago-way.html | The Chicago Way | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/going-beyond-black-and-white-hispanics-in-census-pick-other.html | Going Beyond Black and White, Hispanics in Census Pick 'Other' | False | By Mireya Navarro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/college-prep.html | College Prep | False | By Kate Stone Lombardi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-noticed-what-s-not-in-this-picture.html | BLACKBOARD: Noticed; What's Not In This Picture? | False | By Abby Ellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11-9-03-questions-for-ice-cube-that-s-a-w-rap.html | The Way We Live Now: 11.9.03; Questions for Ice Cube; That's a (W)rap! | False | By Monica Corcoran | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/film-tupac-shakur-dead-man-talking.html | FILM; Tupac Shakur: Dead Man Talking | False | By Lola Ogunnaike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/bestseller-hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11-9-03-process-a-franchise-fantasy.html | The Way We Live Now: 11.9.03: Process; A Franchise Fantasy | False | By Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/dean-s-new-steps-reshape-contest.html | DEAN'S NEW STEPS RESHAPE CONTEST | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-giants-are-seeing-quick-results-from-some-lower-round-draft-picks.html | PRO FOOTBALL; Giants Are Seeing Quick Results from Some Lower-Round Draft Picks | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-opt-out-revolution-008788.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-week-ahead-in-guatemala-a-return.html | The Week Ahead; IN GUATEMALA, A RETURN? | False | By Tim Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/c-corrections-068357.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/personal-business-diary-warning-on-charity-fraud.html | PERSONAL BUSINESS: DIARY; Warning on Charity Fraud | False | Compiled by Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-opt-out-revolution-008753.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939749.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Etelka Lehoczky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-like-fingernails-on-a-chalkboard-063320.html | Like Fingernails on a Chalkboard | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/paperback-best-sellers-november-9-2003.html | PAPERBACK BEST SELLERS: November 9, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-from-one-book-report-067563.html | Homework Defined: Best and Worst; From One Book Report | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/a-night-out-with-ben-watts-a-shutterbug-underground.html | A NIGHT OUT WITH -- Ben Watts; A Shutterbug Underground | False | By Julia Chaplin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/l-disabled-on-planes-008044.html | Disabled on Planes | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-hollyday-richard-c-jr.html | Paid Notice: Deaths HOLLYDAY, RICHARD C., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-oral-history-stories-of-the-things-that-mattered-to-you.html | BLACKBOARD: Oral History; Stories of the Things That Mattered, to You | False | By Leslie Kandell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-alexander-alex-t.html | Paid Notice: Deaths ALEXANDER, ALEX T. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/hockey-lindros-s-return-can-t-revive-rangers.html | HOCKEY; Lindros's Return Can't Revive Rangers | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/long-island-journal-battling-to-be-lord-of-the-dance.html | LONG ISLAND JOURNAL; Battling to Be Lord of the Dance | False | By Marcelle S. Fischler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-after-school-lessons-learned-sleep-on-it-067172.html | After School, Lessons Learned; Sleep on It | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/guard-dogs-without-teeth.html | Guard Dogs Without Teeth | False | By Patrick McGeehan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/editorial-observer-what-world-war-s-greatest-poet-would-say-about-hiding-our-war-dead.html | Editorial Observer; What World War I's Greatest Poet Would Say About Hiding Our War Dead | False | By Adam Cohen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-no-letup-in-the-abortion-066001.html | No Letup in the Abortion Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/life-for-aerial-white-elephant.html | Life for Aerial White Elephant | False | By Brian Kell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-hilit-shifman-barry-edelstein.html | WEDDINGS/CELEBRATIONS; Hilit Shifman, Barry Edelstein | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/golf/funk-is-doing-his-best-to-be-the-tour-spoiler.html | Funk Is Doing His Best to Be the Tour Spoiler | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/war-an-equal-opportunity-employer.html | War, an Equal Opportunity Employer | False | By Michael Sherry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/e-corrections-058742.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/inside-059714.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/1-after-school-lessons-learned-it-runs-on-and-on-and-067318.html | After School, Lessons Learned; It Runs On and On and... | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/the-littlest-test-takers.html | The Littlest Test Takers | False | By Susan Brenna | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/dining-out-vibrant-flavors-at-new-italian.html | DINING OUT; Vibrant Flavors at New Italian | False | By Joanne Starkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-diantha-wilson-dom-redd-jr.html | WEDDINGS/CELEBRATIONS; Diantha Wilson, Dom Redd Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/classical-education.html | Classical Education | False | By Joy Connolly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/on-the-street-runners-world.html | ON THE STREET; Runners' World | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/progress-reported-in-sars-vaccine-effort.html | Progress Reported in SARS Vaccine Effort | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/north-koreas-s-bomb-untested-but-ready-cia-concludes.html | North Korea's Bomb: Untested but Ready, C.I.A. Concludes | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-the-afc-is-in-a-league-of-its-own.html | PRO FOOTBALL; The A.F.C. Is in a League of Its Own | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/around-the-majors-yankee-stadium-s-best-seats-are-also-the-hottest-ones.html | AROUND THE MAJORS; Yankee Stadium's Best Seats Are Also the Hottest Ones | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/chapters/inside-george-orwell.html | Â¬Âlnside George OrwellÂ¬Â | False | By Gordon Bowker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/five-truths-about-tuition.html | Five Truths About Tuition | False | By Christopher Shea | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/anticipating-arnold.html | Anticipating Arnold | False | By David Greenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939765.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Stephen Burt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/on-this-guys-night-out-a-nursery-school-benefits.html | On This Guys' Night Out, A Nursery School Benefits | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/soapbox-our-dog.html | SOAPBOX; Our Dog | False | By Marcia Worth-Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/worth-noting-dewey-defeats-truman-madden-defeats-geist.html | WORTH NOTING; Dewey Defeats Truman. Madden Defeats Geist. | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/what-s-doing-in-stowe.html | WHAT'S DOING IN; Stowe | False | By Marialisa Calta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/road-and-rail-peering-beyond-the-gridlock.html | ROAD AND RAIL; Peering Beyond the Gridlock | False | By George James | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939757.html | BOOKS IN BRIEF: FICTION & POETRY | False | By William Ferguson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/news-summary-066966.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/yourmoney/the-mysterious-world-of-mutual-fund-costs.html | The Mysterious World of Mutual Fund Costs | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/oh-the-places-you-ll-see-right-here.html | Oh, the Places You'll See! Right Here | False | By Kate Stone Lombardi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-madelynn-liguori-gregory-linkh.html | WEDDINGS/CELEBRATIONS; Madelynn Liguori, Gregory Linkh | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/winter-in-the-snow-the-ungroomed-vail.html | WINTER IN THE SNOW; The Ungroomed Vail | False | By Alex Markels | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/music-high-notes-mitsuko-uchida-flies-round-trip-to-beethoven.html | MUSIC: HIGH NOTES; Mitsuko Uchida Flies Round-Trip To Beethoven | False | By Paul Griffiths | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/screenwriters-are-obsessive-creative-neurotic-people-too.html | Screenwriters Are (Obsessive, Creative, Neurotic) People, Too | False | By Lynn Hirschberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/jobs/in-many-recruitment-efforts-health-benefits-act-as-lure.html | In Many Recruitment Efforts, Health Benefits Act as Lure | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/outdoors-hunting-and-exploring-in-the-snow-in-maine.html | OUTDOORS; Hunting and Exploring in the Snow in Maine | False | By Nelson Bryant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/sweets-that-seduce-any-tooth.html | Sweets That Seduce Any Tooth | False | By Alice Gabriel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/one-classroom-many-minds-a-paddle-for-the-mainstream.html | One Classroom, Many Minds; A Paddle for the Mainstream | False | By Fran Schumer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-frome-leo.html | Paid Notice: Deaths FROME, LEO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/l-the-opt-out-revolution-008745.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/richard-b-smith-75-lawyer-who-served-4-years-on-sec.html | Richard B. Smith, 75, Lawyer Who Served 4 Years on S.E.C. | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/when-campus-violence-flares.html | When Campus Violence Flares | False | By Jeremy Pearce | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-that-long-shadow-in-winn-dixie-s-aisles.html | Investing; That Long Shadow in Winn-Dixie's Aisles | False | By Constance L. Hays | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/dean-rejects-public-financing-in-primaries.html | Dean Rejects Public Financing in Primaries | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/good-company-a-ball-like-grandmother-s-with-skimpier-clothes.html | GOOD COMPANY; A Ball Like Grandmother's, With Skimpier Clothes | False | By Christopher Mason | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/automobiles/behind-the-wheel-lamborghini-gallardo-new-direction-for-an-italian-job.html | BEHIND THE WHEEL/LAMBORGHINI GALLARDO; New Direction for an Italian Job | False | By Norman Mayersohn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/l-children-at-concerts-paying-for-the-pipers-022535.html | CHILDREN AT CONCERTS; Paying for the Pipers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/cuttings-eating-weeds-for-health.html | CUTTINGS; Eating Weeds For Health | False | By Anne Raver | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/pictures-on-the-wall-imprinted-on-the-heart.html | Pictures on the Wall, Imprinted on the Heart | False | By Benjamin Genocchio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-now-that-s-unusual-067644.html | Homework Defined: Best and Worst; Now That's Unusual | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-no-letup-in-the-abortion-debate-066044.html | No Letup in the Abortion Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/police-find-abducted-queens-boy-on-li.html | Police Find Abducted Queens Boy on L.I. | False | By Corey Kilgannon and Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/see-me-shoot-me-ask-me-love-me.html | See Me, Shoot Me, Ask Me, Love Me | False | By Terrence Rafferty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/on-politics-take-a-loss-sitting-down-nah-the-gop-leans-right.html | ON POLITICS; Take a Loss Sitting Down? Nah, the G.O.P. Leans Right | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-no-letup-in-the-abortion-debate-065994.html | No Letup in the Abortion Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939781.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Kevin Canfield | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/college/for-many-college-students-a-job-or-two-to-pay-tuition.html | For Many College Students, a Job (or Two) to Pay Tuition | False | By David Koeppel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/international/middleeast/release-of-berkeley-professor-is-delayed-by-irans.html | Release of Berkeley Professor Is Delayed by IranÃ¢Âs Judiciary | False | By Nazila Fathi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-no-letup-in-the-abortion-debate-066028.html | No Letup in the Abortion Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/l-the-opt-out-revolution-008729.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-meredith-love-joel-kent.html | WEDDINGS/CELEBRATIONS; Meredith Love, Joel Kent | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/philanthropy-picture-this-your-name-on-a-flowerpot.html | Philanthropy; Picture This: Your Name on a . . . Flowerpot | False | By Laura Randall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/girl-14-raped-in-harlem.html | Girl, 14, Raped in Harlem | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-montgomery-william-w.html | Paid Notice: Deaths MONTGOMERY, WILLIAM W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/skiing-the-web-no-mittens-required.html | Skiing the Web, no mittens required | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/shaken-and-stirred-dr-brown-s-wild-side.html | SHAKEN AND STIRRED; Dr. Brown's Wild Side | False | By William L Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/worth-noting-trying-to-keep-the-new-jersey-afloat.html | WORTH NOTING; Trying to Keep The New Jersey Afloat | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-jennifer-raynovich-mark-patricio.html | WEDDINGS/CELEBRATIONS; Jennifer Raynovich, Mark Patricio | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/political-points.html | Political Points | False | Reporting for this column was contributed by Rachel Swarns, Elisabeth Bumiller, Glen Justice, Katharine Q. Seelye and David Rosenbaum. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-samantha-weinstein-richard-johnson.html | WEDDINGS/CELEBRATIONS; Samantha Weinstein, Richard Johnson | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/view-beyond-the-fringe-the-fuzz-that-was.html | VIEW; Beyond the Fringe: The Fuzz That Was | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/saving-oscar-r.html | Saving Oscar (R) | False | By Rob Walker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/splitting-hairs-over-iraq-s-reconstruction.html | Splitting Hairs Over Iraq's Reconstruction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-jennifer-lander-michael-steinfink.html | WEDDINGS/CELEBRATIONS; Jennifer Lander, Michael Steinfink | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/nine-immigrants-arrested-in-raid-file-lawsuit-against-wal-mart.html | Nine Immigrants Arrested in Raid File Lawsuit Against Wal-Mart | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-women-in-politics-an-all-points-bulletin-055751.html | Women in Politics: An All-Points Bulletin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/c-z-guest-society-royalty-dies-at-83.html | C. Z. Guest, Society Royalty, Dies at 83 | False | By Enid Nemy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/residential-sales.html | Residential Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/by-the-way-music-man.html | BY THE WAY; Music Man | False | By Christine Contillo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/inside-the-nba-at-5-5-boykins-has-overcome-big-obstacles.html | INSIDE THE N.B.A.; At 5-5, Boykins Has Overcome Big Obstacles | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/chapters/never-mind-the-pollacks.html | Â¬ÂNever Mind the PollacksÂ¬Â | False | By Neal Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-finally-a-few-buyers-are-returning-to-antiques.html | Business; Finally, a Few Buyers Are Returning to Antiques | False | By Brook S. Mason | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/international/middleeast/us-detains-18-for-attack-that-came-close-to.html | U.S. Detains 18 for Attack That Came Close to Wolfowitz | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/in-brief-human-rights-complaint-filed-against-hirsch-corp.html | IN BRIEF; Human-Rights Complaint Filed Against Hirsch Corp. | False | By Stewart Ain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-pennington-finds-a-lesson-in-adversity.html | PRO FOOTBALL; Pennington Finds a Lesson in Adversity | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/architecture-the-alien-archipelago-in-gehry-s-hall.html | ARCHITECTURE; The Alien Archipelago in Gehry's Hall | False | By Jeff Turrentine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/c-corrections-063827.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-himmelfarb-martin-r.html | Paid Notice: Deaths HIMMELFARB, MARTIN R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/upscale-u.html | Upscale U. | False | By Jane Gross | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-neediest-cases-a-father-s-dream-seeing-his-son-walk.html | The Neediest Cases; A Father's Dream: Seeing His Son Walk | False | By Anna Bahney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-women-in-politics-an-all-points-bulletin-055743.html | Women in Politics: An All-Points Bulletin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-state-of-the-unions-susan-molinari-and-bill-paxon.html | WEDDINGS/CELEBRATIONS; STATE OF THE UNIONS; Susan Molinari and Bill Paxon | False | By Lois Smith Brady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-east-village-a-new-pear-tree-will-pay-homage-to-old-new-york.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A New Pear Tree Will Pay Homage to Old New York | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-elissa-rosen-joshua-gruenberg.html | WEDDINGS/CELEBRATIONS; Elissa Rosen, Joshua Gruenberg | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/music-a-brahms-symphony-in-a-menage-a-trois.html | MUSIC; A Brahms Symphony in a MÃ©Ã©nage à'Ã© Trois | False | By James R. Oestreich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/living-with-themselves.html | Living With Themselves | False | By Michael Pye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-starnes-dr-james-h-jr.html | Paid Notice: Deaths STARNES, DR. JAMES H., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-lauren-strapp-garrick-stannard.html | WEDDINGS/CELEBRATIONS; Lauren Strapp, Garrick Stannard | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-it-s-more-than-a-smile-067652.html | Homework Defined: Best and Worst; It's More Than a Smile | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-imperfect-science-of-release-dates.html | The Imperfect Science of Release Dates | False | By Josh Rottenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/l-the-opt-out-revolution-008710.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/transactions-068470.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-brittany-podell-brandon-levin.html | WEDDINGS/CELEBRATIONS; Brittany Podell, Brandon Levin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/one-hundred-years-of-science-939510.html | One Hundred Years Of Science | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/thecity/women-in-politics.html | Women in Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/a-composer-gives-video-games-a-musical-life.html | A Composer Gives Video Games a Musical Life | False | By Roberta Hershenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/a-new-credit-for-just-shoot-me-star.html | A New Credit for 'Just Shoot Me' Star | False | By Laura Randall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-good-news-dept-they-did-not-tell-a-lie.html | BLACKBOARD: Good News Dept.; They Did Not Tell a Lie | False | By Laura Randall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-bernd-walter-e-jr.html | Paid Notice: Deaths BERND, WALTER E., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/college-football-mississippi-gets-drop-on-another-sec-foe.html | COLLEGE FOOTBALL; Mississippi Gets Drop On Another S.E.C. Foe | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-greene-naomi.html | Paid Notice: Deaths GREENE, NAOMI | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/off-the-shelf-terrorism-s-cost-in-a-global-economy.html | OFF THE SHELF; Terrorism's Cost in a Global Economy | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/duck-hunters-face-new-menace-people.html | Duck Hunters Face New Menace: People | False | By Barbara Gerbasi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/no-letup-in-the-abortion-debate-066036.html | No Letup in the Abortion Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-amy-novesky-nd-koster.html | WEDDINGS/CELEBRATIONS; Amy Novesky, Nd Koster | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/media/article-2003110993637173229-no-title.html | Article 2003110993637173229 - No Title | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-guide-063614.html | THE GUIDE | False | By Barbara Delatiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/despite-jobs-spurt-executives-remain-cautious-about-adding-workers-and-plants.html | Despite Jobs Spurt, Executives Remain Cautious About Adding Workers and Plants | False | By Edmund L Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/postings-annual-co-op-and-condo-conference-aiming-to-build-better-boards.html | POSTINGS: Annual Co-op and Condo Conference; Aiming to Build Better Boards | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/page-two-nov-2-8-a-fashionable-split-at-gucci.html | Page Two: Nov. 2-8; A FASHIONABLE SPLIT AT GUCCI | False | By Ginia Bellafante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/worth-noting-worst-roads-in-the-state-that-s-an-essay-question.html | WORTH NOTING; Worst Roads in the State? That's an Essay Question | False | By John Sullivan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-a-rap-for-drums-067571.html | Homework Defined: Best and Worst; A Rap for Drums | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/politics/senators-on-intelligence-panel-clash-on-talk-show.html | Senators on Intelligence Panel Clash on Talk Show | False | By Brian Knowlton, Br / International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-petitt-donald.html | Paid Notice: Deaths PETITT, DONALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/briefing-education-rutgers-president-admits-affair.html | BRIEFING; EDUCATION; RUTGERS PRESIDENT ADMITS AFFAIR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-wolf-mariella.html | Paid Notice: Deaths WOLF, MARIELLA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-jane-hertzmark-clifford-hudis.html | WEDDINGS/CELEBRATIONS; Jane Hertzmark, Clifford Hudis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/l-the-opt-out-revolution-008761.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/international/al-qaeda-blamed-in-deadly-attack-on-saudi-homes.html | Al Qaeda Blamed in Deadly Attack on Saudi Homes | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/new-jersey-co-cemetery-of-the-front-page.html | NEW JERSEY & CO.; Cemetery of the Front Page | False | By Jonathan Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/never-mess-with-a-poet.html | Never Mess With a Poet | False | By Terrence Rafferty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/databank-stocks-barely-stir-on-upbeat-reports.html | DataBank; Stocks Barely Stir on Upbeat Reports | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-nation-who-knew-it-s-not-just-the-media-these-days-everybody-s-biased.html | The Nation: Who Knew?; It's Not Just the Media. These Days, Everybody's Biased. | False | By Geoffrey Nunberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-rosenberg-michael-l.html | Paid Notice: Deaths ROSENBERG, MICHAEL L | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/briefing-child-welfare-federal-hearing-held.html | BRIEFING; CHILD WELFARE; FEDERAL HEARING HELD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/court-treatment-system-is-found-to-help-drug-offenders-stay-clean.html | Court Treatment System Is Found to Help Drug Offenders Stay Clean | False | By Paul von Zielbauer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/international/middleeast/israel-approves-prisoner-swap-palestinian-announces.html | Israel Approves Prisoner Swap; Palestinian Announces Deal | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/pop-quiz-the-big-picture.html | Pop Quiz; The Big Picture | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/l-the-ivy-league-degree-054151.html | The Ivy League Degree | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/recordings-a-mezzo-in-too-much-of-a-hurry.html | RECORDINGS; A Mezzo in Too Much of a Hurry | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/the-organizer.html | The Organizer | False | By Michael Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/states-planning-own-lawsuits-over-pollution.html | States Planning Own Lawsuits Over Pollution | False | By Richard A. Oppel Jr. and Christopher Drew | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/l-you-can-t-always-get-what-you-want-939498.html | You Can't Always Get What You Want | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/benefits-048330.html | BENEFITS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/l-starting-early-toward-equality-054127.html | Starting Early Toward Equality | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/automobiles/around-the-block-all-roads-become-a-holiday.html | AROUND THE BLOCK; All Roads Become a Holiday | False | By Jim McCraw | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/the-fed-s-election-year-problem.html | The Fed's Election Year Problem | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/workers-sensed-danger-before-collapse-of-parking-garage.html | Workers Sensed Danger Before Collapse of Parking Garage | False | By Eric Lipton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/theater/architecture-excerpt-private-jokes-public-places.html | ARCHITECTURE; EXCERPT; PRIVATE JOKES, PUBLIC PLACES | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-maggie-haberman-dareh-gregorian.html | WEDDINGS/CELEBRATIONS; Maggie Haberman, Dareh Gregorian | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-lost-weekends.html | The Way We Live Now: 11.9.03; Lost Weekends | False | By Verlyn Klinkenborg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/l-ned-rorem-shhh-022551.html | NED ROREM; Shhh | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/in-brief-the-dueling-prosecutors-dillon-criticizes-spota.html | IN BRIEF; The Dueling Prosecutors: Dillon Criticizes Spota | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/hockey-impressive-homestand-is-suddenly-less-so.html | HOCKEY; Impressive Homestand Is Suddenly Less So | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-elise-martin-gregory-bates.html | WEDDINGS/CELEBRATIONS; Elise Martin, Gregory Bates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-brooke-livingston-david-thomas.html | WEDDINGS/CELEBRATIONS; Brooke Livingston, David Thomas | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/the-producers-children-at-concerts-singing-detective-ned-rorem-britney.html | ÂÂThe ProducersÂÂ; Children at Concerts; ÂÂ-Singing DetectiveÂÂ; Ned Rorem; Britney Spears | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/l-britney-spears-a-dialogue-022560.html | BRITNEY SPEARS; A Dialogue | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/tuning-in-for-a-morning-jolt.html | Tuning In for a Morning Jolt | False | By Christine Digrazia | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-correspondent-s-report-new-york-city-has-ally-latest-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New York City Has Ally In Latest Tourism Push | False | By Kate Zernike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-riede-brother-randal.html | Paid Notice: Deaths RIEDE, BROTHER RANDAL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-after-school-lessons-learned-dot-dash-dot-067334.html | After School, Lessons Learned; Dot, Dash, Dot | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-island-synergy-is-a-gym-next-door-to-a-bake-shop.html | NEIGHBORHOOD REPORT: ISLAND; Synergy Is a Gym Next Door To a Bake Shop | False | By Jake Mooney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/pulse-toasty-coats-to-melt-the-ice.html | PULSE; Toasty Coats to Melt the Ice | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-week-ahead-in-court.html | The Week Ahead; IN COURT | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/c-corrections-068365.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/chapters/governor-reagan.html | Â¬ÂGovernor ReaganÂ¬Â | False | By Lou Cannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-GARDNER-john-m.html | Paid Notice: Deaths GARDNER, JOHN M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/to-dote-on-old-fans-or-court-new-ones.html | To Dote on Old Fans or Court New Ones? | False | By Allen Barra | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-raftery-patrick-j.html | Paid Notice: Deaths RAFTERY, PATRICK J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/review/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11-9-03-the-ethicist-purse-grab.html | The Way We Live Now: 11.9.03; The Ethicist; Purse Grab | False | By Randy Cohen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/baseball-quandary-for-us-in-the-olympics.html | BASEBALL; Quandary for U.S. in the Olympics | False | By Tim Wendel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/l-solar-energy-s-relative-cost-054160.html | Solar Energy's Relative Cost | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/face-off.html | Face-Off | False | By Steve Kurutz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/tv/for-young-viewers-no-tears-makeover-ask-first-paint-second-party-third.html | FOR YOUNG VIEWERS; No-Tears Makeover: Ask First, Paint Second, Party Third | False | By Kathryn Shattuck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/my-job-happily-above-the-fireworks.html | MY JOB; Happily Above The Fireworks | False | By Katharine Board | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/for-author-of-prozac-nation-delayed-film-is-a-downer.html | For Author of 'Prozac Nation,' Delayed Film Is a Downer | False | By Thomas Vinciguerra | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/struggle-for-iraq-defensive-measures-barriers-built-for-protection-have-become.html | THE STRUGGLE FOR IRAQ: DEFENSIVE MEASURES; Barriers Built For Protection Have Become A Top Target | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-memorials-thomas-dylan-marlais.html | Paid Notice: Memorials THOMAS, DYLAN MARLAIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/art-digital-art-s-year-round-summer-camp.html | ART; Digital Art's Year-Round Summer Camp | False | By Elizabeth Bard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/winter-in-the-snow-no-business-like-snow-business.html | WINTER IN THE SNOW; No Business Like Snow Business | False | By Meg Lukens Noonan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/page-two-nov-2-8-the-return-of-greenspan-s-prophetic-touch.html | Page Two: Nov. 2-8; The Return Of Greenspan's Prophetic Touch | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-clement-constance.html | Paid Notice: Deaths CLEMENT, CONSTANCE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/lives-sex-and-the-single-older-woman.html | Lives; Sex and the Single Older Woman | False | By Nancy Meyers As Told To Amy Barrett | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/four-american-teams-advance-in-world-bridge-championships.html | Four American Teams Advance In World Bridge Championships | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/yourmoney/fresh-pricing-is-a-draw-for-exchangetraded-funds.html | Fresh Pricing Is a Draw for Exchange-Traded Funds | False | By John Kimelman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/gay-bishop-angers-some-episcopalians.html | Gay Bishop Angers Some Episcopalians | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-nation-explaining-why-they-didn-t-inhale.html | The Nation; Explaining Why They Didn't Inhale | False | By Steven A. Holmes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-white-sands-nightmare-on-bay-53rd-st-from-dead-end-to-detour.html | NEIGHBORHOOD REPORT: WHITE SANDS; Nightmare on Bay 53rd St.: From Dead End to Detour | False | By Tara Bahrampour | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/in-the-region-new-jersey-high-end-housing-boom-in-downtown-morristown.html | In the Region/New Jersey; High-End Housing Boom in Downtown Morristown | False | By Antoinette Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/market-watch-will-investors-stampede-out-of-mutual-funds.html | MARKET WATCH; Will Investors Stampede Out of Mutual Funds? | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-tara-tessaro-arthur-mueller-iii.html | WEDDINGS/CELEBRATIONS; Tara Tessaro, Arthur Mueller III | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/what-the-camera-sees-in-her.html | What the Camera Sees in Her | False | By Daphne Merkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/ideas-trends-the-drug-industry-s-holy-grail.html | Ideas & Trends; The Drug Industry's Holy Grail | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/struggle-for-iraq-casualties-lucky-break-for-soldiers-heading-home-iraq-turns.html | THE STRUGGLE FOR IRAQ: CASUALTIES; Lucky Break for Soldiers Heading Home From Iraq Turns to Heartbreak for Families | False | By Monica Davey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/editors-note-058750.html | Editors' Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-bishops-responsibility-042978.html | Bishops' Responsibility | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/c-corrections-022489.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-anniversaries-past-times-at-hollywood-high.html | BLACKBOARD: Anniversaries; Past Times At Hollywood High | False | By Laura Randall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/fyi-048879.html | F.Y.I. | False | By George Robinson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-suv-s-and-their-parking-lead-to-loss-of-a-life-068306.html | S.U.V.'s and Their Parking Lead to Loss of a Life | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/tory-leader-looks-back-and-ahead.html | Tory Leader Looks Back And Ahead | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-caroline-ciaccio-hiram-emery-iii.html | WEDDINGS/CELEBRATIONS; Caroline Ciaccio, Hiram Emery III | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/new-cia-concerns-on-korean-weapons.html | New C.I.A. Concerns On Korean Weapons | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-sport-fishermen-are-not-destroying-stocks-068292.html | Sport Fishermen Are Not Destroying Stocks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/the-struggle-for-iraq-combat-us-troops-raid-tikrit-in-hunt-for-guerrillas.html | THE STRUGGLE FOR IRAQ: COMBAT; U.S. Troops Raid Tikrit in Hunt for Guerrillas | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/on-automatic.html | On Automatic | False | By Adrian Frazier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/international/americas/a-former-rulers-candidacy-revives-fears-in-guatemala.html | A Former RulerÂ¬Âs Candidacy Revives Fears in Guatemala | False | By Tim Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/c-corrections-007528.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/design/art-listings.html | Art Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-bayonne-is-proud-of-golf-course-plan-068489.html | Bayonne Is Proud Of Golf Course Plan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/music-tasmin-little-the-violin-star-next-door.html | MUSIC; Tasmin Little, the Violin Star Next Door | False | By Michael White | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-location-is-everything-067636.html | Homework Defined; Best and Worst; Location Is Everything | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/l-the-producers-word-of-mouth-022500.html | 'THE PRODUCERS; Word of Mouth | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-alexandra-crain-james-armstrong.html | WEDDINGS/CELEBRATIONS; Alexandra Crain, James Armstrong | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/college-football-virginia-tech-falls-prey-to-top-10-mayhem.html | COLLEGE FOOTBALL; Virginia Tech Falls Prey to Top-10 Mayhem | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/quiz-answers.html | Quiz Answers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/jersey-new-jersey-and-sprawl-perfect-together.html | JERSEY; New Jersey and Sprawl, Perfect Together | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/chapters/intelligence-in-war.html | Â¬Âlntelligence in WarÂ¬Â | False | By John Keegan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/c-corrections-064459.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/style-almost-famous.html | Style, Almost Famous | False | By Horacio Silva | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/college-football.html | COLLEGE FOOTBALL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/good-eating-turkish-simplicity.html | GOOD EATING; Turkish Simplicity | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-new-york-in-focus-very-tired-very-merry.html | NEIGHBORHOOD REPORT: NEW YORK IN FOCUS; Very Tired, Very Merry | False | By Michael Molyneux | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-upper-west-side-one-fish-two-fish-no-fish-jake-s-market.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; One Fish, Two Fish, No Fish: Jake's Market Suddenly Closes | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/film-auditioning-the-next-james-bond.html | FILM; Auditioning the Next James Bond | False | By Elvis Mitchell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-it-s-4-pm-how-much-is-your-fund-worth.html | Investing; It's 4 p.m.: How Much Is Your Fund Worth? | False | By Bruce G. McWilliams | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/have-you-heard-the-new-neil-young-novel.html | Have You Heard the New Neil Young Novel? | False | By Madison Smartt Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/architecture-when-the-ultimate-monument-isn-t-a-building.html | ARCHITECTURE; When the Ultimate Monument Isn't a Building | False | By Herbert Muschamp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-smithsonian-reopening-mammal-wing.html | TRAVEL ADVISORY; Smithsonian Reopening Mammal Wing | False | By Katherine House | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/urban-tactics-crib-notes-from-the-underground.html | URBAN TACTICS; Crib Notes From the Underground | False | By Sam Schechner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/editors-note-editors-note-064041.html | Editors' Note; Editors' Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/hockey-brodeur-and-devils-keep-senators-silent.html | HOCKEY; Brodeur and Devils Keep Senators Silent | False | By Rick Westhead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-kempler-evelyn-r.html | Paid Notice: Deaths KEMPLER, EVELYN R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-koeppel-jerome.html | Paid Notice: Deaths KOEPPEL, JEROME | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/lirr-chief-sees-good-times-coming.html | L.I.R.R. Chief Sees Good Times Coming | False | By Stewart Ain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/l-after-school-lessons-learned-use-complete-sentences-067253.html | After School, Lessons Learned; Use Complete Sentences | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/l-after-school-lessons-learned-dreading-essay-e-067288.html | After School, Lessons Learned; Dreading 'Essay E' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/reverse-engineering.html | Reverse Engineering | False | By Walter Kim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/reverse-mainstreaming-very-special-ed.html | Reverse Mainstreaming; Very Special Ed | False | By Susan Brenna | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/thecity/article-200311099053939636316-no-title.html | Article 200311099053939636316 - No Title | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-world-money-if-not-power.html | The World; Money, if Not Power | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/c-corrections-053899.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/bulletin-board-payrolls-up-layoffs-up-what-s-up.html | BULLETIN BOARD; Payrolls Up. Layoffs Up. What's Up? | False | By Hubert B. Herring | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/hospital-patient-72-is-killed-on-parkway.html | Hospital Patient, 72, Is Killed on Parkway | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-byrne-sandra-m.html | Paid Notice: Deaths BYRNE, SANDRA M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-people-a-photogenic-city-offers-tightropes-and-pumpkins.html | Business People; A Photogenic City Offers Tightropes and Pumpkins | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-thanks-harry-potter-we-readers-now-065986.html | Thanks, Harry Potter. We're Readers Now. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/food-cowboy-cuisine.html | Food; Cowboy Cuisine | False | By Jason Epstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/golf-many-story-lines-but-campbell-s-61-is-the-story.html | GOLF; Many Story Lines, but Campbell's 61 Is the Story | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/h-l-woodring-dies-at-77-was-driver-in-patton-crash.html | H. L. Woodring Dies at 77; Was Driver in Patton Crash | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/at-lunch-with-pamela-fioriat-finding-travel-s-glamour-by-solving-its-glitches.html | AT LUNCH WITH PAMELA FIORIAT; Finding Travel's Glamour (by Solving Its Glitches) | False | By Claudia H. Deutsch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/wine-under-20-a-bull-s-eye-of-a-book.html | WINE UNDER $20; A Bull's-Eye Of a Book | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/in-the-region-long-island-new-law-school-helping-to-fulfill-islip-master-plan.html | In the Region/Long Island; New Law School Helping to Fulfill Islip Master Plan | False | By Carole Paquette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-mcnair-s-air-game-is-solidly-grounded.html | PRO FOOTBALL; McNair's Air Game Is Solidly Grounded | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/arafat-and-his-premier-seem-poised-to-form-a-government.html | Arafat and His Premier Seem Poised to Form a Government | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-nathalie-auguste-jonathan-ten-oever.html | WEDDINGS/CELEBRATIONS; Nathalie Auguste, Jonathan ten Oever | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-guide-063312.html | THE GUIDE | False | By Eleanor Charles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/a-move-toward-the-middle.html | A Move Toward The Middle | False | By Vivian S. Toy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/pfc-jessica-lynch-isn-t-rambo-anymore.html | Pfc. Jessica Lynch Isn't Rambo Anymore | False | By Frank Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/l-running-on-trips-008010.html | Running on Trips | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-gesualdi-mary.html | Paid Notice: Deaths GESUALDI, MARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/l-you-can-t-always-get-what-you-want-939501.html | You Can't Always Get What You Want | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/the-humiliation-factor.html | The Humiliation Factor | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/theater-bridge-and-tunnel-crowd-moves-in.html | THEATER; Bridge-and-Tunnel Crowd Moves In | False | By Jill P. Capuzzo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/encounter-with-prehistory.html | Encounter With Prehistory | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-from-a-pest-to-a-person-067601.html | Homework Defined: Best and Worst; From a Pest to a Person | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/chapters/almost-heaven.html | Â¬Â¬Almost HeavenÂ¬Â¬ | False | By Bettyann Holtzmann Kevles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-dana-caruso-scott-schiff.html | WEDDINGS/CELEBRATIONS; Dana Caruso, Scott Schiff | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-after-school-lessons-learned-radio-daze-067300.html | After School, Lessons Learned; Radio Daze | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/l-starting-early-toward-equality-054143.html | Starting Early Toward Equality | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/sports-of-the-times-emperor-at-penn-state-needs-new-game-plan.html | Sports of The Times; Emperor at Penn State Needs New Game Plan | False | By William C. Rhoden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/three-transformers-to-bring-new-power-to-ground-zero.html | Three Transformers to Bring New Power to Ground Zero | False | By Alan Feuer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-week-ahead-trapped-in-dc.html | The Week Ahead; TRAPPED IN D.C. | False | By David Firestone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/rich-colleges-receiving-richest-share-of-us-aid.html | Rich Colleges Receiving Richest Share of U.S. Aid | False | By Greg Winter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/market-insight-trends-bode-well-for-online-shopping.html | MARKET INSIGHT; Trends Bode Well For Online Shopping | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/holiday-on-tuesday-veterans-day.html | Holiday on Tuesday -- Veterans Day | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-eagle-golda.html | Paid Notice: Deaths EAGLE, GOLDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/briefing-religion-virgin-mary-in-a-tree-stump.html | BRIEFING: RELIGION; VIRGIN MARY IN A TREE STUMP | False | By Jonathan Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/a-third-party-makes-its-first-mark.html | A Third Party Makes Its First Mark | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-fresh-pricing-is-a-draw-for-exchange-traded-funds.html | Investing; Fresh Pricing Is a Draw for Exchange-Traded Funds | False | By John Kimelman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-urban-studies-salivating-26.2-miles-of-food.html | NEIGHBORHOOD REPORT: URBAN STUDIES/SALIVATING; 26.2 Miles of Food | False | By George Vecsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-nation-what-you-say-can-t-hurt-you-until-it-can.html | The Nation; What You Say Can't Hurt You Until It Can | False | By Richard L. Berke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/big-loud-clubs-seek-new-glitter.html | Big, Loud Clubs Seek New Glitter | False | By Julia Chaplin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/c-corrections-053902.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/c-corrections-022470.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/your-home-controlling-the-board-of-a-co-op.html | YOUR HOME; Controlling The Board Of a Co-op | False | By Jay Romano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/books-of-style-chicks-and-the-city.html | BOOKS OF STYLE; Chicks and the City | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-ilana-tolins-mitchell-frankel.html | WEDDINGS/CELEBRATIONS; Ilana Tolins, Mitchell Frankel | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-after-school-lessons-learned-which-is-proved-067202.html | After School, Lessons Learned; Which Is Proved | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/page-two-nov-2-8-new-policy-at-epa.html | Page Two: Nov. 2-8; NEW POLICY AT E.P.A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-wise-eugenie-m.html | Paid Notice: Deaths WISE, EUGENIE M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/dance-in-the-clubs-choreography-s-first-steps.html | DANCE; In the Clubs, Choreography's First Steps | False | By Valerie Gladstone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/l-starting-early-toward-equality-054135.html | Starting Early Toward Equality | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/postings-summit-nj-mill-envisioned-offices-putting-new-spin-1906-silk-factory.html | POSTINGS; Summit, N.J., Mill Envisioned as Offices; Putting a New Spin On 1906 Silk Factory | False | By Antoinette Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/mauritania-vote-disputed.html | Mauritania Vote Disputed | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/seniority-assisted-living-to-viagra-a-dictionary-nod-to-aging.html | SENIORITY; Assisted Living to Viagra: A Dictionary Nod to Aging | False | By Fred Brock | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-no-letup-in-the-abortion-debate-066010.html | No Letup in the Abortion Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-homework-defined-best-and-worst-project-panda-actually-fun-067580.html | Homework Defined: Best and Worst; Project Panda, Actually Fun | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/books-hoping-to-scare-grownups-too.html | BOOKS; Hoping to Scare Grownups Too | False | By Tom Clavin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/ideas-trends-a-bill-signed-but-it-s-not-picture-perfect.html | Ideas & Trends; A Bill Signed, but It's Not Picture Perfect | False | By Sheryl Gay Stolberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/private-sector-picking-up-the-marbles-at-cinar.html | Private Sector; Picking Up the Marbles at Cinar | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-biddle-charles.html | Paid Notice: Deaths BIDDLE, CHARLES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-with-peter-d-luke-smith-barney-convertible-fund.html | INVESTING WITH/Peter D. Luke; Smith Barney Convertible Fund | False | By Carole Gould | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/dance/dance-listings.html | Dance Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/no-letup-in-the-abortion-debate-6-letters.html | No Letup in the Abortion Debate (6 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/building-the-spatial-village.html | Building The Spatial Village | False | By Natalie Angier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/a-new-way-to-unclog-the-arteries.html | A New Way to Unclog the Arteries | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/tribes-now-ready-to-deal-with-their-new-governor.html | Tribes Now Ready to Deal With Their New Governor | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/nfl-matchups-week-10.html | N.F.L. Matchups | Week 10 | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-vows-stephanie-vautravers-and-conon-green.html | WEDDINGS/CELEBRATIONS; VOWS; Stephanie Vautravers and Conon Green | False | By Elaine Louie | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-books-power-to-the-principals-009539.html | BLACKBOARD: BOOKS; Power to the Principals | False | By Timothy A. Hacsi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/l-singing-detective-his-own-glitz-022543.html | 'SINGING DETECTIVE'; His Own Glitz | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/q-a-air-conditioner-damage-to-a-carpet.html | Q & A; Air-Conditioner Damage to a Carpet | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/boxing-feeble-jones-regains-light-heavyweight-title.html | BOXING; Feeble Jones Regains Light-Heavyweight Title | False | By Michael Katz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/becoming-a-thoughtful-woman-s-idea-of-a-leading-man-part-2.html | Becoming a Thoughtful Woman's Idea of a Leading Man Part 2 | False | By Maria Russo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/college-football-east-this-time-turnovers-doom-scarlet-knights.html | COLLEGE FOOTBALL: EAST; This Time, Turnovers Doom Scarlet Knights | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/tv/cover-story-dysfunctional-yes-but-helpless-yes.html | COVER STORY; Dysfunctional? Yes. But Helpless? Yes | False | By A.j. Frutkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/fashion/weddings/jennifer-raynovich-mark-patricio.html | Jennifer Raynovich, Mark Patricio | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/portfolios-etc-the-mysterious-world-of-mutual-fund-costs.html | PORTFOLIOS, ETC.; The Mysterious World of Mutual Fund Costs | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/four-legs-and-flies.html | Four Legs and Flies | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/spammers-can-run-but-they-can-t-hide.html | Spammers Can Run but They Can't Hide | False | By Saul Hansell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/bankrupt-who-pays.html | Bankrupt. Who Pays? | False | By Susan Warner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/hockey/islanders-impressed-with-their-fast-start.html | Islanders Impressed With Their Fast Start | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-logan-sheridan-ashton.html | Paid Notice: Deaths LOGAN, SHERIDAN ASHTON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/soccer/metrostars-face-crucial-playoff-game.html | MetroStars Face Crucial Playoff Game | False | By Alex Yannis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-easton-robin-d.html | Paid Notice: Deaths EASTON, ROBIN D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-world-in-russia-apathy-dims-democracy.html | The World; In Russia, Apathy Dims Democracy... | False | By Steven Lee Myers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/fashion/weddings/maggie-haberman-dareh-gregorian.html | Maggie Haberman, Dareh Gregorian | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/theater/theater-listings.html | Theater Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-books-power-to-the-principals-009547.html | BLACKBOARD: BOOKS; Power to the Principals | False | By Karen W. Arenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-world-tunnel-vision-watching-iraq-seeing-vietnam.html | The World: Tunnel Vision; Watching Iraq, Seeing Vietnam | False | By Craig R. Whitney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/running-son-south-edwards-rises-its-defense-raises-his-profile.html | Running as a Son of the South, Edwards Rises to Its Defense and Raises His Profile | False | By Randal C. Archibold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/economic-view-lawmakers-push-costs-of-tax-cuts-out-of-sight.html | ECONOMIC VIEW; Lawmakers Push Costs Of Tax Cuts Out of Sight | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/running-on-trips-disabled-on-planes.html | Running on Trips; Disabled on Planes | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/4-starved-boys-growing-but-harm-may-be-lasting.html | 4 Starved Boys Growing, But Harm May Be Lasting | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-stronger-canadian-dollar-weakens-tourism.html | TRAVEL ADVISORY; Stronger Canadian Dollar Weakens Tourism | False | By Susan Catto | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/theater-review-she-s-taken-to-her-bed-but-no-one-s-sure-why.html | THEATER REVIEW; She's Taken to Her Bed but No One's Sure Why | False | By Alvin Klein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/c-corrections-022462.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/supersized-from-the-biggest-to-the-tallest.html | Supersized, From the Biggest To the Tallest | False | By Carin Rubenstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-deborah-rebell-jason-moss.html | WEDDINGS/CELEBRATIONS; Deborah Rebell, Jason Moss | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/mirror-mirror-on-the-wall.html | Mirror, Mirror on the Wall | False | By Francine Parnes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/l-thanks-harry-potter-we-re-readers-now-065978.html | Thanks, Harry Potter. We're Readers Now. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/chapters/right-to-exist.html | Â¬ÂŌRight to ExistÂ¬Â | False | By Yaacov Lozowick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-what-they-were-thinking.html | The Way We Live Now: 11.9.03; What They Were Thinking | False | By Catherine Saint Louis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-malone-nola-langner.html | Paid Notice: Deaths MALONE, NOLA LANGNER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/c-corrections-051381.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/winter-in-the-snow-change-is-in-the-air-at-mammoth.html | WINTER IN THE SNOW; Change Is in the Air at Mammoth | False | By Tim Golden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/books-of-style-serving-up-washington.html | BOOKS OF STYLE; Serving Up Washington | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-nolita-these-bowery-boys-are-taking-mayor-bloomberg-city.html | NEIGHBORHOOD REPORT: NOLITA; These Bowery Boys Are Taking On Mayor Bloomberg and City Hall | False | By Steve Kurutz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/playoff-plan-needs-thought.html | Playoff Plan Needs Thought | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-featured-matchup.html | PRO FOOTBALL; FEATURED MATCHUP | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/us/chess-when-time-is-running-short-elegant-traps-come-in-handy.html | CHESS; When Time Is Running Short, Elegant Traps Come in Handy | False | By Robert Byrne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/college-football-ephs-win-one-for-their-coach.html | COLLEGE FOOTBALL; Ephs Win One for Their Coach | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/commercial-property-owners-and-brokers-seek-brand-name-recognition.html | Commercial Property; Owners and Brokers Seek Brand-Name Recognition | False | By John Holusha | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/international/asia/japanese-leaders-party-holds-on-to-power-in-vote.html | Japanese LeaderÂ¬Âſs Party Holds On to Power in Vote | False | By Norimitsu Onishi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/c-corrections-064440.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-birns-edwin-m.html | Paid Notice: Deaths BIRNS, EDWIN M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/long-island-vines-island-stands-tall-in-guide.html | LONG ISLAND VINES; Island Stands Tall in Guide | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-world-in-iraq-trying-to-plant-a-seed.html | The World; . . . And in Iraq, Trying to Plant a Seed | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/diplomatic-memo-a-loud-silence-from-us-on-russian-s-arrest.html | Diplomatic Memo; A Loud Silence From U.S. on Russian's Arrest | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-hoping-to-see-on-the-lie-a-rest-area-visitor-center-068284.html | Hoping to See, on the L.I.E., A Rest Area-Visitor Center | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-russia-s-oil-industry-caught-in-a-tug-of-war.html | Business; Russia's Oil Industry, Caught in a Tug of War | False | By Conrad De Aenlle | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-melik-soss-e.html | Paid Notice: Deaths MELIK, SOSS E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/when-bad-dvd-s-happen-to-great-films.html | When Bad DVD's Happen to Great Films | False | By Fred Kaplan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/books/revolutionary-road.html | Revolutionary Road | False | By Will Blythe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/l-the-producers-a-funny-thing-022527.html | 'THE PRODUCERS; A Funny Thing . . . | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/the-best-and-worst-dvd-s-of-classic-films.html | The Best and Worst DVD's of Classic Films | False | By Fred Kaplan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/quotation-of-the-day-066877.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-lanyi-marton.html | Paid Notice: Deaths LANYI, MARTON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/music/music-listings.html | Music Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/winners-and-losers-economically-speaking.html | Winners and Losers, Economically Speaking | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-deaths-braver-albert-elijah.html | Paid Notice: Deaths BRAVER, ALBERT ELIJAH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-basketball-pistons-brown-s-latest-project-pose-threat-to-the-nets.html | PRO BASKETBALL; Pistons, Brown's Latest Project, Pose Threat to the Nets | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/first-there-s-one-then-another-and-another.html | First, There's One. Then Another, and Another... | False | By Christopher West Davis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-betsy-retan-david-henritze-jr.html | WEDDINGS/CELEBRATIONS; Betsy Retan, David Henritze Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/an-old-country-homecoming.html | An Old-Country Homecoming | False | By Andrew Krivak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/out-of-order-living-large-and-never-thirsty.html | OUT OF ORDER; Living Large, and Never Thirsty | False | By Roger Mummert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-people-skip-breakfast-and-outlive-the-competition.html | Business People; Skip Breakfast And Outlive the Competition | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/education/student-notebook-disconnections.html | Student Notebook; Disconnections | False | By Jennifer Balgley Wells | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/classified/paid-notice-memorials-simmons-helen-e.html | Paid Notice: Memorials SIMMONS, HELEN E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/international-datebook-nov-20-to-dec-13.html | International Datebook: Nov. 20 to Dec. 13 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/l-after-school-lessons-learned-study-of-love-067326.html | After School, Lessons Learned; Study of Love | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/world/blast-shatters-housing-enclave-in-saudi-capital.html | BLAST SHATTERS HOUSING ENCLAVE IN SAUDI CAPITAL | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/the-week-ahead-japan-votes.html | The Week Ahead; JAPAN VOTES | False | By Norimitsu Onishi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/realestate/l-beethoven-hall-as-a-wedding-hall-022802.html | Beethoven Hall As a Wedding Hall | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-galya-shalit-mark-lodish.html | WEDDINGS/CELEBRATIONS; Galya Shalit, Mark Lodish | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-09 | 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/buzzwords.html | BUZZWORDS | False | By Tom Kuntz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/berlin-journal-germany-s-grief-and-glory-wrapped-up-in-a-soccer-ball.html | Berlin Journal; Germany's Grief and Glory, Wrapped Up in a Soccer Ball | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/c-z-guest-beauty-who-rose-to-top-of-new-york-society-dies-at-83.html | C. Z. Guest, Beauty Who Rose To Top of New York Society, Dies at 83 | False | By Enid Nemy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-democracy-let-s-lead-by-example-076740.html | Democracy? Let's Lead by Example | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-serena-dr-john-m.html | Paid Notice: Deaths SERENA, DR. JOHN M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/IHT-1928-sentenced-to-guillotine-in-our-pages-100-75-and-50-years-ago.html | 1928: Sentenced to Guillotine; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/melancholy-songs-but-life-seems-swell-sarah-mclachlan-back-limelight-after-pause.html | Melancholy Songs, But Life Seems Swell; Sarah McLachlan Is Back in the Limelight After a Pause for Marriage and Motherhood | False | By Lola Ogunnaike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/nasd-investigating-fund-sales-by-some-jp-morgan-brokers.html | NASD Investigating Fund Sales by Some J.P. Morgan Brokers | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-memorials-horowitz-max.html | Paid Notice: Memorials HOROWITZ, MAX | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-silberstein-charles-k.html | Paid Notice: Deaths SILBERSTEIN, CHARLES K. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/politics/kerry-fires-his-campaign-manager.html | Kerry Fires His Campaign Manager | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/issue-of-competition-causes-widest-split-over-medicare.html | Issue of Competition Causes Widest Split Over Medicare | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-brightman-bernard.html | Paid Notice: Deaths BRIGHTMAN, BERNARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/IHT-corrections-91527800511.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/corrections-076694.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-assume-iraq-s-debt-042897.html | Assume Iraq's Debt | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/IHT-rugby-world-cup-france-passes-test-with-flying-colors.html | RUGBY WORLD CUP : France passes test with flying colors | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/dark-days-in-shangri-la.html | Dark Days in Shangri-La | False | By Samrat Upadhyay | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/IHT-corrections-90158543410.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/IHT-physical-at-last-all-blacks-get-victory-to-be-happy-with.html | Physical at last, All Blacks get victory to be happy with | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/international/americas/generals-seen-behind-resignation-of-colombia-defense.html | Generals Seen Behind Resignation of Colombia Defense Chief | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-loosened-rules-at-the-epa-076953.html | Loosened Rules At the E.P.A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media/kaiser-permanente-has-big-assignment.html | Kaiser Permanente Has Big Assignment | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/economic-calendar.html | Economic Calendar | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york-manhattan-mayor-to-visit-israel-and-kosovo.html | Metro Briefing | New York: Manhattan: Mayor To Visit Israel and Kosovo | False | By Michael Cooper (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media-at-milwaukee-newspaper-the-old-timers-are-cashing-in.html | MEDIA; At Milwaukee Newspaper, the Old-Timers Are Cashing In | False | By Lori Nitschke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/news/italiese-joins-other-european-hybrids-italy-struggles-to-keep-the.html | 'Italiese' joins other European hybrids : Italy struggles to keep the mother tongue pure | False | By Elisabetta Povoledo, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-people-077267.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sean Mehegan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york-bronx-disabled-woman-kills-son-police-say.html | Metro Briefing | New York: Bronx: Disabled Woman Kills Son, Police Say | False | By Lydia Polgreen (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-memorials-bonham-william-r.html | Paid Notice: Memorials BONHAM, WILLIAM R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/bridge-us-teams-gain-in-world-play.html | BRIDGE; U.S. Teams Gain in World Play | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/m-s-shapiro-zionist-leader-and-lawyer-81.html | M. S. Shapiro, Zionist Leader And Lawyer, 81 | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/international/europe/poppies-rocks-shards-of-trouble.html | Poppies, Rocks, Shards of Trouble | False | By Jü'sÄ"RGEN DAHLKAMP, SUSANNE KOELBL and GEORG MASCOLO, Der Spiegel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/guatemalan-voters-reject-a-former-dictator.html | Guatemalan Voters Reject a Former Dictator | False | By Tim Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-children-at-the-borders-why-are-they-endangered-076864.html | Children at the Borders: Why Are They Endangered? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-weatherbug-to-offer-option-of-fewer-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WeatherBug to Offer Option of Fewer Ads | False | By Sean Mehegan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/theater/theater-review-forces-cruel-kindly-and-shifty-in-pinterland.html | THEATER REVIEW; Forces Cruel, Kindly and Shifty in Pinterland | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/betting-on-a-chancy-thing-an-adult-s-music-magazine.html | Betting on a Chancy Thing, An Adult's Music Magazine | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/us-had-warning-of-attack-but-no-details-on-time-or-site.html | U.S. Had Warning of Attack, But No Details on Time or Site | False | By James Risen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-bloom-sally.html | Paid Notice: Deaths BLOOM, SALLY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/hockey-islanders-are-trying-to-trade-wiemer.html | Islanders Are Trying to Trade Wiemer | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-the-dolls-that-even-a-feminist-could-love-076791.html | The Dolls That Even a Feminist Could Love | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-fingold-j-paul.html | Paid Notice: Deaths FINGOLD, J. PAUL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-rosenberg-michael-l.html | Paid Notice: Deaths ROSENBERG, MICHAEL L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/IHT-17-dead-in-attack-aimed-at-foreigners-warnings-and-a-crackdown-of-no-avail.html | 17 dead in attack aimed at foreigners; warnings and a crackdown of no avail : Saudi blast linked to Qaeda militants | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/two-men-charged-with-arson-in-orthodox-community-of-brooklyn.html | Two Men Charged With Arson in Orthodox Community of Brooklyn | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/struggle-for-iraq-relations-with-ankara-us-aides-acknowledge-string-missteps.html | THE STRUGGLE FOR IRAQ: RELATIONS WITH ANKARA; U.S. Aides Acknowledge String of Missteps With Turkey | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/grant-lee-and-matzo-exhibit-traces-kosher-s-history-in-america.html | Grant, Lee and Matzo? Exhibit Traces Kosher's History in America | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-new.html | the end user / A voice for the consumer : New Microsoft patch | False | By Victoria Shannon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york-brooklyn-man-is-hit-by-patrol-car-and-dies-later.html | Metro Briefing | New York: Brooklyn: Man Is Hit By Patrol Car and Dies Later | False | By Thomas J. Lueck (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-7-straight-losses-later-reeves-wins-his-200th.html | PRO FOOTBALL; 7 Straight Losses Later, Reeves Wins His 200th | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/realnetworks-in-a-venture-with-comcast.html | RealNetworks In a Venture With Comcast | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/political-memo-he-s-spoiling-for-a-chance-to-take-on-schumer.html | Political Memo; He's Spoiling For a Chance To Take On Schumer | False | By Raymond Hernandez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/a-whale-stops-by-but-doesn-t-stay-long.html | A Whale Stops By, But Doesn't Stay Long | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-predictions-don-t-work-vs-carolina.html | PRO FOOTBALL; Predictions Don't Work vs. Carolina | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-giants-receive-chill-on-day-that-was-to-be-a-breeze.html | PRO FOOTBALL; Giants Receive Chill on Day That Was to Be a Breeze | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-paul-stuart-account-goes-to-agency-sacks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Paul Stuart Account Goes to Agency Sacks | False | By Sean Mehegan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-basketball-out-of-reinforcements-nets-run-out-of-gas-against-the-pistons.html | PRO BASKETBALL; Out of Reinforcements, Nets Run Out of Gas Against the Pistons | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/living-on-borrowed-money.html | Living on Borrowed Money | False | By Bob Herbert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/spain-says-yes-as-its-prince-picks-a-bride.html | Spain Says Yes As Its Prince Picks a Bride | False | By Dale Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/automobiles/autos-on-monday-collecting-back-in-1964-first-pony-out-of-the-gate.html | AUTOS ON MONDAY/Collecting; Back in 1964, First Pony Out of the Gate | False | By John Matras | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-bernstein-arnold-j.html | Paid Notice: Deaths BERNSTEIN, ARNOLD J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/international/middleeast/us-soldier-dies-in-iraq-bremer-warns-of-worse-to-come.html | U.S. Soldier Dies in Iraq; Bremer Warns of Worse to Come | False | By Terence Neilan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/study-raises-doubt-about-allergy-to-genetic-corn.html | Study Raises Doubt About Allergy to Genetic Corn | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/holiday-tomorrow-veterans-day.html | Holiday Tomorrow: Veterans Day | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-guest-c-z.html | Paid Notice: Deaths GUEST, C. Z. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/japan-s-governing-party-keeps-power-but-loses-strength.html | Japan's Governing Party Keeps Power, but Loses Strength | False | By Norimitsu Onishi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-katz-yetta-nee-herzlich.html | Paid Notice: Deaths KATZ, YETTA (NEE HERZLICH) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-shapiro-milton.html | Paid Notice: Deaths SHAPIRO, MILTON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/international/europe/russia-and-iran-appear-closer-to-accord-on-nuclear.html | Russia and Iran Appear Closer to Accord on Nuclear Plant | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/IHT-rugby-world-cup-uneasy-victory-for-england-folo.html | RUGBY WORLD CUP : Uneasy victory for England (folo) | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/wal-mart-plan-could-cost-suppliers-millions.html | Wal-Mart Plan Could Cost Suppliers Millions | False | By Barnaby J. Feder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/international/asia/clinton-in-beijing-puts-focus-on-aids-issue.html | Clinton, in Beijing, Puts Focus on AIDS Issue | False | By Jim Yardley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/sports-of-the-times-fassel-beware-a-chant-begins.html | Sports of The Times; Fassel, Beware: A Chant Begins | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/stability-itself-is-the-enemy.html | Stability Itself Is the Enemy | False | By Patrick E. Tyler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-it-s-all-going-wrong-for-raiders-and-rice.html | PRO FOOTBALL; It's All Going Wrong For Raiders and Rice | False | By Michael Arkush | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/national/trial-of-second-sniper-suspect-gets-under-way-in-virginia.html | Trial of Second Sniper Suspect Gets Under Way in Virginia | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/construction-delays-and-vandalism-mar-a-new-college-dorm.html | Construction Delays and Vandalism Mar a New College Dorm | False | By Jay Blotcher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/soccer-metrostars-season-put-on-ice.html | SOCCER; MetroStars' Season Put on Ice | False | By Alex Yannis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-williams-frieda-v.html | Paid Notice: Deaths WILLIAMS, FRIEDA V. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/alliance-forces-out-2-top-executives.html | Alliance Forces Out 2 Top Executives | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/white-house-letter-black-and-white-and-read-by-precious-few.html | White House Letter; Black and White and Read by Precious Few | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/american-artists-in-interwar-paris-seeking-novelty.html | American Artists in Interwar Paris, Seeking Novelty | False | By Alan Riding | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/inside-075744.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/IHT-tennis-despite-stars-a-dark-year-for-mens-tennis.html | TENNIS : Despite stars, a dark year for men's tennis | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/opera-review-domingo-and-walkai'sA're'put-adversity-to-surprising-use.html | OPERA REVIEW; Domingo and 'Walkü'sÄ're' Put Adversity to Surprising Use | False | By Bernard Holland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/market-timing-a-longtime-practice-comes-under-new-scrutiny.html | Market Timing A Longtime Practice Comes Under New Scrutiny | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Surfing your way to scuba diving | False | By David Jolly, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media-a-gossip-yes-but-accurate-nonetheless.html | MEDIA; A Gossip Yes, But Accurate Nonetheless | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/welfare-reform-for-farmers.html | Welfare Reform for Farmers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-kissel-robert.html | Paid Notice: Deaths KISSEL, ROBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/1-young-defendants-043400.html | Young Defendants | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/in-close-vote-israeli-cabinet-backs-trade-of-prisoners.html | In Close Vote, Israeli Cabinet Backs Trade Of Prisoners | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/worldbusiness/IHT-ahead-of-the-markets-if-interest-rates-rise-here.html | AHEAD OF THE MARKETS: If interest rates rise here, will they rise there? | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-with-a-second-chance-brian-atones-and-jets-win.html | PRO FOOTBALL; With a Second Chance, Brien Atones and Jets Win | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/science/the-experts-respond.html | The Experts Respond | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/gore-criticizes-expanded-terrorism-law.html | Gore Criticizes Expanded Terrorism Law | False | By Cate Doty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/technology-predict-the-future-of-technology-and-win-a-plasma-tv.html | TECHNOLOGY; Predict the Future of Technology and Win a Plasma TV | False | By Barnaby J. Feder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/in-87.5-billion-bill-2-million-bounty-for-exiled-liberian.html | In $87.5 Billion Bill, $2 Million Bounty For Exiled Liberian | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/c-corrections-076660.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/automobiles/champions-among-the-mustang-herd.html | Champions Among the Mustang Herd | False | By John Matras | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/offered-freedom-burmese-dissenter-refuses.html | Offered Freedom, Burmese Dissenter Refuses | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/transactions-075574.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-manson-dr-roy-a.html | Paid Notice: Deaths MANSON, DR. ROY A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-basketball-roundup-nba-cavaliers-james-to-add-to-knicks-distractions.html | PRO BASKETBALL -- ROUNDUP: N.B.A.; Cavaliers' James to Add To Knicks' Distractions | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/c-corrections-076651.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/automobiles/sema-is-now-a-mustdo-for-the-automakers.html | SEMA Is Now a Must-Do for the Automakers | False | By Norman Mayersohn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/big-printers-to-merge-a-2.8-billion-stock-deal.html | Big Printers To Merge, A $2.8 Billion Stock Deal | False | By Andrew Ross Sorkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/college-football-miami-s-winslow-immediately-regretted-outburst.html | COLLEGE FOOTBALL; Miami's Winslow 'Immediately Regretted' Outburst | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/a-manufactured-crisis-on-judges.html | A Manufactured Crisis on Judges | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/worldbusiness/wto-rules-us-tariffs-on-steel-are-illegal.html | W.T.O. Rules U.S. Tariffs on Steel Are Illegal | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/new-yorkers-pay-highest-local-taxes-by-far-study-shows.html | New Yorkers Pay Highest Local Taxes by Far, Study Shows | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/the-age-of-liberty.html | The Age of Liberty | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/international/europe/fresh-blood-in-the-theocracy.html | Fresh Blood in the Theocracy | False | By Dieter Bednarz, der Spiegel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/unhappy-in-class-more-are-learning-at-home.html | Unhappy in Class, More Are Learning at Home | False | By Jane Gross | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/technology/pointing-the-car-toward-mecca.html | Pointing the Car Toward Mecca | False | By Teresa Riordan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/states-pay-for-jobs-but-it-doesn-t-always-pay-off.html | States Pay for Jobs, but It Doesn't Always Pay Off | False | By Louis Uchitelle | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/news-corp-said-to-seek-russia-satellite-tv.html | News Corp. Said to Seek Russia Satellite TV | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/IHT-1903-finance-ministers-suicide-in-our-pages-100-75-and-50-years.html | 1903: Finance Minister's Suicide: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/baseball-mantle-s-family-decides-to-sell-some-treasures.html | BASEBALL; Mantle's Family Decides to Sell Some Treasures | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-heath-florence-hart.html | Paid Notice: Deaths HEATH, FLORENCE HART | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/news-summary-077127.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/boxing-jones-s-reputation-takes-hit-in-lackluster-victory-for-title.html | BOXING; Jones's Reputation Takes Hit in Lackluster Victory for Title | False | By Michael Katz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-democracy-let-s-lead-by-example-076724.html | Democracy? Let's Lead by Example | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-wallach-jerome-j.html | Paid Notice: Deaths WALLACH, JEROME J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/the-struggle-for-iraq-pow-s-us-moves-to-block-money-for-troops-held-in-91-war.html | THE STRUGGLE FOR IRAQ: P.O.W.'S; U.S. Moves to Block Money For Troops Held in 91 War | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/critic-s-choice-new-cd-s-lovers-rent-asunder-sentimental-or-cruel.html | CRITIC'S CHOICE/New CD's; Lovers Rent Asunder, Sentimental or Cruel | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/with-cash-tight-states-reassess-long-jail-terms.html | WITH CASH TIGHT, STATES REASSESS LONG JAIL TERMS | False | By Fox Butterfield | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/the-neediest-cases-an-artisan-with-a-disability-sees-a-dream-coming-true.html | The Neediest Cases; An Artisan With a Disability Sees a Dream Coming True | False | By Arthur Bovino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/movies/the-perils-of-improvising-a-racial-self.html | The Perils of Improvising a Racial Self | False | By John Leland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/ossining-journal-restaurant-s-owner-alleges-bias-in-complaints-on-music.html | Ossining Journal; Restaurant's Owner Alleges Bias in Complaints on Music | False | By Debra West | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-gibby-anne-willard.html | Paid Notice: Deaths GIBBY, ANNE WILLARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/quotation-of-the-day-075353.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/children-at-the-borders-why-are-they-endangered-2-letters.html | Children at the Borders: Why Are They Endangered? (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/3-autoimmune-diseases-share-a-genetic-defect-scientists-find.html | 3 Autoimmune Diseases Share A Genetic Defect, Scientists Find | False | By Nicholas Wade | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media-merger-of-rivals-throws-up-new-hurdle-for-emi-chief.html | MEDIA; Merger of Rivals Throws Up New Hurdle for EMI Chief | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/editorial-observer-viewing-california-politics-through-lens-science-fiction.html | Editorial Observer; Viewing California Politics Through the Lens of a Science Fiction Movie | False | By Brent Staples | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/inside-college-football-embracing-life-outside-the-bcs-box.html | INSIDE COLLEGE FOOTBALL; Embracing Life Outside the B.C.S. Box | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-murphy-jane-trafford-luke.html | Paid Notice: Deaths MURPHY, JANE TRAFFORD LUKE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/democracy-lets-lead-by-example-4-letters.html | Democracy? LetÂ¬Âs Lead by Example (4 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/science/solving-the-brain.html | Solving the Brain | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/baseball-the-market-opens-today-for-baseball-s-free-agents.html | BASEBALL; The Market Opens Today For Baseball's Free Agents | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-democracy-let-s-lead-by-example-076759.html | Democracy? Let's Lead by Example | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/music-review-a-showman-revs-up-the-classical-genre.html | MUSIC REVIEW; A Showman Revs Up the Classical Genre | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-moreau-pierre.html | Paid Notice: Deaths MOREAU, PIERRE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/an-elf-and-a-bear-trip-up-the-final-matrix.html | An Elf and a Bear Trip Up the Final 'Matrix' | False | By Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/2-sides-seem-entrenched-in-supermarket-dispute.html | 2 Sides Seem Entrenched In Supermarket Dispute | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/us-and-brazil-meet-in-effort-to-ease-coming-trade-talks.html | U.S. and Brazil Meet in Effort To Ease Coming Trade Talks | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/IHT-1953-mossadegh-on-trial-in-our-pages-100-75-and-50-years-ago.html | 1953: Mossadegh on Trial: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/economic-calendar-expected.html | Economic Calendar Expected | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/after-retirement-clark-has-forged-a-lucrative-career.html | After Retirement, Clark Has Forged a Lucrative Career | False | By Leslie Wayne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/othersports/kenseth-says-points-title-is-a-relief.html | Kenseth Says Points Title Is a Relief | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-democracy-let-s-lead-by-example-076732.html | Democracy? Let's Lead by Example | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/al-qaeda-blamed-in-deadly-attack-on-saudi-homes.html | AL QAEDA BLAMED IN DEADLY ATTACK ON SAUDI HOMES | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/russian-tycoon-moves-into-politics-and-then-jail.html | Russian Tycoon Moves Into Politics and Then Jail | False | By Sabrina Tavernise and Timothy L. O'Brien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-new-duties-announced-at-kirshenbaum-bond.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Duties Announced At Kirshenbaum Bond | False | By Sean Mehegan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/for-colombias-ascetic-leader-signs-that-violence-is-easing.html | For Colombia's Ascetic Leader, Signs That Violence Is Easing | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/sports-briefing-tennis-new-deal-for-cbs-and-us-open.html | SPORTS BRIEFING: TENNIS; New Deal for CBS and U.S. Open | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/business-digest-076520.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/golf-one-title-is-campbell-s-another-is-unsettled.html | GOLF; One Title Is Campbell's, Another Is Unsettled | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-miller-helen-reiser.html | Paid Notice: Deaths MILLER, HELEN REISER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/international/asia/us-forces-in-airborne-assault-on-rebels-in-2-afghan-areas.html | U.S. Forces in Airborne Assault on Rebels in 2 Afghan Areas | False | By Carlotta Gall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-memorials-schoen-michael.html | Paid Notice: Memorials SCHOEN, MICHAEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-tennessee-and-mcnair-show-miami-no-mercy.html | PRO FOOTBALL; Tennessee And McNair Show Miami No Mercy | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metropolitan-diary-072613.html | Metropolitan Diary | False | By Joe Rogers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-engelmayer-liba-lily.html | Paid Notice: Deaths ENGELMAYER, LIBA (LILY) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/IHT-italiese-joins-other-european-hybrids-italy-struggles-to-keep-the-mother.html | 'Italiese' joins other European hybrids : Italy struggles to keep the mother tongue pure | False | By Elisabetta Povoledo, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-the-dolls-that-even-a-feminist-could-love-076783.html | The Dolls That Even a Feminist Could Love | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/the-dolls-that-even-a-feminist-could-love-2-letters.html | The Dolls That Even a Feminist Could Love (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media-business-advertising-last-year-17-restaurant-chains-have-fired-their.html | THE MEDIA BUSINESS; ADVERTISING; In the last year, 17 restaurant chains have fired their agencies. A sign of the times. | False | By Sean Mehegan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/most-wanted-drilling-down-cellphones-wireless-and-restless.html | MOST WANTED: DRILLING DOWN/CELLPHONES; Wireless and Restless | False | By Matt Richtel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/kidnapped-child-found-safe-but-mother-may-face-inquiry.html | Kidnapped Child Found Safe, but Mother May Face Inquiry | False | By Sheila K. Dewan and Oren Yaniv | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/police-say-disabled-woman-in-bronx-fatally-stabbed-her-son-35.html | Police Say Disabled Woman in Bronx Fatally Stabbed Her Son, 35 | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-fergenson-a-leon.html | Paid Notice: Deaths FERGENSON, A. LEON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-taubes-frank.html | Paid Notice: Deaths TAUBES, FRANK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/oldest-living-start-up-tells-all.html | Oldest Living Start-Up Tells All | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york-manhattan-girl-admits-rape-claim-was-false.html | Metro Briefing | New York: Manhattan: Girl Admits Rape Claim Was False | False | By Thomas J. Lueck (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/books/in-the-fate-of-pompeii-allegories-for-today.html | In the Fate Of Pompeii, Allegories For Today | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/clinton-to-join-economic-unit-aiding-upstate.html | Clinton to Join Economic Unit Aiding Upstate | False | By Raymond Hernandez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/us-to-seek-support-for-ozone-exemptions-at-meetings.html | U.S. to Seek Support for Ozone Exemptions at Meetings | False | By Andrew C. Revkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/e-commerce-report-sports-teams-have-discovered-that-they-can-put-more.html | E-Commerce Report; Sports teams have discovered that they can put more spectators in the seats through online ticket sales. | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/superfund-job-not-quite-finished-frustrates-a-town.html | Superfund Job, Not Quite Finished, Frustrates a Town | False | By Jennifer 8. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/18-held-in-iraq-attack.html | 18 Held in Iraq Attack | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-loosened-rules-at-the-epa-076945.html | Loosened Rules At the E.P.A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-levien-donna-joy.html | Paid Notice: Deaths LEVIEN, DONNA JOY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/technology-fortified-linux-novell-hopes-regain-strength-computer-contender.html | TECHNOLOGY; Fortified by Linux, Novell Hopes to Regain Strength as a Computer Contender | False | By Laurie J. Flynn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/technology-europe-exceeds-us-in-refining-grid-computing.html | TECHNOLOGY; Europe Exceeds U.S. in Refining Grid Computing | False | By John Markoff and Jennifer L. Schenker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/IHT-senators-clash-over-inquiry-into-prewar-arms-evidence.html | Senators clash over inquiry into prewar arms evidence | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/books/books-of-the-times-unspeakable-secrets-in-a-haunted-house-and-cyberspace.html | BOOKS OF THE TIMES; Unspeakable Secrets in a Haunted House and Cyberspace | False | By Janet Maslin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/world/the-struggle-for-iraq-security-us-arrests-suspects-in-rashid-hotel-attack.html | THE STRUGGLE FOR IRAQ: SECURITY; U.S. Arrests Suspects in Rashid Hotel Attack | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-spurrier-gets-some-shelter-from-storm.html | PRO FOOTBALL; Spurrier Gets Some Shelter From Storm | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-kaiser-permanente-has-big-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kaiser Permanente Has Big Assignment | False | By Sean Mehegan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/pataki-pledges-to-build-memorial-to-victims-of-2001-plane-crash-in-queens.html | Pataki Pledges to Build Memorial to Victims of 2001 Plane Crash in Queens | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/l-children-at-the-borders-why-are-they-endangered-076872.html | Children at the Borders: Why Are They Endangered? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/pop-review-cozy-arrangements-to-fit-a-girlish-not-naive-voice.html | POP REVIEW; Cozy Arrangements to Fit A Girlish, Not Naïve, Voice | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/newspaper-war-waged-character-time-chinese-language-dailies-battle-fiercely-new.html | Newspaper War, Waged a Character at a Time; Chinese-Language Dailies Battle Fiercely in New York | False | By Joseph Berger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-brokerage-campaign-is-set-to-name-names.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brokerage Campaign Is Set to Name Names | False | By Sean Mehegan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/opinion/loosened-rules-at-the-epa-2-letters.html | Loosened Rules at the E.P.A. (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/us/4-highest-paid-university-presidents-top-800000-a-year.html | 4 Highest-Paid University Presidents Top $800,000 a Year | False | By Tamar Lewin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-10 | 2003-11-10 | https://www.nytimes.com/2003/11/10/classified/paid-notice-deaths-naftali-raymond.html | Paid Notice: Deaths NAFTALI, RAYMOND | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/asia/rule-of-gun-said-to-imperil-afghan-democracy-efforts.html | Â¬ÂRule of GunÂ¬Â Said to Imperil Afghan Democracy Efforts | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-memorials-levene-juliet-kalikow.html | Paid Notice: Memorials LEVENE, JULIET KALIKOW | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-asia-hong-kong-star-names-executive.html | World Business Briefing | Asia: Hong Kong; Star Names Executive | False | By Keith Bradsher (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-asia-japan-camera-maker-s-profit-rises.html | World Business Briefing | Asia: Japan; Camera Maker's Profit Rises | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/among-the-saudis-attack-has-soured-qaeda-supporters.html | Among the Saudis, Attack Has Soured Qaeda Supporters | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/worldbusiness/IHT-infineon-posts-first-profit-after-9-quarters-of.html | Infineon posts first profit after 9 quarters of losses | False | By Nick Selby, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/the-things-they-wrote-084298.html | The Things They Wrote | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-football-injured-shockey-may-miss-the-rest-of-the-season.html | PRO FOOTBALL; Injured Shockey May Miss The Rest of the Season | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/national-briefing-south-florida-governor-to-appeal-right-to-die-ruling.html | National Briefing | South: Florida: Governor To Appeal Right-To-Die Ruling | False | By Abby Goodnough (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/quotation-of-the-day-088609.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-hartnett-timothy-v.html | Paid Notice: Deaths HARTNETT, TIMOTHY V. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/the-things-they-wrote-083526.html | The Things They Wrote | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/corrections-089761.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-richards-irving-s.html | Paid Notice: Deaths RICHARDS, IRVING S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/drug-coated-stent-is-found-safe-and-effective-for-arteries.html | Drug-Coated Stent Is Found Safe and Effective for Arteries | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/secret-service-hides-cheney-as-plane-enters-restricted-area.html | Secret Service Hides Cheney As Plane Enters Restricted Area | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/could-we-live-forever.html | Could We Live Forever? | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/are-animals-smarter-than-we-think.html | Are Animals Smarter Than We Think? | False | By James Gorman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/does-science-matter.html | Does Science Matter? | False | By William J. Broad and James Glanz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/television/art-carney-played-ed-norton-on-the-honeymooners-dies-at-85.html | Art Carney, Played Ed Norton on Â¬Â¬The Honeymooners,Â¬Â¬ Dies at 85 | False | By Richard Severo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/is-war-our-biological-destiny.html | Is War Our Biological Destiny? | False | By Natalie Angier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-is-gravity-really.html | What Is Gravity, Really? | False | By Dennis Overbye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/company-news-airline-reports-agreement-with-pilots-union.html | COMPANY NEWS; AIRLINE REPORTS AGREEMENT WITH PILOTS UNION | False | By Edward Wong (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-aircraft-security-080098.html | Aircraft Security | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/here-come-the-last-minute-riders.html | Here Come the Last-Minute Riders | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/south-africa-s-ruling-party-struggles-within.html | South Africa's Ruling Party Struggles Within | False | By Sharon Lafraniere | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/jury-gets-conspiracy-case-of-former-city-councilman.html | Jury Gets Conspiracy Case Of Former City Councilman | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/national-briefing-south-north-carolina-ex-commissioner-pleads-guilty.html | National Briefing | South: North Carolina: Ex-Commissioner Pleads Guilty | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/metro-briefing-new-york-manhattan-warning-on-israeli-baby-formula.html | Metro Briefing | New York: Manhattan: Warning On Israeli Baby Formula | False | By Richard PÃ¯Â¿Â½Crez-PeÃ±Ã±a (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/the-long-shadow-of-the-holocaust-6-letters.html | The Long Shadow of the Holocaust (6 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/support-the-troops.html | Support The Troops | False | By Paul Krugman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-travel-on-the-road-a-baggage-lock-for-you-and-the-federal-screeners.html | BUSINESS TRAVEL: ON THE ROAD; A Baggage Lock for You And the Federal Screeners | False | By Joe Sharkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/struggle-for-iraq-law-order-iraqi-tribes-asked-help-gi-s-say-they-can-t.html | THE STRUGGLE FOR IRAQ: LAW AND ORDER; Iraqi Tribes, Asked to Help G.I.'s, Say They Can't | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/west-farms-journal-does-a-burger-slay-hunger-or-reflect-a-violent-past.html | West Farms Journal; Does a Burger Slay Hunger or Reflect a Violent Past? | False | By Alan Feuer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/media-business-memo-at-rosie-trial-reveals-plan-to-manage-financials.html | MEDIA BUSINESS; Memo at Rosie Trial Reveals Plan to 'Manage Financials' | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-powell-craig-d.html | Paid Notice: Deaths POWELL, CRAIG D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/world-briefing-europe-georgia-protesters-increase-pressure.html | World Briefing | Europe: Georgia: Protesters Increase Pressure | False | By Erin E. Arvedlund (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/middleeast/bush-links-efforts-in-iraq-and-afghanistan-to-us.html | Bush Links Efforts in Iraq and Afghanistan to U.S. Security | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-murphy-jane-trafford-luke.html | Paid Notice: Deaths MURPHY, JANE TRAFFORD LUKE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-should-we-eat.html | What Should We Eat? | False | By Denise Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/sports-of-the-times-fassel-and-son-are-well-aware-of-how-the-story-ends.html | Sports of The Times; Fassel and Son Are Well Aware of How the Story Ends | False | By William C. Rhoden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-digest-089982.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-baiting-north-korea-079960.html | Baiting North Korea | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-solof-irving.html | Paid Notice: Deaths SOLOF, IRVING | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/will-humans-ever-visit-mars.html | Will Humans Ever Visit Mars? | False | By Warren E. Leary | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-the-long-shadow-of-the-holocaust-088900.html | The Long Shadow of the Holocaust | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/the-birth-of-science-times-a-surprise-but-no-accident.html | The Birth of Science Times: A Surprise, but No Accident | False | By John Noble Wilford | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/transactions-086738.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/do-paranormal-phenomena-exist.html | Do Paranormal Phenomena Exist? | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/baby-teeth-test-fallout-long-shot-search-for-nuclear-peril-molars-cuspids.html | In Baby Teeth, a Test of Fallout; A Long-Shot Search for Nuclear Peril in Molars and Cuspids | False | By Andy Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/c-corrections-089710.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/friend-court-one-lawyer-s-inside-track-cozying-up-judges-reaping-opportunity.html | FRIEND OF THE COURT: One Lawyer's Inside Track; Cozying Up to Judges, and Reaping Opportunity | False | By Kevin Flynn and Andy Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/british-air-reports-36-drop-in-profits.html | British Air Reports 36% Drop In Profits | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/appliance-store-owner-jailed-in-fraud-case.html | Appliance Store Owner Jailed in Fraud Case | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/theater/a-michael-desisto-64-who-founded-school-for-troubled-youth-dies.html | A. Michael DeSisto, 64, Who Founded School for Troubled Youth, Dies | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/us-wins-a-world-bridge-title.html | U.S. Wins a World Bridge Title | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-americas-brazil-brewer-s-profit-slips.html | World Business Briefing | Americas: Brazil: Brewer's Profit Slips | False | By Tony Smith (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/theater/spare-revival-of-town-could-be-a-long-shot.html | Spare Revival of 'Town' Could Be a Long Shot | False | By Robin Pogrebin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-modernista-is-chosen-by-tiaa-cref.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Modernista Is Chosen By TIAA-CREF | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/national/national-briefing-plains.html | National Briefing: Plains | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/irv-kupcinet-91-dies-chronicled-chicago-for-60-years.html | Irv Kupcinet, 91, Dies; Chronicled Chicago for 60 Years | False | By Richard Severo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/grudge-match-italy-vs-the-bean-counters.html | Grudge Match: Italy vs. the Bean Counters | False | By Eric Sylvers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/curtailing-medicines-from-canada.html | Curtailing Medicines From Canada | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/public-lives-battling-the-darkness-with-the-law-as-his-lamp.html | PUBLIC LIVES; Battling the Darkness, With the Law as His Lamp | False | By Marc Santora | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-travel-ground-kabul-afghanistan-s-capital-hospitality-new-hope.html | BUSINESS TRAVEL: ON THE GROUND -- In Kabul; In Afghanistan's Capital, Hospitality and New Hope | False | By Michael T. Luongo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-radio-ad-revenue-rose-in-september.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Rose in September | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/the-things-they-wrote-083097.html | The Things They Wrote | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/final-defeat-for-tiger-lady-means-end-of-preserve.html | Final Defeat for Tiger Lady Means End of Preserve | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/personal-health-trans-fats-to-safe-sex-how-health-advice-has-changed.html | PERSONAL HEALTH; Trans Fats to Safe Sex: How Health Advice Has Changed | False | By Jane E. Brody | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/worldbusiness/IHT-eu-states-delay-vote-on-modified-sweet-corn.html | EU states delay vote on modified sweet corn | False | By Paul Meller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/c-corrections-089702.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/in-year-of-outsider-an-insider-holds-his-own.html | In Year of Outsider, an Insider Holds His Own | False | By Rachel L. Swarns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/neediest-cases-little-help-taking-time-cost-energy-2-year-old.html | The Neediest Cases; A Little Help in Taking On the Time, Cost and Energy of a 2-Year-Old | False | By Kate Jacobs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/alliance-ousts-2-executives-seeing-a-failure-to-police-trades.html | Alliance Ousts 2 Executives, Seeing a Failure To Police Trades | False | By Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/struggle-for-iraq-troops-wounded-gi-s-care-wounded-veteran-91.html | THE STRUGGLE FOR IRAQ: THE TROOPS; Wounded G.I.'s in the Care Of Wounded Veteran of '91 | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/will-we-ever-find-atlantis.html | Will We Ever Find Atlantis? | False | By John Noble Wilford | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-harrison-earl-g-jr.html | Paid Notice: Deaths HARRISON, EARL G., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/voices-arlie-o-petters.html | VOICES; Arlie O. Petters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/mother-of-boy-who-was-abducted-then-found-will-not-be-charged.html | Mother of Boy Who Was Abducted, Then Found, Will Not Be Charged | False | By Shaila K. Dewan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/voices-rudolph-e-tanzi.html | VOICES; Rudolph E. Tanzi | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/world-briefing-middle-east-israel-inquiry-into-baby-formula-deaths.html | World Briefing | Middle East: Israel: Inquiry Into Baby Formula Deaths | False | By Greg Myre (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/younger-suspect-pleads-not-guilty-in-killing.html | Younger Suspect Pleads Not Guilty in Killing | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/clones-quarks-and-a-cosmos-or-two.html | Clones, Quarks and a Cosmos or Two | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/music/songs-of-a-modern-allegiance-and-reverence.html | Songs of a Modern Allegiance and Reverence | False | By Bernard Holland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-avoid-war-crimes-080535.html | Avoid War Crimes | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-euro-rscg-agency-focuses-on-latinos.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Agency Focuses on Latinos | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-shapiro-milton-s.html | Paid Notice: Deaths SHAPIRO, MILTON S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/finding-common-ground-in-asking-the-court-to-act.html | Finding Common Ground In Asking the Court to Act | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/technology-briefing-software-softbank-reports-loss.html | Technology Briefing | Software: Softbank Reports Loss | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/ncaa-to-start-testing-for-new-steroid.html | N.C.A.A. to Start Testing for New Steroid | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/how-did-life-begin.html | How Did Life Begin? | False | By Nicholas Wade | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/front-row-creative-energy-that-soared-too-high.html | Front Row; Creative Energy That Soared Too High | False | By David Colman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/tv-sports-nfl-today-tomorrow-a-coach.html | TV SPORTS; 'NFL Today,' Tomorrow A Coach | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/baseball-berroa-edges-matsui-for-rookie-of-the-year-award.html | BASEBALL; Berroa Edges Matsui for Rookie of the Year Award | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/witness-backs-police-account-of-99-shooting-in-borough-park.html | Witness Backs Police Account Of '99 Shooting In Borough Park | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/essay-spellbound-by-the-eternal-riddle-scientists-revel-in-their-captivity.html | ESSAY; Spellbound by the Eternal Riddle, Scientists Revel in Their Captivity | False | By Alan Lightman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/scientists-look-ahead.html | Scientists Look Ahead | False | By Claudia Dreifus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/senator-urges-action-on-tax-shelters.html | Senator Urges Action on Tax Shelters | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/us-tariffs-on-steel-are-illegal-world-trade-organization-says.html | U.S. Tariffs on Steel Are Illegal, World Trade Organization Says | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/soccer-report-metrostars-face-changes-for-04.html | SOCCER REPORT; MetroStars Face Changes for '04 | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-basketball-4-bids-entered-to-buy-nets-from-yankeenets.html | PRO BASKETBALL; 4 Bids Entered to Buy Nets From YankeeNets | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/middleeast/us-commander-in-iraq-outlines-tougher-strategy.html | U.S. Commander in Iraq Outlines Tougher Strategy | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/china-s-bounding-economy-fuels-both-hope-and-concern.html | China's Bounding Economy Fuels Both Hope and Concern | False | By Thomas Crampton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/suit-by-wal-mart-cleaners-asserts-rackets-violation.html | Suit by Wal-Mart Cleaners Asserts Rackets Violation | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/new-york-pays-highest-taxes-study-finds.html | New York Pays Highest Taxes, Study Finds | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/commentary-rousing-science-out-of-the-lab-and-into-the-limelight.html | COMMENTARY; Rousing Science Out of the Lab and Into the Limelight | False | By Cornelia Dean | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/company-briefs-090395.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/music/a-sly-arrangement-of-chamber-music.html | A Sly Arrangement of Chamber Music | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-basketball-martin-could-return-for-spurs.html | PRO BASKETBALL; Martin Could Return for Spurs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/music-review-unexpected-selections-in-a-sacred-program.html | MUSIC REVIEW; Unexpected Selections In a Sacred Program | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/should-we-improve-our-genome.html | Should We Improve Our Genome? | False | By Nicholas Wade | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/queens-woman-71-found-shot-in-home-police-talking-to-her-son-in-law.html | Queens Woman, 71, Found Shot in Home; Police Talking to Her Son-in-Law | False | By Jed Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/struggle-for-iraq-vice-president-cheney-theme-qaeda-ties-bombings-iraq.html | THE STRUGGLE FOR IRAQ: THE VICE PRESIDENT; Cheney Theme of Qaeda Ties to Bombings in Iraq Is Questioned by Some in Administration | False | By Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/europe/german-company-says-baby-formula-lacked-vital.html | German Company Says Baby Formula Lacked Vital Ingredient | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/c-corrections-089770.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-football-dolphins-hope-to-revive-sinking-season.html | PRO FOOTBALL; Dolphins Hope to Revive Sinking Season | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/middleeast/barrier-route-would-give-israel-15-of-west-bank-un.html | Barrier Route Would Give Israel 15% of West Bank, U.N. Says | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-meeting-online-but-will-you-really-click-089052.html | Meeting Online: But Will You Really Click? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-cain-edward-a-jr-dds.html | Paid Notice: Deaths CAIN, EDWARD A., JR., DDS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/russia-ready-to-aid-iran-with-a-plant.html | Russia Ready to Aid Iran With A-Plant | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/7-how-much-of-the-body-is-replaceable.html | (7) How Much of the Body is Replaceable? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-looking-for-truth-in-tv-biopics-088846.html | Looking for Truth In TV Biopics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-the-long-shadow-of-the-holocaust-088870.html | The Long Shadow of the Holocaust | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-rich-leah.html | Paid Notice: Deaths RICH, LEAH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/metro-briefing-new-york-brooklyn-administrative-judge-promoted.html | Metro Briefing | New York: Brooklyn: Administrative Judge Promoted | False | By Andy Newman (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/where-are-those-aliens.html | Where Are Those Aliens? | False | By Dennis Overbye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-memorials-ellman-sidney.html | Paid Notice: Memorials ELLMAN, SIDNEY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-meeting-online-but-will-you-really-click-089079.html | Meeting Online: But Will You Really Click? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/books/for-disco-s-first-diva-it-s-still-not-last-dance.html | For Disco's First Diva, It's Still Not Last Dance | False | By Bernard Weinraub | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/books/books-of-the-times-a-family-haunted-by-ghosts-of-history.html | BOOKS OF THE TIMES; A Family Haunted By Ghosts Of History | False | By Michiko Kakutani | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/middleeast/iraqi-security-forces-outnumber-american-troops-us.html | Iraqi Security Forces Outnumber American Troops, U.S. Says | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/IHT-arabic-television-what-the-arabs-watch-vs-what-bush-says.html | Arabic television : What the Arabs watch vs. what Bush says | False | By Ghida Fakhry, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/talk-of-wiretaps-rattles-hollywood.html | Talk of Wiretaps Rattles Hollywood | False | This article was reported by Lowell Bergman, Laura M. Holson and Bernard Weinraub and Written By Mr. Weinraub. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/dance-review-dreaming-beyond-traditional-forms-from-north-india.html | DANCE REVIEW; Dreaming Beyond Traditional Forms From North India | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-secret-life-of-a-retirement-account.html | The Secret Life of a Retirement Account | False | By Lynnley Browning and David Cay Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/IHT-1928-hirohitos-coronation-in-our-pages-100-75-and-50-years-ago.html | 1928: Hirohito's Coronation : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/terrorism-in-saudi-arabia.html | Terrorism in Saudi Arabia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/how-much-of-the-body-is-replaceable.html | How Much Of the Body Is Replaceable? | False | By Linda Villarosa | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-bernstein-arnold-j.html | Paid Notice: Deaths BERNSTEIN, ARNOLD J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/veterans-day.html | Veterans Day | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/markets-market-place-lawsuit-public-offerings-shines-spotlight-dispute-between.html | THE MARKETS: Market Place; A lawsuit on public offerings shines a spotlight on a dispute between the S.E.C. and the Justice Dept. | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/IHT-1953-portugal-elects-assembly-in-our-pages-100-75-and-50-years.html | 1953: Portugal Elects Assembly : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-americas-brazil-volkswagen-strike-ends.html | World Business Briefing | Americas: Brazil: Volkswagen Strike Ends | False | By Tony Smith (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/6-afghans-die-in-us-raid-reports-say.html | 6 Afghans Die In U.S. Raid, Reports Say | False | By Carlotta Gall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-koeppel-jerome-md.html | Paid Notice: Deaths KOEPPEL, JEROME, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/college-football-acc-s-graduation-rate-to-rise-study-says.html | COLLEGE FOOTBALL; A.C.C.'s Graduation Rate to Rise, Study Says | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/middleeast/the-presidents-veterans-day-speech.html | The PresidentÂ´s Veterans Day Speech | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-people-089877.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/media/modernista-chosen-as-tiaacrefs-agency.html | Modernista Chosen at TIAA-CREFÂ´s Agency | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/are-women-necessary.html | Are Women Necessary? | False | By Natalie Angier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/IHT-rugby-world-cup-a-bit-battered-wood-departs-with-a-love-of-the.html | RUGBY WORLD CUP : A bit battered, Wood departs with a love of the game intact | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/how-much-nature-is-enough.html | How Much Nature Is Enough? | False | By Andrew C. Revkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/metro-briefing-new-jersey-trenton-guilty-plea-in-insurance-fraud.html | Metro Briefing | New Jersey: Trenton: Guilty Plea In Insurance Fraud | False | By Jane Allande-Hession (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/cynics-without-a-cause.html | Cynics Without A Cause | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/tehran-journal-marriages-made-not-in-heaven-but-in-a-cleric-s-office.html | Tehran Journal; Marriages Made Not in Heaven but in a Cleric's Office | False | By Nazila Fathi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/defense-minister-from-vietnam-meets-rumsfeld.html | Defense Minister From Vietnam Meets Rumsfeld | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/the-things-they-wrote-082848.html | The Things They Wrote | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-memorials-carson-brooke-j.html | Paid Notice: Memorials CARSON, BROOKE J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-meeting-online-but-will-you-really-click-089028.html | Meeting Online: But Will You Really Click? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/fashion/creative-energy-that-soared-too-high.html | Creative Energy That Soared Too High | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/hockey-rangers-loss-has-fans-chanting-for-change.html | HOCKEY; Rangers' Loss Has Fans Chanting for Change | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-moch-cynthia-rice.html | Paid Notice: Deaths MOCH, CYNTHIA RICE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/how-does-the-brain-work.html | How Does the Brain Work? | False | By Sandra Blakeslee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/europe/russian-court-refuses-to-release-jailed-billionaire-on.html | Russian Court Refuses to Release Jailed Billionaire on Bail | False | By Steven Lee Myers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/the-white-house-steel-trap.html | The White House Steel Trap | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/justices-to-hear-case-of-detainees-at-guantanamo.html | JUSTICES TO HEAR CASE OF DETAINEES AT GUANTï¿½Â...NAMO | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/new-york-cabdrivers-deserve-better.html | New York Cabdrivers Deserve Better | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/for-bush-a-light-moment-on-a-painful-topic.html | For Bush, a Light Moment on a Painful Topic | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/national/national-briefing-south.html | National Briefing: South | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/virginia-prosecutors-close-their-case-at-one-sniper-trial.html | Virginia Prosecutors Close Their Case at One Sniper Trial | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/voices-eva-harris.html | VOICES; Eva Harris | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/the-case-of-the-operatic-moon-in-rio-a-drawer-dropping-director-is-due-in-court.html | The Case of the Operatic Moon; In Rio, a Drawer-Dropping Director Is Due in Court | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/world-briefing-europe-russia-no-spitting-or-smooching.html | World Briefing | Europe: Russia: No Spitting Or Smooching | False | By Erin E. Arvedlund (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-memorials-marcove-ralph-md.html | Paid Notice: Memorials MARCOVE, RALPH, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-berne-eliot-buddy.html | Paid Notice: Deaths BERNE, ELIOT "BUDDY" | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-deadline-in-ferry-crash-080110.html | Deadline in Ferry Crash | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-amato-maria-adelaide.html | Paid Notice: Deaths AMATO, MARIA ADELAIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/international/europe/blair-defending-bush-urges-war-protesters-to-listen-to.html | Blair, Defending Bush, Urges War Protesters to Listen to Him | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-guest-lucy-c-cz.html | Paid Notice: Deaths GUEST, LUCY, C. (C.Z.) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/can-drugs-make-us-happier-smarter.html | Can Drugs Make Us Happier? Smarter? | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/can-science-prove-the-existence-of-god.html | Can Science Prove the Existence of God? | False | By George Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/fund-is-started-to-defend-paroled-killer-in-beating-case.html | Fund Is Started to Defend Paroled Killer in Beating Case | False | By Robert Hanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-accounts-089869.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/a-window-washer-falls-to-his-death.html | A Window Washer Falls to His Death | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/surfing-most-extreme-sport-catches-on-again.html | SURFING; Most Extreme Sport Catches On, again | False | By Mike Wise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/front-row-a-resale-shop-for-hip-teenagers.html | Front Row; A Resale Shop for Hip Teenagers | False | By Ruth La Ferla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/issue-1-tricky-bacteria-body-scans-and-doomsday.html | Issue 1: Tricky Bacteria, Body Scans and Doomsday | False | By Henry Fountain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/movies/new-dvd-s-two-classics-and-a-young-bodybuilder-with-politics-in-his-future.html | NEW DVDS; Two Classics, and a Young Bodybuilder With Politics in His Future | False | By Peter M. Nichols | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/voices-martha-mcclintock.html | VOICES; Martha McClintock | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-majid-dr-ahmed-abdul.html | Paid Notice: Deaths MAJID, DR. AHMED ABDUL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-europe-the-netherlands-kpn-profit.html | World Business Briefing | Europe: The Netherlands: KPN Profit | False | By Gregory Crouch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-football-jordan-is-big-in-short-yardage.html | PRO FOOTBALL; Jordan Is Big In Short Yardage | False | By Gerald Eskenazi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/national-briefing-washington-26-democrats-to-demand-rumsfeld-s-ouster.html | National Briefing | Washington: 26 Democrats To Demand Rumsfeld's Ouster | False | By David Firestone (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/voices-john-maeda.html | VOICES; John Maeda | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-happened-before-the-big-bang.html | What Happened Before the Big Bang? | False | By Dennis Overbye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/theater/farrah-fawcett-play-closes-in-previews.html | Farrah Fawcett Play Closes in Previews | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-spatz-eugene.html | Paid Notice: Deaths SPATZ, EUGENE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-the-long-shadow-of-the-holocaust-088935.html | The Long Shadow of the Holocaust | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-hamalian-leo.html | Paid Notice: Deaths HAMALIAN, LEO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/world-briefing-europe-britain-charles-bars-tv-appearance.html | World Briefing | Europe: Britain: Charles Bars TV Appearance | False | By Sarah Lyall (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-bon-jovi-in-alliance-with-samsung.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bon Jovi in Alliance With Samsung | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/corrections-089753.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/is-evolution-truly-random.html | Is Evolution Truly Random? | False | By Carol Kaesuk Yoon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/cronkite-responds-to-video-lawsuit.html | Cronkite Responds To Video Lawsuit | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/why-do-we-sleep.html | Why Do We Sleep? | False | By Erica Goode | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-basketball-as-james-steals-show-the-knicks-pan-themselves.html | PRO BASKETBALL; As James Steals Show, the Knicks Pan Themselves | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/can-robots-become-conscious.html | Can Robots Become Conscious? | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-travel-work-out-see-a-rembrandt-or-play-the-slots-all-between-flights.html | BUSINESS TRAVEL; Work Out, See a Rembrandt or Play the Slots, All Between Flights | False | By Sharon McDonnell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-europe-britain-bat-names-executive.html | World Business Briefing | Europe: Britain: Bat Names Executive | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/the-things-they-wrote-082864.html | The Things They Wrote | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/iran-has-made-plutonium-un-reports.html | Iran Has Made Plutonium, U.N. Reports | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-bailer-sheilah.html | Paid Notice: Deaths BAILER, SHEILAH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/he-really-wants-to-direct.html | He Really Wants To Direct | False | By Ginia Bellafante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-is-the-most-important-problem-in-math-today.html | What Is the Most Important Problem in Math Today? | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-the-long-shadow-of-the-holocaust-088919.html | The Long Shadow of the Holocaust | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/inside-089990.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/corrections-089729.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/police-leaders-say-officers-shouldn-t-moonlight-at-bars.html | Police Leaders Say Officers Shouldn't Moonlight at Bars | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/news-summary-090190.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/technology-business-fcc-backs-phone-number-portability.html | TECHNOLOGY BUSINESS; F.C.C. Backs Phone Number Portability | False | By Matt Richtel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/when-will-the-next-ice-age-begin.html | When Will the Next Ice Age Begin? | False | By Andrew C. Revkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-mckinney-elizabeth-mclane.html | Paid Notice: Deaths MCKINNEY, ELIZABETH MCLANE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/boldface-names-085839.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/corrections-089745.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/delay-on-energy-bill-vote-threatens-adjournment-plan.html | Delay on Energy Bill Vote Threatens Adjournment Plan | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/c-z-guest-american-classic.html | C. Z. Guest, American Classic | False | By Cathy Horyn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/worldbusiness/IHT-as-its-factories-pick-up-speed-china-aids-a-global-recovery.html | As its factories pick up speed, China aids a global recovery | False | By Thomas Crampton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-levien-donna-joy.html | Paid Notice: Deaths LEVIEN, DONNA JOY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/metro-briefing-new-york-queens-a-manufacturer-returns-and-gets-dessert.html | Metro Briefing | New York: Queens: A Manufacturer Returns, And Gets Dessert | False | By Michael Cooper (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-did-we-learn-from-aids.html | What Did We Learn From AIDS? | False | By Abigail Zuger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/oracle-says-peoplesoft-plan-for-rebates-may-imperil-bid.html | Oracle Says PeopleSoft Plan For Rebates May Imperil Bid | False | By Laurie J. Flynn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/panama-challenges-miami-as-free-trade-headquarters.html | Panama Challenges Miami As Free Trade Headquarters | False | By Christopher Marquis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/pressure-cited-as-colombian-resigns-post.html | Pressure Cited As Colombian Resigns Post | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/editors-note-25-years-science-times.html | Editors' Note; 25 YEARS: Science Times | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/japan-and-eu-threaten-us-on-import-sanctions.html | Japan and E.U. Threaten U.S. on Import Sanctions | False | By Thomas Crampton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/reopening-planned-for-rca-building-deck.html | Reopening Planned for RCA Building Deck | False | By Andrea Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/school-unions-want-to-cancel-labor-hearings-official-says.html | School Unions Want to Cancel Labor Hearings, Official Says | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-bloom-sally.html | Paid Notice: Deaths BLOOM, SALLY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/ex-guatemalan-dictator-s-political-career-screeches-to-a-halt.html | Ex-Guatemalan Dictator's Political Career Screeches to a Halt | False | By Tim Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/technology-business-ibm-and-partners-promoting-linux-against-windows.html | TECHNOLOGY BUSINESS; I.B.M. and Partners Promoting Linux Against Windows | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/sports-of-the-times-it-is-not-time-for-flutie-to-ride-off-into-sunset.html | Sports Of The Times; It Is Not Time for Flutie To Ride Off Into Sunset | False | By Ira Berkow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-is-the-next-plague.html | What Is the Next Plague? | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-fingold-j-paul.html | Paid Notice: Deaths FINGOLD, J. PAUL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/IHT-1903-closer-uscuba-ties-in-our-pages-100-75-and-50-years-ago.html | 1903: Closer U.S.-Cuba Ties: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-rothenberg-amy.html | Paid Notice: Deaths ROTHENBERG, AMY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-asia-singapore-carrier-posts-profit.html | World Business Briefing | Asia: Singapore: Carrier Posts Profit | False | By Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/brian-williams-to-leave-his-cnbc-program.html | Brian Williams to Leave His CNBC Program | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/c-orrections-089737.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/baseball-drug-testing-at-the-top-of-selig-s-list-for-now.html | BASEBALL; Drug Testing at the Top Of Selig's List for Now | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-the-long-shadow-of-the-holocaust-088943.html | The Long Shadow of the Holocaust | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/national/new-york-real-estate-heir-acquitted-of-murder-in-texas.html | New York Real Estate Heir Acquitted of Murder in Texas | False | By Maria Newman Brr / and Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/after-the-crossing-danger-to-migrants-isn-t-over.html | After the Crossing, Danger to Migrants Isn't Over | False | By Charlie Leduff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/worldbusiness/IHT-germany-cracks-down-on-software-piracy.html | Germany cracks down on software piracy | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-looking-for-truth-in-tv-biopics-088820.html | Looking for Truth In TV Biopics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/despite-glints-of-hope-california-gop-faces-obstacles-to-ousting-senator-boxer.html | Despite Glints of Hope, California G.O.P. Faces Obstacles to Ousting Senator Boxer | False | By Dean E. Murphy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-the-long-shadow-of-the-holocaust-088889.html | The Long Shadow of the Holocaust | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-schlossman-barbara.html | Paid Notice: Deaths SCHLOSSMAN, BARBARA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/world/clinton-urges-china-to-act-fast-on-aids.html | Clinton Urges China to Act Fast on AIDS | False | By Jim Yardley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/style/IHT-what-they-really-do-a-wall-of-sound.html | What they really do: A wall of sound | False | By Roderick Conway Morris, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/IHT-usvietnam-a-balancing-act-by-hanoi.html | U.S.-Vietnam: A balancing act by Hanoi | False | By Nayan Chanda, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-nbc-faults-nielsen-for-reduction-in-viewers.html | THE MEDIA BUSINESS: ADVERTISING; NBC Faults Nielsen for Reduction in Viewers | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-looking-for-truth-in-tv-biopics-088838.html | Looking for Truth In TV Biopics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/IHT-europe-and-israel-letters-to-the-editor.html | Europe and Israel: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/theater/theater-review-drama-s-lines-evoke-yesterday-s-headlines.html | THEATER REVIEW; Drama's Lines Evoke Yesterday's Headlines | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/the-things-they-wrote-107875.html | The Things They Wrote | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-asia-south-korea-auto-stake-for-sale.html | World Business Briefing | Asia: South Korea: Auto Stake For Sale | False | By Sam Len (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/theater/theater-review-revenge-of-the-one-hit-wonders-hip-hop-division.html | THEATER REVIEW; Revenge of the One-Hit Wonders, Hip-Hop Division | False | By Margo Jefferson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/voices-sir-paul-m-nurse.html | VOICES; Sir Paul M. Nurse | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-naftali-raymond.html | Paid Notice: Deaths NAFTALI, RAYMOND | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/the-ad-campaign-kerry-invokes-bush-s-carrier-landing-to-emphasize-points.html | THE AD CAMPAIGN; Kerry Invokes Bush's Carrier Landing to Emphasize Points | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/l-meeting-online-but-will-you-really-click-089036.html | Meeting Online: But Will You Really Click? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/editors-note-087033.html | Editors' Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/jack-c-grigg-83-a-shaper-of-nuclear-navy-s-systems.html | Jack C. Grigg, 83, a Shaper Of Nuclear Navy's Systems | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/classified/paid-notice-deaths-cooper-peter-b.html | Paid Notice: Deaths COOPER, PETER B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/television-review-bicycle-repairmen-and-their-flying-machines.html | TELEVISION REVIEW; Bicycle Repairmen and Their Flying Machines | False | By Virginia Heffernan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/science/are-men-necessary.html | Are Men Necessary? | False | By Donald G. McNeil Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/us/kerry-dismisses-campaign-chief.html | KERRY DISMISSES CAMPAIGN CHIEF | False | By David M. Halbfinger and Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-football-giants-mara-not-among-fassel-s-many-detractors.html | PRO FOOTBALL; Giants' Mara Not Among Fassel's Many Detractors | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-11 | 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/IHT-bushs-call-for-democracy-letters-to-the-editor.html | Bush's call for democracy: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/high-school-admission-rules-change-sense-of-not-in-my-backyard.html | High School Admission Rules Change Sense of 'Not in My Backyard' | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/defibrillators-for-the-public-aid-survival-study-says.html | Defibrillators For the Public Aid Survival, Study Says | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/l-an-immigrant-s-choice-095117.html | An Immigrant's Choice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-dickman-paula.html | Paid Notice: Deaths DICKMAN, PAULA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/roundup-nba-audition-for-mark-jackson.html | ROUNDUP: N.B.A.; Audition for Mark Jackson | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/a-truck-convoy-to-texas-with-fuel-in-the-tank-and-tigers-in-the-back.html | A Truck Convoy to Texas With Fuel in the Tank, and Tigers in the Back | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/as-team-sports-conflict-some-parents-rebel.html | As Team Sports Conflict, Some Parents Rebel | False | By Bill Pennington | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/ex-economist-at-goldman-pleads-guilty-to-insider-trading.html | Ex-Economist at Goldman Pleads Guilty to Insider Trading | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/colombian-police-chief-resigns.html | Colombian Police Chief Resigns | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105929.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/pro-football-improving-run-defense-a-challenge-for-cottrell.html | PRO FOOTBALL; Improving Run Defense A Challenge for Cottrell | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/baseball-blue-jays-halladay-wins-the-al-cy-young-award.html | BASEBALL; Blue Jays' Halladay Wins The A.L. Cy Young Award | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-naftali-raymond.html | Paid Notice: Deaths NAFTALI, RAYMOND | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105880.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-manhattan-man-escapes-from-police.html | Metro Briefing | New York: Manhattan: Man Escapes From Police | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105945.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/62-million-in-a-fast-and-furious-sale.html | $62 Million in a 'Fast and Furious' Sale | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-mincieli-millie.html | Paid Notice: Deaths MINCIELI, MILLIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/the-struggle-for-iraq-strategy-us-aide-in-iraq-in-urgent-talks-at-white-house.html | THE STRUGGLE FOR IRAQ: STRATEGY; U.S. AIDE IN IRAQ IN URGENT TALKS AT WHITE HOUSE | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/a-suggestion-for-the-mta-training-in-communication | A Suggestion for the M.T.A.: Training in Communication | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/arts-briefing-berlin-pergamon-plans.html | ARTS BRIEFING; BERLIN: PERGAMON PLANS | False | By Kirsten Grieshaber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105953.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105961.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-washington-guns-for-pilots-of-cargo-planes.html | National Briefing | Washington: Guns For Pilots Of Cargo Planes | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/water-main-break-under-river-disrupts-service-in-jersey-city.html | Water Main Break Under River Disrupts Service in Jersey City | False | By Alicia Zubikowski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-beets-and-peppers-for-the-candy-dish.html | FOOD STUFF; Beets and Peppers For the Candy Dish | False | By Melissa Clark | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-connecticut-bristol-fugitive-son-arrested-in-mother-s-death.html | Metro Briefing | Connecticut: Bristol: Fugitive Son Arrested In Mother's Death | False | By Stacey Stowe (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/2-sides-at-first-sniper-trial-vie-to-put-on-a-human-face.html | 2 Sides at First Sniper Trial Vie to Put on a Human Face | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/struggle-for-iraq-military-general-vows-intensify-us-response-attackers | THE STRUGGLE FOR IRAQ: MILITARY; General Vows to Intensify U.S. Response to Attackers | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/us-awaits-south-korea-plan-on-troop-numbers-in-seoul.html | U.S. Awaits South Korea Plan On Troop Numbers in Seoul | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/c-corrections-104450.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/worldbusiness/IHT-soccer-trumpet-sounds-but-whose.html | SOCCER : Trumpet sounds, but whose? | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/art-carney-85-lauded-honeymooners-actor-dies.html | Art Carney, 85, Lauded 'Honeymooners' Actor, Dies | False | By Richard Severo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/25-and-under-korean-for-extra-credit-in-the-east-village.html | $25 AND UNDER; Korean for Extra Credit, in the East Village | False | By Eric Asimov | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/middleeast/at-least-26-killed-in-a-bombing-of-an-italian.html | At Least 26 Killed in a Bombing of an Italian Compound in Iraq | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105910.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-thurlow-herbert-wil-liams.html | Paid Notice: Deaths THURLOW, HERBERT WIL LIAMS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105937.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/congress-is-nearing-approval-of-record-pentagon-spending.html | Congress Is Nearing Approval Of Record Pentagon Spending | False | By David Firestone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/hockey-islanders-unable-to-play-follow-the-leader.html | HOCKEY; Islanders Unable to Play Follow the Leader | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/sports-of-the-times-a-city-always-needing-a-title.html | Sports of The Times; A City Always Needing A Title | False | By George Vecsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/recipe-quark-mousse-with-mixed-berries.html | Recipe: Quark Mousse With Mixed Berries | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/IHT-shevardnadze-under-fire-pulling-georgia-from-the-brink.html | Shevardnadze under fire : Pulling Georgia from the brink | False | By David L. Phillips, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/2-children-die-in-upstate-fire-and-a-third-is-presumed-dead.html | 2 Children Die in Upstate Fire And a Third Is Presumed Dead | False | By Jed Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-science-and-health-warning-on-mesh-for-hernias.html | National Briefing | Science And Health: Warning On Mesh For Hernias | False | By Denise Grady (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/middleeast/arafat-urges-an-end-to-violence-as-he-swears-in-new.html | Arafat Urges an End to Violence as He Swears In New Government | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/durst-verdict-tied-to-local-mores-and-a-shrewd-defense.html | Durst Verdict Tied to Local Mores and a Shrewd Defense | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/1-guns-pain-and-horror-congress-should-act-104337.html | Guns, Pain and Horror: Congress Should Act | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/books/books-of-the-times-republican-evolution-from-lincoln-to-reagan.html | BOOKS OF THE TIMES; Republican Evolution, From Lincoln to Reagan | False | By Douglas Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/sports-briefing-colleges-ncaa-to-start-testing-for-new-steroid.html | SPORTS BRIEFING: COLLEGES; N.C.A.A. to Start Testing for New Steroid | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/movies/a-sons-documentary.html | A Son's Documentary | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-and-you-thought-a-3-hour-recipe-was-long.html | FOOD STUFF; And You Thought a 3-Hour Recipe Was Long | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/c-corrections-104868.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/recipe-mellow-lamb-steaks.html | Recipe: Mellow Lamb Steaks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/l-for-college-chiefs-how-much-pay-is-too-much-095214.html | For College Chiefs, How Much Pay Is Too Much? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-south-louisiana-costume-may-bring-complaint.html | National Briefing | South: Louisiana: Costume May Bring Complaint | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/boldface-names-104973.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/fbi-s-reach-into-records-is-set-to-grow.html | F.B.I.'s Reach Into Records Is Set to Grow | False | By Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/our-towns-please-forgive-gnarled-limbs-its-age-is-600.html | Our Towns; Please Forgive Gnarled Limbs. Its Age Is 600. | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/will-hydrogen-clear-the-air-maybe-not-say-some.html | Will Hydrogen Clear the Air? Maybe Not, Say Some | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/in-small-houses-champagne-finds-its-soul.html | In Small Houses, Champagne Finds Its Soul | False | By Eric Asimov | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/term-waning-gov-davis-reflects-on-the-battle-lost.html | Term Waning, Gov. Davis Reflects on the Battle Lost | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-asia-japan-machine-orders-decline.html | World Business Briefing | Asia: Japan: Machine Orders Decline | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/worldbusiness/IHT-analysts-remain-bullish-on-russias-long-term-life.html | Analysts remain bullish on Russia's long term : Life after Yukos | False | By Barbara Wall, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/fire-destroys-supermarket-and-a-church-in-harlem.html | Fire Destroys Supermarket And a Church In Harlem | False | By Howard O. Stier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-manhattan-official-may-resign.html | Metro Briefing | New York: Manhattan: Official May Resign | False | By William K. Rashbaum (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/pro-basketball-spurs-visit-recalls-one-made-by-kidd.html | PRO BASKETBALL; Spurs' Visit Recalls One Made by Kidd | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/sports-of-the-times-it-s-a-victory-for-regular-guys.html | Sports of The Times; It's a Victory for Regular Guys | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-europe-germany-bayer-reports-a-loss.html | World Business Briefing | Europe: Germany: Bayer Reports A Loss | False | By Petra Kappl (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/world-briefing-asia-koreas-agree-to-reunion-center.html | World Briefing | Asia: Koreas Agree To Reunion Center | False | By Samuel Len (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-uchin-jerome-f-dds.html | Paid Notice: Deaths UCHIN, JEROME F., D.D.S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/hockey-sather-seems-set-to-shuffle-the-rangers-lines.html | HOCKEY; Sather Seems Set to Shuffle the Rangers' Lines | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/quotation-of-the-day-100196.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/cyla-wiesenthal-95-survivor-of-holocaust-with-nazi-nemesis.html | Cyla Wiesenthal, 95, Survivor Of Holocaust With Nazi Nemesis | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/about-new-york-mustering-a-parade-and-rousing-old-memories.html | About New York; Mustering A Parade And Rousing Old Memories | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105902.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/middleeast/bush-looking-to-transfer-power-to-iraqis-us-aide.html | Bush Looking to Transfer Power to Iraqis, U.S. Aide Says | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/europeans-warn-us-on-wider-effects-from-steel-tariffs.html | Europeans Warn U.S. on Wider Effects From Steel Tariffs | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/new-college-programs-reflect-a-renewed-interest-in-africa.html | New College Programs Reflect a Renewed Interest in Africa | False | By Karen W. Arenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-australia-bank-s-profit-rises.html | World Business Briefing | Australia: Bank's Profit Rises | False | By John Shaw (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/pairings-strong-flavors-to-tickle-the-palate-not-overwhelm-it.html | PAIRINGS; Strong Flavors to Tickle the Palate, Not Overwhelm It | False | By Amanda Hesser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/smithsonian-rejects-pleas-on-labeling-of-enola-gay.html | Smithsonian Rejects Pleas On Labeling Of Enola Gay | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/books/finding-his-calling-chechnya-s-images-war-photojournalist-s-new-book-portrays.html | Finding His Calling in Chechnya's Images of War; A Photojournalist's New Book Portrays the Devastation Of a Bitter Conflict | False | By Alan Riding | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/when-bush-talks-of-freedom-5-letters.html | When Bush Talks of Freedom (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/old-loyalist-and-new-face-divide-backing-of-unions.html | Old Loyalist and New Face Divide Backing of Unions | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/college-football-miami-coach-tells-winslow-he-will-not-start.html | COLLEGE FOOTBALL; Miami Coach Tells Winslow He Will Not Start | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/moscow-court-turns-down-oil-tycoon-s-bid-for-release-on-bail.html | Moscow Court Turns Down Oil Tycoon's Bid for Release on Bail | False | By Steven Lee Myers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/IHT-factory-output-soars-stoking-confidence-in-economic-rebound-chinese-help.html | Factory output soars, stoking confidence in economic rebound: Chinese help fuel worldwide recovery | False | By Thomas Crampton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/failed-pensions-a-painful-lesson-in-assumptions.html | Failed Pensions: A Painful Lesson in Assumptions | False | By Mary Williams Walsh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/hold-the-vitriol.html | Hold The Vitriol | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/college-football-bowl-parade-will-likely-pass-uconn-by.html | COLLEGE FOOTBALL; Bowl Parade Will Likely Pass UConn By | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/survivors-of-riyadh-bombing-pick-up-pieces-of-their-lives.html | Survivors of Riyadh Bombing Pick Up Pieces of Their Lives | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-bernstein-arnold-j.html | Paid Notice: Deaths BERNSTEIN, ARNOLD J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/world-briefing-europe-spain-fugitive-lottery-winner-s-number-is-up.html | World Briefing | Europe: Spain: Fugitive Lottery Winner's Number Is Up | False | By Dale Fuchs (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/dance/picturing-good-and-evil-in-dorian.html | Picturing Good and Evil in Â¬Â¬DorianÂ¬Â | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/world-briefing-africa-kenya-mau-mau-group-recognized.html | World Briefing | Africa: Kenya: Mau Mau Group Recognized | False | By Marc Lacey (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/embracing-southern-art-old-times-there-are-not-forgotten.html | Embracing Southern Art: Old Times There Are Not Forgotten | False | By Stephen Kinzer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/c-corrections-104418.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/IHT-turkey-cyprus-and-the-eu-letters-to-the-editor.html | Turkey, Cyprus and the EU: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/at-my-table-fall-s-not-just-in-the-air-but-on-the-palate.html | AT MY TABLE; Fall's Not Just in the Air, But on the Palate | False | By Nigella Lawson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/dioceses-lag-on-responses-to-abuse-survey.html | Dioceses Lag on Responses to Abuse Survey | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-south-mississippi-judge-rejects-suit-on-lawyers.html | National Briefing | South: Mississippi: Judge Rejects Suit On Lawyers | False | By Adam Liptak (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/afghans-political-prognosis-is-still-hazy-un-panel-says.html | Afghans' Political Prognosis Is Still Hazy, U.N. Panel Says | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/house-gop-offers-compromise-in-hope-of-ending-stalemate-on-medicare-bill.html | House G.O.P. Offers Compromise in Hope of Ending Stalemate on Medicare Bill | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/end-the-debates-before-they-start.html | End the Debates Before They Start | False | By Paul Weyrich and Randall Robinson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/the-big-apple-circus.html | The Big Apple Circus | False | By Dan Barber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/middleeast/general-vows-to-intensify-us-response-to-attackers.html | General Vows to Intensify U.S. Response to Attackers | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/public-lives-now-batting-but-trying-to-stop-the-hitting.html | PUBLIC LIVES; Now Batting, but Trying to Stop the Hitting . . . | False | By Robin Finn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-altman-geraldine-m.html | Paid Notice: Deaths ALTMAN, GERALDINE M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/gop-convention-has-police-alert-and-protesters-planning.html | G.O.P. Convention Has Police Alert and Protesters Planning | False | By Michael Slackman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/IHT-1928-armistice-day-ceremonies-in-our-pages-100-75-and-50-years.html | 1928: Armistice Day Ceremonies: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/a-different-sears-looks-a-lot-like-some-of-its-rivals.html | A Different Sears Looks a Lot Like Some of Its Rivals | False | By Constance L. Hays | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/recipe-caramelized-onion-and-quark-dip.html | Recipe: Caramelized Onion and Quark Dip | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/baseball-cashman-yankees-pursuing-schilling.html | BASEBALL; Cashman, Yankees Pursuing Schilling | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/national/alabama-justice-on-trial-over-ten-commandments.html | Alabama Justice on Trial Over Ten Commandments | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/cheese-for-rocket-scientists-and-others.html | Cheese for Rocket Scientists, and Others | False | By Melissa Clark | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/IHT-european-politicians-letters-to-the-editor.html | European politicians: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/IHT-confronting-germanys-past-letters-to-the-editor.html | Confronting Germany's past: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/us-teams-head-for-world-finals-in-bridge.html | U.S. Teams Head for World Finals in Bridge | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-where-diners-are-in-the-dark-but-waiters-can-see.html | FOOD STUFF; Where Diners Are in the Dark, but Waiters Can See | False | By Melissa Clark | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/recipe-autumnal-spiced-plums.html | Recipe: Autumnal Spiced Plums | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-blatt-jane-nee-goldberg.html | Paid Notice: Deaths BLATT, JANE (NEE GOLDBERG) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/IHT-bush-says-burden-of-security-is-shifting-to-iraqis.html | Bush says burden of security is shifting to Iraqis | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/meet-the-spirits-that-lift-the-spirit-high.html | Meet the Spirits That Lift The Spirit High | False | By Amanda Hesser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/letter-from-europe-continent-wrings-its-hands-over-proclaiming-its-faith.html | LETTER FROM EUROPE; Continent Wrings Its Hands Over Proclaiming Its Faith | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/music-in-review-classical-music-performers-from-down-under-along-with-composers.html | MUSIC IN REVIEW; CLASSICAL MUSIC; Performers From Down Under, Along With Composers | False | By Jeremy Eichler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/report-on-blackout-is-said-to-describe-failure-to-react.html | Report on Blackout Is Said To Describe Failure to React | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/wine-talk-a-nouveau-that-might-not-need-hype.html | WINE TALK; A Nouveau That Might Not Need Hype | False | By Frank J. Prial | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/1-when-bush-talks-of-freedom-104264.html | When Bush Talks of Freedom | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/1-soldiers-stories-and-our-tears-104396.html | Soldiers' Stories, And Our Tears | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/budget-too-helps-unsettle-colombia.html | Budget, Too, Helps Unsettle Colombia | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/malnutrition-long-noticed-in-youth-19.html | Malnutrition Long Noticed In Youth, 19 | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/IHT-1953-plane-sets-altitude-mark-in-our-pages-100-75-and-50-years.html | 1953: Plane Sets Altitude Mark: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/marvin-smith-93-whose-photographs-defined-harlem-life.html | Marvin Smith, 93, Whose Photographs Defined Harlem Life | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-queens-man-charged-with-murder.html | Metro Briefing | New York: Queens: Man Charged With Murder | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-lieberfarb-daniel-h.html | Paid Notice: Deaths LIEBERFARB, DANIEL H. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/nippon-telephone-profit-rises-sharply.html | Nippon Telephone Profit Rises Sharply | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/company-news-united-to-give-gates-in-denver-to-frontier.html | COMPANY NEWS; UNITED TO GIVE GATES IN DENVER TO FRONTIER | False | By Edward Wong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-manorville-corpse-found-in-woods-near-highway.html | Metro Briefing | New York: Manorville: Corpse Found In Woods Near Highway | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/company-briefs-105996.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/pro-basketball-knicks-eager-for-mcdyess.html | PRO BASKETBALL; Knicks Eager For McDyess | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/talk-of-closing-manhattan-va-hospital-prompts-campaign-to-save-it.html | Talk of Closing Manhattan V.A. Hospital Prompts Campaign to Save It | False | By Paul von Zielbauer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/c-corrections-105899.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/un-estimates-israeli-barrier-will-disrupt-lives-of-600000.html | U.N. Estimates Israeli Barrier Will Disrupt Lives of 600,000 | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/the-minimalist-uncovering-the-inner-pie.html | THE MINIMALIST; Uncovering The Inner Pie | False | By Mark Bittman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/2-crucial-questions-before-sniper-jury-pool.html | 2 Crucial Questions Before Sniper Jury Pool | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-daly-daniel-r.html | Paid Notice: Deaths DALY, DANIEL R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/editorial-observer-trying-to-measure-amount-information-that-humans-create.html | Editorial Observer; Trying to Measure the Amount of Information That Humans Create | False | By Verlyn Klinkenborg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/homelessness-prevention-methods-urged.html | Homelessness-Prevention Methods Urged | False | By Leslie Kaufman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/1-when-bush-talks-of-freedom-104230.html | When Bush Talks of Freedom | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/commercial-real-estate-a-former-navy-base-takes-on-a-new-life.html | COMMERCIAL REAL ESTATE; A Former Navy Base Takes On a New Life | False | By Terry Pristin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/media-business-advertising-addenda-rivals-move-exploit-network-tv-problem.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rivals Move to Exploit A Network TV Problem | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-rockies-colorado-no-charges-in-dog-owner-s-death.html | National Briefing | Rockies: Colorado: No Charges In Dog Owner's Death | False | By Mindy Sink (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/news/japan-and-eu-issue-threats-of-billions-of-dollars-in-tariffs-us-faces.html | Japan and EU issue threats of billions of dollars in tariffs; U.S. faces sanctions on steel | False | By Thomas Crampton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/for-bush-a-janus-like-view-of-trade.html | For Bush, A Janus-Like View of Trade | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/chatter-in-the-cave-of-the-winds.html | Chatter in the Cave of the Winds | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/commercial-real-estate-regional-market-new-jersey-drug-companies-underpin-office.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- New Jersey; Drug Companies Underpin the Office Market | False | By Antoinette Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/storm-tossed-hero-now-dry-new-roof-repays-family-s-debt-savior-170-1945-fire.html | A Storm-Tossed Hero, Now Dry; New Roof Repays Family's Debt to Savior of 170 in 1945 Fire | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/rosie-odonnell-case-ends-without-a-winner.html | Rosie OÂÂDonnell Case Ends Without a Winner | False | By Maria Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/national/defense-rests-in-trial-of-older-sniper-suspect.html | Defense Rests in Trial of Older Sniper Suspect | False | By By James Dao With Maria Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/inside-105244.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/pro-football-barber-letting-season-slip-through-his-fingers.html | PRO FOOTBALL; Barber Letting Season Slip Through His Fingers | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-degouveia-hilaria-s.html | Paid Notice: Deaths DEGOUVEIA, HILARIA S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-dawson-brigd-ruth.html | Paid Notice: Deaths DAWSON, BRIGD RUTH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/1-soldiers-stories-and-our-tears-104370.html | Soldiers' Stories, And Our Tears | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/music-in-review-rock-from-punkers-anguish-and-slap-happy-love-songs.html | MUSIC IN REVIEW: ROCK; From Punkers, Anguish And Slap-Happy Love Songs | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/1-soldiers-stories-and-our-tears-104400.html | Soldiers' Stories, And Our Tears | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/the-road-to-preserving-history.html | The Road to Preserving History | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/politics/us-aide-in-iraq-in-urgent-talks-at-white-house.html | U.S. Aide in Iraq in Urgent Talks at White House | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/music-review-a-nashville-tribute-to-johnny-cash.html | MUSIC REVIEW; A Nashville Tribute to Johnny Cash | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/commander-of-colombias-armed-forces-steps-down.html | Commander of ColombiaÂ¯Âs Armed Forces Steps Down | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/market-place-tied-to-milken-the-ride-still-can-be-bumpy.html | Market Place; Tied to Milken, The Ride Still Can Be Bumpy | False | By Patrick McGeehan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/theater/theater-review-teenagers-onstage-ambition-in-the-wings.html | THEATER REVIEW; Teenagers Onstage, Ambition in the Wings | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/cider-with-the-soul-of-wine.html | Cider With the Soul of Wine | False | By Lise Funderburg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/guns-pain-and-horror-congress-should-act-2-letters.html | Guns, Pain and Horror: Congress Should Act (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/german-company-admits-defect-in-infant-food.html | German Company Admits Defect in Infant Food | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/restaurants-spanning-the-globe-with-fire-and-spice.html | RESTAURANTS; Spanning the Globe, With Fire and Spice | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/clark-tells-veterans-he-backs-amendment-on-flag-desecration.html | Clark Tells Veterans He Backs Amendment on Flag Desecration | False | By Edward Wyatt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-bleier-shirley-band.html | Paid Notice: Deaths BLEIER, SHIRLEY BAND | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/never-love-a-stranger.html | Never Love A Stranger | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/business-digest-104671.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/l-when-bush-talks-of-freedom-104280.html | When Bush Talks of Freedom | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/c-corrections-104434.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/new-york-city-real-estate-heir-is-acquitted-of-murder-in-texas.html | New York City Real Estate Heir Is Acquitted of Murder in Texas | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/wines-of-the-times-small-champagnes-proudly-quirky.html | WINES OF THE TIMES; Small Champagnes, Proudly Quirky | False | By Eric Asimov | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/wine-enough-to-please-them-all.html | Wine Enough to Please Them All | False | By R. W. Apple Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/in-middle-of-the-kerry-storm-a-man-known-to-whirlwinds.html | In Middle of the Kerry Storm, A Man Known to Whirlwinds | False | By David M. Halbfinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/on-education-educating-hunter-a-child-of-autism.html | ON EDUCATION; Educating Hunter, A Child of Autism | False | By Michael Winerip | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/music/music-in-review.html | Music in Review | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/national/us-catholic-bishops-move-to-reinforce-ban-on-birth-control.html | U.S. Catholic Bishops Move to Reinforce Ban on Birth Control | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-asia-india-gm-opens-a-lab.html | World Business Briefing | Asia: India: G.M. Opens A Lab | False | By Saritha Rai (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-leong-terry.html | Paid Notice: Deaths LEONG, TERRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/news-summary-102601.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/big-three-reach-deal-to-export-15000-vehicles-to-china.html | Big Three Reach Deal to Export 15,000 Vehicles to China | False | By Danny Hakim and Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/sponsor-spurns-ballet-theater.html | Sponsor Spurns Ballet Theater | False | By Robin Pogrebin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-shapiro-milton-s.html | Paid Notice: Deaths SHAPIRO, MILTON S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/to-opt-in-or-opt-out.html | To Opt In or Opt Out | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/international/europe/italian-forces-will-stay-in-iraq-berlusconi-says.html | Italian Forces Will Stay in Iraq, Berlusconi Says | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-tabachnikoff-rabbi-barry.html | Paid Notice: Deaths TABACHNIKOFF, RABBI BARRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/us/it-s-a-question-of-federal-turf.html | It's a Question Of Federal Turf | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-memorials-sanders-reginald-byron.html | Paid Notice: Memorials SANDERS, REGINALD BYRON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/queens-windows-shatter-as-manhole-covers-explode.html | Queens Windows Shatter as Manhole Covers Explode | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/style/IHT-music-plucking-the-strings-of-tradition.html | MUSIC: Plucking the strings of tradition | False | By Steve McClure, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/sp-cuts-fords-debt-rating-to-lowest-investment-grade.html | S.&P. Cuts FordÂ¯Âs Debt Rating to Lowest Investment Grade | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/court-hearing-on-adult-trial-for-athletes-in-abuse-case.html | Court Hearing On Adult Trial For Athletes In Abuse Case | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/in-search-of-nuclear-control.html | In Search of Nuclear Control | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/IHT-congo-kabila-needs-real-help-now.html | Congo : Kabila needs real help now | False | By Mvemba Phezo Dizolele, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-a-cow-for-the-lunchbox.html | FOOD STUFF; A Cow for the Lunchbox | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/senate-follows-house-and-votes-to-impose-sanctions-against-syria.html | Senate Follows House and Votes to Impose Sanctions Against Syria | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-o-shaughnessy-lucy-eleanor.html | Paid Notice: Deaths O'SHAUGHNESSY, LUCY ELEANOR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/l-when-bush-talks-of-freedom-104302.html | When Bush Talks of Freedom | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/l-guns-pain-and-horror-congress-should-act-104345.html | Guns, Pain and Horror: Congress Should Act | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/health/panel-urges-small-clinical-trials-for-testosterone-therapy.html | Panel Urges Small Clinical Trials for Testosterone Therapy | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-tarr-max.html | Paid Notice: Deaths TARR, MAX | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/the-neediest-cases-big-sister-decides-to-step-up-putting-her-dreams-on-hold.html | The Neediest Cases; Big Sister Decides to Step Up, Putting Her Dreams on Hold | False | By Anna Bahney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-asia-japan-automaker-expects-loss.html | World Business Briefing | Asia: Japan: Automaker Expects Loss | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/surprise-word-on-nuclear-gains-by-north-korea-and-iran.html | Surprise Word on Nuclear Gains by North Korea and Iran | False | By David E. Sanger and William J. Broad | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/politics/republicans-begin-marathon-senate-session-in-protest.html | Republicans Begin Marathon Senate Session in Protest | False | By Neil A. Lewis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-brooklyn-woman-testifies-in-rape-case.html | Metro Briefing | New York: Brooklyn: Woman Testifies In Rape Case | False | By Ian Urbina (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/baseball-rodriguez-is-available-for-a-price-rangers-say.html | BASEBALL; Rodriguez Is Available For a Price, Rangers Say | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/baseball-two-voters-for-al-rookie-of-the-year-anger-steinbrenner.html | BASEBALL; Two Voters for A.L. Rookie of the Year Anger Steinbrenner | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/l-when-bush-talks-of-freedom-104376.html | When Bush Talks of Freedom | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/yourmoney/even-as-inflation-fears-rise-rates-remain-oddly-stable.html | Even as Inflation Fears Rise, Rates Remain Oddly Stable | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/world-briefing-europe-britain-accusations-of-censorship.html | World Briefing | Europe: Britain: Accusations Of Censorship | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-frumkes-constance.html | Paid Notice: Deaths FRUMKES, CONSTANCE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/transactions-103861.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/a-stained-glass-window-once-lost-now-found.html | A Stained-Glass Window, Once Lost, Now Found | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/nyse-chief-suggests-fund-to-cover-losses.html | N.Y.S.E. Chief Suggests Fund To Cover Losses | False | By Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-manning-eileen-g.html | Paid Notice: Deaths MANNING, EILEEN G. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/college-hockey-report-a-showdown-in-hockey-east.html | COLLEGE HOCKEY REPORT; A Showdown in Hockey East | False | By Mark Scheerer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/health/study-finds-differences-in-2-cholesterollowering-drugs.html | Study Finds Differences in 2 Cholesterol-Lowering Drugs | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/IHT-japan-and-eu-issue-threats-of-billions-of-dollars-in-tariffs-us-faces.html | Japan and EU issue threats of billions of dollars in tariffs: U.S. faces sanctions on steel | False | By Thomas Crampton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/IHT-1903-helped-by-man-he-shot-in-our-pages-100-75-and-50-years-ago.html | 1903: Helped By Man He Shot : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/worldbusiness/IHT-mitsubishi-now-forecasts-loss-for-year-hyundai.html | Mitsubishi now forecasts loss for year : Hyundai profit inches up (folo) | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/media-business-advertising-still-mired-problems-interpublic-group-posts-larger.html | THE MEDIA BUSINESS: ADVERTISING; Still mired in problems, the Interpublic Group posts a larger third-quarter loss than last year. | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/cablevision-reports-wider-loss-and-will-restate-some-earnings.html | Cablevision Reports Wider Loss And Will Restate Some Earnings | False | By Geraldine Fabrikant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/feared-symbol-of-nazi-era-seeks-bankruptcy.html | Feared Symbol of Nazi Era Seeks Bankruptcy | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-mann-lester.html | Paid Notice: Deaths MANN, LESTER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/world/struggle-for-iraq-allies-blair-expresses-support-for-bush-cautions-demonstrators.html | THE STRUGGLE FOR IRAQ: ALLIES; Blair Expresses Support for Bush And Cautions Demonstrators | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/classified/paid-notice-deaths-rabinor-ruth-gleen.html | Paid Notice: Deaths RABINOR, RUTH GLEEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/business/worldbusiness/IHT-horse-racing-sheik-wants-to-provide-ray-of.html | HORSE RACING : Sheik wants to provide ray of sunshine | False | By Gina Rarick, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-12 | 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/c-corrections-104876.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/olympics-no-cover-up-in-bid-a-witness-concedes.html | OLYMPICS; No Cover-Up in Bid, A Witness Concedes | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/music/tales-of-love-gone-terribly-wrong.html | Tales of Love Gone Terribly Wrong | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-who-knew-magic-carpet-deals-in-new-jersey.html | CURRENTS: WHO KNEW?; Magic Carpet Deals in New Jersey | False | By Marianne Rohrlich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/IHT-rugby-world-cup-steady-its-time-to-face-the-haka.html | RUGBY WORLD CUP : Steady, it's time to face the 'haka' | False | By Peter Fitzsimons, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-mincieli-millie.html | Paid Notice: Deaths MINCIELI, MILLIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/books/brightening-thrillers-with-a-gloomy-swedish-detective.html | Brightening Thrillers With a Gloomy Swedish Detective | False | By Sarah Lyall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-capital-punishment-letters-to-the-editor.html | Capital punishment: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-middle-east-the-security-council-may-hold-the-key.html | Middle East : The Security Council may hold the key | False | By Shlomo Ben-Ami, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/green-vs-greenbacks-a-shrewd-eye-for-the-wash-cycle.html | GREEN VS. GREENBACKS; A Shrewd Eye for the Wash Cycle | False | By Lisa Guernsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-football-at-41-flutie-is-giving-a-stiff-arm-to-age.html | PRO FOOTBALL; At 41, Flutie Is Giving a Stiff-Arm to Age | False | By Larry Bortstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/keeping-the-public-colleges-afloat.html | Keeping the Public Colleges Afloat | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/french-court-convicts-and-jails-ex-leaders-of-oil-company.html | French Court Convicts and Jails Ex-Leaders of Oil Company | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-rouge-goes-red-protecting-whose-steel.html | Rouge goes red : Protecting whose steel? | False | By Anna Meyendorff, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/the-neediest-cases-for-a-man-in-pain-progress-is-a-wearable-pair-of-shoes.html | The Neediest Cases; For a Man in Pain, Progress Is a Wearable Pair of Shoes | False | By Arthur Bovino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/national/high-winds-roughing-up-northeast-and-central-us.html | High Winds Roughing Up Northeast and Central U.S. | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-searching-for-alternatives-criticizing-the-us-empire-is-not.html | Searching for alternatives : Criticizing the U.S. empire is not enough | False | By Amitai Etzioni, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/clark-proposes-joint-venture-with-saudis-against-al-qaeda.html | Clark Proposes Joint Venture With Saudis Against Al Qaeda | False | By Edward Wyatt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/ibm-says-it-benefits-2-ways-from-on-demand-computing.html | I.B.M. Says It Benefits 2 Ways From On-Demand Computing | False | By John Markoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/suit-by-computer-workers.html | Suit by Computer Workers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/national-briefing-south-north-carolina-a-paternity-roundup.html | National Briefing | South: North Carolina: A Paternity Roundup | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-americas-dominican-republic-strike-ends.html | World Briefing | Americas: Dominican Republic: Strike Ends | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/international/americas/rapid-changes-among-ministers-damage-uribes.html | Rapid Changes Among Ministers Damage UribeÃ¢Âs Credibility | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/botswana-s-brain-drain-cripples-war-on-aids.html | Botswana's Brain Drain Cripples War on AIDS | False | By Celia W. Dugger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/study-of-two-cholesterol-drugs-finds-one-halts-heart-disease.html | Study of Two Cholesterol Drugs Finds One Halts Heart Disease | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/residential-sales.html | Residential Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/tip-leads-police-to-boy-lost-for-week-in-hospital.html | Tip Leads Police to Boy, Lost for Week, In Hospital | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/IHT-bush-team-considers-adjusting-iraq-plans.html | Bush team considers adjusting Iraq plans | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-sperling-david-e.html | Paid Notice: Deaths SPERLING, DAVID E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-rosenthal-aaron.html | Paid Notice: Deaths ROSENTHAL, AARON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/mario-merz-78-an-italian-installation-artist.html | Mario Merz, 78, an Italian Installation Artist | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/china-lowers-the-wall-for-us-cars-and-parts.html | China Lowers the Wall for U.S. Cars and Parts | False | By Danny Hakim and Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-elsohn-jule-michael-dr.html | Paid Notice: Deaths ELSOHN, JULE MICHAEL, DR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/iraq-policy-in-crisis.html | Iraq Policy in Crisis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-walter-duranty-s-pulitzer-107107.html | Walter Duranty's Pulitzer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-asia-japan-current-account-grows.html | World Business Briefing | Asia: Japan: Current Account Grows | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/companies-to-pay-new-jersey-17-million-for-toxic-cleanup.html | Companies to Pay New Jersey $17 Million for Toxic Cleanup | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/peeking-behind-the-curtain-of-secrecy.html | Peeking Behind the Curtain of Secrecy | False | By Tom McNichol | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/the-testosterone-gamble.html | The Testosterone Gamble | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-the-questions-about-halliburton-120030.html | The Questions About Halliburton | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/sports-of-the-times-gonzaga-should-resist-going-over-to-the-dark-side.html | Sports of The Times; Gonzaga Should Resist Going Over to the Dark Side | False | By Harvey Araton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/joe-kleinerman-91-a-founder-of-the-new-york-road-runners.html | Joe Kleinerman, 91, a Founder Of the New York Road Runners | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-basketball-rematch-is-not-nice-reminder-for-nets.html | PRO BASKETBALL; Rematch Is Not Nice Reminder For Nets | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121363.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/economist-pleads-guilty-in-30-year-bond-trades.html | Economist Pleads Guilty in 30-Year Bond Trades | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/military-aide-quits-joining-3-others-in-colombia-s-shake-up.html | Military Aide Quits, Joining 3 Others in Colombia's Shake-Up | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/iraq-aside-french-view-the-us-with-a-mixture-of-attraction-and-repulsion.html | Iraq Aside, French View the U.S. With a Mixture of Attraction and Repulsion | False | By Elaine Sciolino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-200311391485220405.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-europe-ireland-drug-maker-posts-a-loss.html | World Business Briefing | Europe: Ireland: Drug Maker Posts A Loss | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/city-officers-are-arrested-in-bogus-claims-of-accidents.html | City Officers Are Arrested In Bogus Claims Of Accidents | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/ex-lawmaker-convicted.html | Ex-Lawmaker Convicted | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/a-widening-tussle-over-a-london-office-complex.html | A Widening Tussle Over a London Office Complex | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/IHT-idea-of-closer-ties-spurred-by-larger-eu-germany-and-france-exploring-an.html | Idea of closer ties spurred by larger EU ; Germany and France exploring an alliance | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-kleinerman-joseph-george.html | Paid Notice: Deaths KLEINERMAN, JOSEPH GEORGE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/for-men-s-shirts-it-s-bright-colors-and-bold-patterns.html | For Men's Shirts, It's Bright Colors And Bold Patterns | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/inside-119202.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/online-shopper-a-sofa-embraced-in-its-native-habitat.html | ONLINE SHOPPER; A Sofa Embraced in Its Native Habitat | False | By Michelle Slatalla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/sports-business-a-yankeenets-split-is-not-a-simple-straightforward-transaction.html | SPORTS BUSINESS; A YankeeNets Split Is Not a Simple, Straightforward Transaction | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-tools-light-up-the-grocery-list-or-nag-a-child-fluorescently.html | NEWS WATCH: TOOLS; Light Up the Grocery List, or Nag a Child Fluorescently | False | By Andrew Zipern | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/a-saudi-israeli-deal.html | A Saudi-Israeli Deal | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-europe-germany-a-loss-at-lufthansa.html | World Business Briefing | Europe: Germany: A Loss At Lufthansa | False | By Petra Kappl (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-goldman-dr-lloyd-n.html | Paid Notice: Deaths GOLDMAN, DR. LLOYD N. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-glenn-barbara.html | Paid Notice: Deaths GLENN, BARBARA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-tompkins-john.html | Paid Notice: Deaths TOMPKINS, JOHN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-cellphones-out-of-touch-check-the-tv-in-your-pocket.html | NEWS WATCH: CELLPHONES; Out of Touch? Check the TV In Your Pocket | False | By Michel Marriott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/market-place-janus-capital-meets-the-enemy-and-it-is-janus.html | Market Place; Janus Capital Meets the Enemy And It Is Janus | False | By Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-television-monitoring-broadcast-news-from-your-desk-or-laptop.html | NEWS WATCH: TELEVISION; Monitoring Broadcast News From Your Desk or Laptop | False | By Mark Glassman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/defense-rests-in-sniper-case-after-less-than-3-hours.html | Defense Rests in Sniper Case After Less Than 3 Hours | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/so-a-guy-walks-into-a-school-in-a-skirt.html | So a Guy Walks Into a School in a Skirt . . . | False | By Alison Leigh Cowan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-after-a-bombing-saudis-reflect-119814.html | After a Bombing, Saudis Reflect | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/game-theory-warfare-birds-eye-and-trench.html | GAME THEORY; Warfare, Bird's-Eye And Trench | False | By Charles Herold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-top-executives-named-at-three-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executives Named at Three Agencies | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/beats-walking-at-3.4-mph-not-this-bus.html | Beats Walking? At 3.4 M.P.H., Not This Bus | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-pace-genoveffa.html | Paid Notice: Deaths PACE, GENOVEFFA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/appreciations-death-of-a-sewer-worker.html | APPRECIATIONS; Death of a Sewer Worker | False | By Verlyn Klinkenborg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/change-on-early-admission-produces-application-shifts.html | Change on Early Admission Produces Application Shifts | False | By Karen W. Arenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-asia-sri-lanka-rival-leaders-meet.html | World Briefing | Asia: Sri Lanka: Rival Leaders Meet | False | By Amy Waldman (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-mead-stephen-ii.html | Paid Notice: Deaths MEAD, STEPHEN II. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/a-new-democracy-enshrined-in-faith.html | A New Democracy, Enshrined in Faith | False | By Noah Feldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121371.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121398.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-staten-island-driver-sought-in-fatal-crash.html | Metro Briefing | New York: Staten Island: Driver Sought in Fatal Crash | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/what-s-next-is-that-you-son-voice-authentication-trips-up-the-experts.html | WHAT'S NEXT; Is That You, Son? Voice Authentication Trips Up the Experts | False | By Anne Eisenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/there-s-green-stuff-in-the-kitchen-and-laundry.html | There's Green Stuff in the Kitchen and Laundry | False | By Michael McDonough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121452.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-fresco-jeanne.html | Paid Notice: Deaths FRESCO, JEANNE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/ballet-theater-is-calm-in-face-of-loss-of-funds.html | Ballet Theater Is Calm In Face of Loss of Funds | False | By Robin Pogrebin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-the-use-of-torture-letters-to-the-editor-93740066142.html | The use of torture: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/baseball-torre-won-t-seek-to-extend-contract-during-the-season.html | BASEBALL; Torre Won't Seek to Extend Contract During the Season | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/play-chinatown-s-backyard-eastern-chess-meets-western-basketball-under.html | At Play in Chinatown's Backyard; Eastern Chess Meets Western Basketball Under the Mulberries | False | By Andrea Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-kotler-martin.html | Paid Notice: Deaths KOTLER, MARTIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/with-goggles-and-a-joystick-kasparov-takes-on-fritz.html | With Goggles and a Joystick, Kasparov Takes On 'Fritz' | False | By Seth Schiesel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-mason-eugene-waterman-iv.html | Paid Notice: Deaths MASON, EUGENE WATERMAN IV | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/media/magazine-ad-pages-fell-in-october.html | Magazine Ad Pages Fell in October | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-petrucci-neal-j.html | Paid Notice: Deaths PETRUCCI, NEAL J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-has-home-schooling-achieved-respect-119903.html | Has Home Schooling Achieved Respect? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/national/lakers-bryant-makes-no-plea-during-court-hearing.html | LakersÃÂ Bryant Makes No Plea During Court Hearing | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-no-damages-in-rosie-case-judge-hints.html | THE MEDIA BUSINESS: ADVERTISING; No Damages In Rosie Case, Judge Hints | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-has-home-schooling-achieved-respect-119920.html | Has Home Schooling Achieved Respect? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/style/IHT-auctions-big-art-monumental-prices.html | Auctions: Big art, monumental prices | False | By Souren Melikian, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-postwar-rebuilding-pick-the-uns-best-for-a-wider-iraq-role.html | Postwar rebuilding: Pick the UN's best for a wider Iraq role | False | By Charles Wolf Jr., International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/sarah-lawrence-college-drops-sat-requirement-saying-a-new-writing-test-misses.html | Sarah Lawrence College Drops SAT Requirement, Saying a New Writing Test Misses the Point | False | By Jane Gross | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/li-athletes-are-said-to-face-juvenile-trial.html | L.I. Athletes Are Said to Face Juvenile Trial | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-new-tactics-us-mounts-fierce-air-battle-against-suspected.html | THE STRUGGLE FOR IRAQ: NEW TACTICS; U.S. Mounts Fierce Air Battle Against Suspected Guerrilla Targets in Baghdad | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/I-toward-a-universal-charger-120715.html | Toward a Universal Charger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-chin-hsiu-ling-ku.html | Paid Notice: Deaths CHIN, HSIU, LING KU | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-in-october.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Fell in October | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/transactions-121789.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-amins-phillip-d-esq.html | Paid Notice: Deaths AMINS, PHILLIP D., ESQ. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/technology-european-antitrust-office-sits-down-with-microsoft.html | TECHNOLOGY; European Antitrust Office Sits Down With Microsoft | False | By Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/living-in-a-concerto-for-memorabilia-and-strings.html | Living in a Concerto for Memorabilia and Strings | False | By David Masello | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/contemporary-art-stays-strong-for-a-second-night.html | Contemporary Art Stays Strong for a Second Night | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/business-digest-120243.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/national-briefing-south-arkansas-couple-charged-in-girl-s-death.html | National Briefing | South: Arkansas: Couple Charged In Girl's Death | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/report-urges-us-to-upgrade-its-fleet-of-deep-diving-craft.html | Report Urges U.S. To Upgrade Its Fleet Of Deep-Diving Craft | False | By William J. Broad | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-intelligence-cia-report-suggests-iraqis-are-losing-faith-us.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; C.I.A. Report Suggests Iraqis Are Losing Faith in U.S. Efforts | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-manhattan-marriage-scheme-guilty-plea.html | Metro Briefing \| New York: Manhattan: Marriage Scheme Guilty Plea | False | By Susan Saulny (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-attacks-least-26-killed-bombing-italian-compound-iraq.html | THE STRUGGLE FOR IRAQ: ATTACKS; At Least 26 Killed in a Bombing Of an Italian Compound in Iraq | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/panel-reaches-deal-on-access-to-9-11-papers.html | Panel Reaches Deal on Access To 9/11 Papers | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-o-shaughnessy-lucy-eleanor.html | Paid Notice: Deaths O'SHAUGHNESSY, LUCY ELEANOR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-asia-japan-game-maker-posts-profit.html | World Business Briefing \| Asia: Japan: Game Maker Posts Profit | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/boldface-names-117889.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-memorials-karbel-rae.html | Paid Notice: Memorials KARBEL, RAE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/international/middleeast/iraqi-leaders-seek-power-before-drafting-a-charter.html | Iraqi Leaders Seek Power Before Drafting a Charter | False | By Susan Sachs and Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/2-large-unions-plan-a-big-push-for-dean.html | 2 Large Unions Plan a Big Push for Dean | False | By Jodi Wilgoren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-the-questions-about-halliburton-120057.html | The Questions About Halliburton | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-clinton-urges-air-patrols.html | Metro Briefing \| New York: Clinton Urges Air Patrols | False | By Stacey Stowe (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-confronting-germanys-past-letters-to-the-editor.html | Confronting Germany's past: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/bush-s-allies-plan-to-block-effort-to-ease-ban-on-cuban-travel.html | Bush's Allies Plan to Block Effort to Ease Ban on Cuban Travel | False | By Christopher Marquis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/angered-by-filibusters-on-nominees-republicans-stage-their-own-protest.html | Angered by Filibusters on Nominees, Republicans Stage Their Own Protest | False | By Neil A. Lewis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-multimedia-set-top-box-summons-video-from-the-pc-upstairs.html | NEWS WATCH: MULTIMEDIA; Set-Top Box Summons Video From the PC Upstairs | False | By J.d. Biersdorfer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/so-green-it-s-platinum.html | So Green, It's Platinum | False | By Christopher Hawthorne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/baseball-japanese-prospect-called-a-stronger-suzuki.html | BASEBALL; Japanese Prospect Called a Stronger Suzuki | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-dawson-brigid-ruth.html | Paid Notice: Deaths DAWSON, BRIGID RUTH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121444.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/public-lives-helping-presidents-and-others-look-their-best.html | PUBLIC LIVES; Helping Presidents and Others Look Their Best | False | By Anemona Hartocollis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/movies/film-review-a-tropical-city-as-fruit-rotten-at-the-center.html | FILM REVIEW; A Tropical City as Fruit, Rotten at the Center | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-textiles-woven-with-a-woman-s-touch-and-a-moroccan-sensibility.html | CURRENTS: TEXTILES; Woven With a Woman's Touch And a Moroccan Sensibility | False | By Elaine Louie | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-the-questions-about-halliburton-120111.html | The Questions About Halliburton | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/politics/bush-in-florida-urges-passage-of-prescription-drug-plan.html | Bush, in Florida, Urges Passage of Prescription Drug Plan | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-smolen-cecilie-f.html | Paid Notice: Deaths SMOLEN, CECILIE F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-the-epa-s-duty-106950.html | The E.P.A.'s Duty | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/movies/a-high-risk-film-on-the-high-seas.html | A High-Risk Film on the High Seas | False | By Anne Thompson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/panel-recommends-studies-on-testosterone-therapy.html | Panel Recommends Studies On Testosterone Therapy | False | By Gina Kolata | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/for-albanians-it-s-come-to-this-a-son-for-a-tv.html | For Albanians, It's Come to This: A Son for a TV | False | By Nicholas Wood | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-manning-eileen-g.html | Paid Notice: Deaths MANNING, EILEEN G. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/sheldon-leffler-former-councilman-is-convicted-in-campaign-fraud-scheme.html | Sheldon Leffler, Former Councilman, Is Convicted in Campaign Fraud Scheme | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-europe-germany-bank-reports-loss.html | World Business Briefing \| Europe: Germany: Bank Reports Loss | False | By Mark Landler (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-manhattan-headmaster-quits-amid-charges.html | Metro Briefing | New York: Manhattan: Headmaster Quits Amid Charges | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/bridge-italy-outmaneuvers-norway-at-world-tournament.html | BRIDGE; Italy Outmaneuvers Norway at World Tournament | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-european-politicians-letters-to-the-editor.html | European politicians: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-capital-punishment-letters-to-the-editor-942648705f4.html | Capital punishment: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/bishops-open-a-new-drive-opposing-contraception.html | Bishops Open A New Drive Opposing Contraception | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/economic-scene-rapid-productivity-growth-probably-did-not-cause-slow-post.html | Economic Scene; Rapid productivity growth probably did not cause slow post-recession job growth. | False | By Alan B. Krueger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-manhattan-study-on-housing-costs.html | Metro Briefing | New York: Manhattan: Study On Housing Costs | False | By David W. Chen (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/national/national-briefing-south.html | National Briefing | South | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-pierce-william-curtis.html | Paid Notice: Deaths PIERCE, WILLIAM CURTIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-rome-with-his-policies-facing-major-test-berlusconi-insists.html | THE STRUGGLE FOR IRAQ: ROME; With His Policies Facing a Major Test, Berlusconi Insists the Troops Will Stay in Iraq | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/books/sting-s-loyal-fans-line-up-for-a-singer-turned-author.html | Sting's Loyal Fans Line Up For a Singer-Turned-Author | False | By Lola Ogunnaike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/iran-s-leader-says-un-report-removes-suspicions-of-weapons.html | Iran's Leader Says U.N. Report Removes Suspicions of Weapons | False | By Nazila Fathi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-jersey-englewood-woman-found-dead-after-fire.html | Metro Briefing | New Jersey: Englewood: Woman Found Dead After Fire | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/justices-mull-twist-in-law-on-age-bias.html | Justices Mull Twist in Law On Age Bias | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/hockey-sabres-visit-rochester-and-give-fans-a-tie.html | HOCKEY; Sabres Visit Rochester and Give Fans a Tie | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/has-home-schooling-achieved-respect-4-letters.html | Has Home Schooling Achieved Respect? (4 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/green-vs-greenbacks-aiming-to-be-the-next-big-amenity.html | GREEN VS. GREENBACKS; Aiming to Be the Next Big Amenity | False | By Motoko Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/readersopinions/popular-science.html | Popular Science | False | By Nytimes.com | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/gearing-up-for-the-big-switch.html | Gearing Up for the Big Switch | False | By Lisa Napoli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/state-proposal-would-reduce-fish-deaths-at-indian-point.html | State Proposal Would Reduce Fish Deaths At Indian Point | False | By Lisa W. Foderaro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/pop-review-reveling-in-the-plushiest-of-bacharach.html | POP REVIEW; Reveling In the Plushiest Of Bacharach | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/vending-machines-don-t-fill-mcdonald-s-plate.html | Vending Machines Don't Fill McDonald's Plate | False | By John Files | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-occupation-us-moves-speed-up-iraqi-vote-shift-power.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; U.S. Moves to Speed Up Iraqi Vote and Shift of Power | False | By David E. Sanger and Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-europe-britain-not-the-love-boat.html | World Briefing | Europe: Britain: Not the Love Boat | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-prefabs-do-it-yourselfer-s-fantasy-modern-housing-in-a-kit.html | CURRENTS: PREFABS; Do-It-Yourselfer's Fantasy: Modern Housing, in a Kit | False | By Linda Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-has-home-schooling-achieved-respect-119938.html | Has Home Schooling Achieved Respect? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-matters-high-stepping-on-a-platform-of-lower-taxes.html | Metro Matters; High-Stepping On a Platform Of Lower Taxes | False | By Joyce Purnick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-kinoy-arthur.html | Paid Notice: Deaths KINOY, ARTHUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-europe-turkey-death-penalty-abolished.html | World Briefing | Europe: Turkey: Death Penalty Abolished | False | By Sebnem Arsu (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-1928-paintremoving-rum-in-our-pages-100-75-and-50-years-ago.html | 1928: Paint-Removing Rum: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-confronting-germanys-past-letters-to-the-editor-93953425934.html | Confronting Germany's past: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/seeking-clues-in-an-upstate-fire-that-killed-3-children.html | Seeking Clues in an Upstate Fire That Killed 3 Children | False | By Michelle York | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-accounts-121240.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121428.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-europe-spain-protests-for-spill-anniversary.html | World Briefing | Europe: Spain: Protests For Spill Anniversary | False | By Dale Fuchs (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-football-concussion-and-its-aftereffects-end-season-for-jets-chrebet.html | PRO FOOTBALL; Concussion and Its Aftereffects End Season for Jets' Chrebet | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/council-panel-holds-inquiry-on-custodians-in-the-schools.html | Council Panel Holds Inquiry On Custodians In the Schools | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/he-d-do-it-again-says-the-ten-commandments-judge.html | He'd Do It Again, Says the 'Ten Commandments' Judge | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-memorials-winikoff-ellen.html | Paid Notice: Memorials WINIKOFF, ELLEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/charles-brown-82-former-at-t-chief-dies.html | Charles Brown, 82, Former AT&T Chief, Dies | False | By Andrew Ross Sorkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/after-durst-s-acquittal-fears-of-revenge.html | After Durst's Acquittal, Fears of Revenge | False | By Charles V Bagli and Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-prince-charles-rumors-107832.html | Prince Charles Rumors | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-americas-colombia-kidnapped-tourists-in-videotape.html | World Briefing | Americas: Colombia: Kidnapped Tourists In Videotape | False | By Juan Forero (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-basketball-watching-mcdyess-gives-lift-to-chaney.html | PRO BASKETBALL; Watching McDyess Gives Lift To Chaney | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121380.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/push-to-sell-a-romanian-suv-in-us.html | Push to Sell a Romanian S.U.V. in U.S. | False | By Simon Romero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-agency-won-t-compete-for-nokia-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Won't Compete For Nokia Account | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-the-use-of-torture-letters-to-the-editor.html | The use of torture: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/style/IHT-whats-in-an-accent-a-different-career.html | What's in an accent? A different career | False | By Matt Wolf, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/international/middleeast/us-to-push-for-iraqis-to-take-on-bigger-role-bush.html | U.S. to Push for Iraqis to Take On Bigger Role, Bush Says | False | By Brian Knowlton and David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-sri-lankas-crisis.html | Sri Lanka's crisis | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-the-use-of-torture-letters-to-the-editor-92783125017.html | The use of torture: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/baseball-old-and-new-managers-win-leagues-awards.html | BASEBALL; Old and New Managers Win Leagues' Awards | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-basketball-nets-try-to-find-backup-for-kidd.html | PRO BASKETBALL; Nets Try to Find Backup for Kidd | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-1903-airships-splendid-flight-in-our-pages-100-75-and-50-years.html | 1903: Airship's Splendid Flight: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/circuits/maybe-hanging-chads-werent-so-bad-after-all.html | Maybe Hanging Chads Weren't-At So Bad After All | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/paris-journal-for-the-tobacconists-of-france-life-s-a-pack-of-trouble.html | Paris Journal; For the Tobacconists of France, Life's a Pack of Trouble | False | By Elaine Sciolino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-quinn-linda.html | Paid Notice: Deaths QUINN, LINDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/q-a-memory-jolt-on-a-chip-restores-a-pc-s-vigor.html | Q. & A.; Memory Jolt on a Chip Restores a PC's Vigor | False | By J.d. Biersdorfer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/arts-briefing-cancellation.html | ARTS BRIEFING; CANCELLATION | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/national/freak-storm-leaves-los-angeles-under-a-foot-of-hail.html | Freak Storm Leaves Los Angeles Under a Foot of Hail | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/international/asia/japan-delays-deployment-to-iraq-after-attack-on-italians.html | Japan Delays Deployment to Iraq After Attack on Italians | False | By Norimitsu Onishi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/news-summary-119997.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/new-cabinet-approved-arafat-seeks-to-restart-mideast-talks.html | New Cabinet Approved, Arafat Seeks to Restart Mideast Talks | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/derk-bodde-94-a-longtime-scholar-on-china.html | Derk Bodde, 94, a Longtime Scholar on China | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/south-africa-aids-budget.html | South Africa AIDS Budget | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/the-questions-about-haliburton-5-letters.html | The Questions About Halliburton (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/sentencing-seen-today-in-fraud-case.html | Sentencings Seen Today In Fraud Case | False | By Milt Freudenheim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-football-rivers-replacing-shockey-for-now.html | PRO FOOTBALL; Rivers Replacing Shockey, For Now | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-germany-today-letters-to-the-editor.html | Germany today; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/personal-shopper-try-it-buy-it-store-it-or-display-it.html | PERSONAL SHOPPER; Try It, Buy It, Store It or Display It | False | By Marianne Rohrlich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-jersey-trenton-home-builder-study-attacked.html | Metro Briefing | New Jersey: Trenton: Home Builder Study Attacked | False | By Iver Peterson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/theater/a-glimpse-behind-one-man-s-makeup-taboo-is-act-ii-for-boy-george.html | A Glimpse Behind One Man's Makeup; 'Taboo' Is Act II For Boy George | False | By Lola Ogunnaike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/lawyers-fees-to-defend-poor-will-increase.html | Lawyers' Fees To Defend Poor Will Increase | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/quotation-of-the-day-116785.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-after-a-bombing-saudis-reflect-119822.html | After a Bombing, Saudis Reflect | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-manhattan-fired-mta-official-sues-agency.html | Metro Briefing | New York: Manhattan: Fired M.T.A. Official Sues Agency | False | By Mike McIntire (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/smile-gamers-you-re-in-the-picture.html | Smile, Gamers: You're in the Picture | False | By Noah Robischon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/more-questions-raised-on-school-security-in-mount-vernon.html | More Questions Raised on School Security in Mount Vernon | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/baseball-arizona-lets-yanks-know-schilling-has-a-high-price.html | BASEBALL; Arizona Lets Yanks Know Schilling Has A High Price | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-americas-canada-no-suspects-in-girl-s-disappearance.html | World Briefing | Americas: Canada: No Suspects In Girl's Disappearance | False | By Colin Campbell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-lodging-minimalism-in-mexico-expect-volcanic-stone.html | CURRENTS: LODGING; Minimalism in Mexico: Expect Volcanic Stone | False | By Aric Chen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-furnishings-kate-spades-that-are-best-left-home-not-slung-over-shoulder.html | CURRENTS: FURNISHINGS; Kate Spades That Are Best Left at Home, Not Slung Over the Shoulder | False | By Julie V. Iovine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/dr-paul-janssen-77-dies-founder-of-a-drug-company.html | Dr. Paul Janssen, 77, Dies; Founder of a Drug Company | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/ryanair-chief-makes-pitch-for-allowing-airport-deal.html | Ryanair Chief Makes Pitch For Allowing Airport Deal | False | By Brian Lavery | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/colleges-branch-s-second-effort-rewards-10-0-colgate.html | COLLEGES; Branch's Second Effort Rewards 10-0 Colgate | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/for-gephardt-congress-role-is-both-platform-and-hurdle.html | For Gephardt, Congress Role Is Both Platform and Hurdle | False | By Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-people-121258.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-the-questions-about-halliburton-120120.html | The Questions About Halliburton | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-has-home-schooling-achieved-respect-119911.html | Has Home Schooling Achieved Respect? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121436.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/former-guantanamo-interpreter-indicted.html | Former Guantánamo Interpreter Indicted | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-kurtz-elaine.html | Paid Notice: Deaths KURTZ, ELAINE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-football-eagles-ready-for-giants-after-poor-start.html | PRO FOOTBALL; Eagles Ready for Giants After Poor Start | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/blocks-a-16-acre-memorial-that-ll-never-be.html | BLOCKS; A 16-Acre Memorial That'll Never Be | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-wiesenthal-cyla.html | Paid Notice: Deaths WIESENTHAL, CYLA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/books/books-of-the-times-a-heros-surfeit-of-fertility-and-the-poetic-use-thereof.html | BOOKS OF THE TIMES; A Hero's Surfeit of Fertility and the Poetic Use Thereof | False | By Janet Maslin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/international/middleeast/general-says-hussein-loyalists-pose-growing-threat-in-iraq.html | General Says Hussein Loyalists Pose Growing Threat in Iraq | False | By Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-governing-council-iraqi-leaders-seek-power-before-drafting.html | THE STRUGGLE FOR IRAQ: GOVERNING COUNCIL; Iraqi Leaders Seek Power Before Drafting a Charter | False | By Joel Brinkley and Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-web-site-new-york-skylines-fading-into-night-at-a-mouse-click.html | CURRENTS: WEB SITE; New York Skylines, Fading Into Night at a Mouse Click | False | By Eve M. Kahn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/at-home-with-james-zematis-blue-chip-modern-it-s-so-fly.html | AT HOME WITH: James Zematis; Blue-Chip Modern. It's So Fly. | False | By William L. Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/company-briefs-121592.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-newman-marion.html | Paid Notice: Deaths NEWMAN, MARION | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/basics-vhs-memories-parade-into-your-dvd-vault.html | BASICS; VHS Memories Parade Into Your DVD Vault | False | By Wilson Rothman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/their-master-s-voice.html | Their Master's Voice | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/demand-spurs-quick-sales-of-philippine-cellphone-stock.html | Demand Spurs Quick Sales Of Philippine Cellphone Stock | False | By Wayne Arnold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/state-of-the-art-swiss-army-recorder-tivo-dvd.html | STATE OF THE ART; Swiss Army Recorder: TiVo/DVD | False | By David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-cohen-irving.html | Paid Notice: Deaths COHEN, IRVING | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/hockey-even-as-they-win-one-rangers-lose-lindros.html | HOCKEY; Even as They Win One, Rangers Lose Lindros | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/style/IHT-books-nonfiction-an-alliance-at-risk.html | BOOKS / Nonfiction: AN ALLIANCE AT RISK | False | By Robert A. Levine, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-turkey-cyprus-and-the-eu-letters-to-the-editor.html | Turkey, Cyprus and the EU: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/debt-rating-of-ford-motor-is-downgraded-by-agency.html | Debt Rating Of Ford Motor Is Downgraded By Agency | False | By Danny Hakim and Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-rothenberg-amy.html | Paid Notice: Deaths ROTHENBERG, AMY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/in-the-spirit-of-gutenberg-treasures-for-all.html | In the Spirit of Gutenberg, Treasures for All | False | By Elizabeth Olson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/IHT-contracts-and-contributions-letters-to-the-editor.html | Contracts and contributions: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/arts-briefing-highlights-washington-arts-honors.html | ARTS BRIEFING: HIGHLIGHTS; WASHINGTON: ARTS HONORS | False | By Elizabeth Olson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/ex-boxer-sues-stallone-over-rocky-and-sequels.html | Ex-Boxer Sues Stallone Over 'Rocky' and Sequels | False | By Ronald Smothers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/business/small-business-breaking-into-more-male-strongholds.html | SMALL BUSINESS; Breaking Into More Male Strongholds | False | By Marci Alboher Nusbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/classified/paid-notice-deaths-poveremy-rachel.html | Paid Notice: Deaths POVEREMY, RACHEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/l-where-album-art-survives-120707.html | Where Album Art Survives | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121410.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-gaming-keeping-that-whippersnapper-in-touch-with-grandpa-dos.html | NEWS WATCH: GAMING; Keeping That Whippersnapper In Touch With Grandpa DOS | False | By Charles Herold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121355.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/nasal-spray-s-use-to-curb-hunger-is-found-safe-in-small-test.html | Nasal Spray's Use to Curb Hunger Is Found Safe in Small Test | False | By Denise Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-empowering-muslims-107867.html | Empowering Muslims | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/us/tentative-medicare-pact-offers-drug-benefits-to-elderly.html | Tentative Medicare Pact Offers Drug Benefits to Elderly | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/c-corrections-121401.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/politics/us-moves-to-speed-up-iraqi-vote-and-shift-of-power.html | U.S. Moves to Speed Up Iraqi Vote and Shift of Power | False | By David E. Sanger and Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/l-the-questions-about-halliburton-120090.html | The Questions About Halliburton | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/a-michael-desisto-64-head-of-school-for-troubled-students.html | A. Michael DeSisto, 64, Head Of School for Troubled Students | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-13 | 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/othersports/salt-lake-bid-trial-delayed.html | Salt Lake Bid Trial Delayed | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-americans-in-the-age-of-anger-136425.html | Americans in the Age of Anger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/rumsfeld-on-asia-tour-hints-of-shifts-in-us-forces-there.html | Rumsfeld, on Asia Tour, Hints Of Shifts in U.S. Forces There | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-sweet-robert-h.html | Paid Notice: Deaths SWEET, ROBERT H. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-bernstein-arnold.html | Paid Notice: Deaths BERNSTEIN, ARNOLD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-newman-marion.html | Paid Notice: Deaths NEWMAN, MARION | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/journeys-cuba-you-can-t-get-there-from-here.html | JOURNEYS; Cuba: You Can't Get There From Here . . . . | False | By Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/editorial-observer-accounting-for-invisible-casualties-war-shouldn-t-be-matter.html | Editorial Observer; Accounting for the Invisible Casualties of War Shouldn't Be a Matter of Politics | False | By Andrew Rosenthal | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/woman-dies-and-thousands-lose-power-in-high-winds.html | Woman Dies And Thousands Lose Power In High Winds | False | By Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/shopping-list-thanksgiving-table.html | Shopping List | Thanksgiving Table | False | By Suzanne Hamlin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/pro-football-finally-a-big-game-in-cincinnati.html | PRO FOOTBALL; Finally, a Big Game in Cincinnati | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/the-sabotage-of-democracy.html | The Sabotage of Democracy | False | By Reuel Marc Gerecht | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/marathon-in-the-senate-the-talk-is-long-but-temper-short.html | Marathon in the Senate: The Talk Is Long, but Temper Short | False | By Neil A. Lewis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/inside-133620.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/next-wave-festival-review-dashing-through-storm-color-with-preference-for-pink.html | NEXT WAVE FESTIVAL REVIEW; Dashing Through a Storm of Color, With a Preference for Pink | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/havens-living-here-houses-with-window-walls-making-the-most-of-a-view.html | HAVENS; LIVING HERE; Houses With Window Walls: Making the Most of a View | False | Interview by Bethany Lyttle | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-briefs-137251.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/world-briefing-asia-india-inquiry-into-deaths-of-government-workers.html | World Briefing | Asia: India: Inquiry Into Deaths Of Government Workers | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/a-play-on-words-brooklyn-accents-and-trends-are-central-to-one-woman-show.html | A Play on Words; Brooklyn Accents and Trends Are Central to One-Woman Show | False | By Tara Bahrampour | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/nyc-twilight-zone-for-zip-code-at-ground-zero.html | NYC; Twilight Zone For ZIP Code At Ground Zero | False | By Clyde Haberman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/partison-feud-on-iraq-review-leaves-senate-panel-in-gridlock.html | Partisan Feud on Iraq Review Leaves Senate Panel in Gridlock | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-review-master-of-the-sea-and-the-french.html | FILM REVIEW; Master Of the Sea (and the French) | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/ncaafootball/saturdays-top-matchups.html | Saturday Â·Âs Top Matchups | False | By Fred Bierman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-betzig-william-b.html | Paid Notice: Deaths BETZIG, WILLIAM B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/budget-gap-in-westchester-to-force-236-layoffs.html | Budget Gap In Westchester To Force 236 Layoffs | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-sterilization-in-india-127183.html | Sterilization in India | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/spare-times-124869.html | SPARE TIMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/worldbusiness/ford-to-invest-in-belgian-plant.html | Ford to Invest in Belgian Plant | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/fatal-si-ferry-crash-case-shift-to-us-prosecutors.html | Fatal S.I. Ferry Crash Case To Shift to U.S. Prosecutors | False | By William K. Rashbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/results-of-steroid-testing-spur-baseball-to-set-tougher-rules.html | Results of Steroid Testing Spur Baseball to Set Tougher Rules | False | By Jack Curry and Jere Longman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/style/IHT-ask-roger-collis-wanted-mobile-phone-with-legs.html | Ask ROGER COLLIS: Wanted: mobile phone with legs | False | By Roger Collis, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/woman-who-accused-paroled-killer-of-beating-her-does-not-show-up-at-hearing.html | Woman Who Accused Paroled Killer of Beating Her Does Not Show Up at Hearing | False | By Robert Hanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-moore-cowan-daisy-bell.html | Paid Notice: Deaths MOORE, COWAN, DAISY BELL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/theater-guide.html | THEATER GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/holocaust-survivors-in-us-say-settlement-slights-them.html | Holocaust Survivors in U.S. Say Settlement Slights Them | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/the-struggle-for-iraq-the-military-air-raid-sends-iraqis-message-but-what-is-it.html | THE STRUGGLE FOR IRAQ: THE MILITARY; Air Raid Sends Iraqis Message, But What Is It? | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/chretien-leaves-at-ease-even-if-bush-is-displeased.html | Chrétien Leaves at Ease, Even if Bush Is Displeased | False | By Clifford Krauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/baseball-dodgers-gagne-wins-the-nl-cy-young-award.html | BASEBALL; Dodgers' Gagne Wins the N.L. Cy Young Award | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-rebuilding-cambodia-healing-a-nations-soul-with-its-treasures.html | Rebuilding Cambodia: Healing a nation's soul with its treasures | False | By Koïchirô Matsuura, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-review-bugs-bunny-and-friends-dash-through-movie-lore.html | FILM REVIEW; Bugs Bunny and Friends Dash Through Movie Lore | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/the-struggle-for-iraq-the-debate-in-us-fears-are-voiced-of-a-too-rapid-iraq-exit.html | THE STRUGGLE FOR IRAQ: THE DEBATE; In U.S., Fears Are Voiced Of a Too-Rapid Iraq Exit | False | By Steven R. Weisman and Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/wal-mart-profit-falls-a-bit-short.html | Wal-Mart Profit Falls a Bit Short | False | By Constance L. Hays | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/jury-wants-all-5201-plans-for-9-11-memorial-shown.html | Jury Wants All 5,201 Plans For 9/11 Memorial Shown | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-people-136980.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/c-corrections-137618.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/canadian-line-shows-how-to-run-a-railroad.html | Canadian Line Shows How to Run a Railroad | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/after-facing-a-judge-rosie-o-donnell-faces-the-critics.html | After Facing a Judge, Rosie O'Donnell Faces the Critics | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/teachers-may-give-ground-on-grievances.html | Teachers May Give Ground On Grievances | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/c-corrections-137545.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-1928-220-shipwreck-survivors-in-our-pages-100-75-and-50-years-ago.html | 1928: 220 Shipwreck Survivors: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/IHT-correction-90303968318.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/quick-escapes.html | Quick Escapes | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/sports-of-the-times-baseball-tries-to-defend-steroid-percentage.html | Sports of The Times; Baseball Tries to Defend Steroid Percentage | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/study-calls-california-parole-system-a-1-billion-failure.html | Study Calls California Parole System a $1 Billion Failure | False | By Fox Butterfield | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/gop-leader-solicits-money-for-charity-tied-to-convention.html | G.O.P. Leader Solicits Money For Charity Tied to Convention | False | By Michael Slackman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/rain-and-hail-deluge-a-slice-of-the-los-angeles-basin.html | Rain and Hail Deluge a Slice of the Los Angeles Basin | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-to-american-jews-israel-needs-your-criticism.html | To American Jews : Israel needs your criticism | False | By Uri Dromi, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-tompkins-john.html | Paid Notice: Deaths TOMPKINS, JOHN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/donald-r-griffin-88-dies-argued-animals-can-think.html | Donald R. Griffin, 88, Dies; Argued Animals Can Think | False | By Carol Kaesuk Yoon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/editors-note-132381.html | Editors' Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-p-g-campaign-uses-text-messaging.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.&G. Campaign Uses Text Messaging | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-glass-esther-raffel.html | Paid Notice: Deaths GLASS, ESTHER RAFFEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/technology-microsoft-seems-ready-to-settle-europe-suit.html | TECHNOLOGY; Microsoft Seems Ready to Settle Europe Suit | False | By Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-review-on-film-at-least-a-rap-star-defies-death.html | FILM REVIEW; On Film, at Least, a Rap Star Defies Death | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/tardy-pay-called-gi-s-fate.html | Tardy Pay Called G.I.'s Fate | False | By Renwick McLean | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/1-a-practical-mayor-124443.html | A Practical Mayor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-filippelli-nicholas.html | Paid Notice: Deaths FILIPPELLI, NICHOLAS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/2nd-sniper-trial-opens-its-focus-on-audiotapes.html | 2nd Sniper Trial Opens, Its Focus On Audiotapes | False | By Adam Liptak and James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/taking-the-children-chowing-down-on-raw-fish-along-the-path-to-manhood.html | TAKING THE CHILDREN; Chowing Down on Raw Fish Along the Path to Manhood | False | By Peter M. Nichols | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/c-corrections-124028.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/struggle-for-iraq-guerrillas-guerrillas-posing-more-danger-says-us-commander-for.html | THE STRUGGLE FOR IRAQ: GUERRILLAS; Guerrillas Posing More Danger, Says U.S. Commander for Iraq | False | By Eric Schmitt and David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-industry-fights-back-on-product-placement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Industry Fights Back On Product Placement | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/afghanistan-s-constitutional-effort.html | Afghanistan's Constitutional Effort | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/basketball-in-early-start-to-season-sloppy-play-abounds.html | BASKETBALL; In Early Start to Season, Sloppy Play Abounds | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/students-scores-rise-in-math-not-in-reading.html | Students' Scores Rise in Math, Not in Reading | False | By Diana Jean Schemo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/judicial-courage-in-alabama.html | Judicial Courage in Alabama | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/growth-is-back-for-french-germans-and-dutch.html | Growth Is Back for French, Germans and Dutch | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-in-review-the-singing-forest.html | FILM IN REVIEW; 'The Singing Forest' | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/hockey-parrish-helps-the-islanders-perk-up.html | HOCKEY; Parrish Helps the Islanders Perk Up | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/lands-worth-leaving-alone.html | Lands Worth Leaving Alone | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/opera-review-tricking-an-elderly-bachelor-blinded-by-youth-and-beauty.html | OPERA REVIEW; Tricking an Elderly Bachelor Blinded by Youth and Beauty | False | By Jeremy Eichler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-libeskind-isn-t-finished-126640.html | Libeskind Isn't Finished | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-accounts-136972.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/rituals-a-father-s-lessons-taught-in-firewood.html | RITUALS; A Father's Lessons, Taught in Firewood | False | By James Prosek | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/c-corrections-137553.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/boldface-names-135224.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-titner-hyman.html | Paid Notice: Deaths TITNER, HYMAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-memory-and-disappearance-recent-thai-art.html | ART IN REVIEW; 'Memory and Disappearance' -- 'Recent Thai Art' | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/IHT-japan-puts-troop-commitment-on-hold-south-korea-limits-deployment-to.html | Japan puts troop commitment on hold; South Korea limits deployment to 3,000 : Tokyo and Seoul backtrack on Iraq | False | By Samuel Len, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/international/middleeast/2-gis-killed-by-bomb-drive-against-insurgents-goes.html | 2 G.I.Â´s Killed by Bomb; Drive Against Insurgents Goes On | False | By Terence Neilan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-bushs-vision-letters-to-the-editor.html | Bush's vision: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/driving-back-road-haunts-along-georgia-s-coast.html | DRIVING; Back-Road Haunts, Along Georgia's Coast | False | By Chris Dixon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-meanwhile-the-old-struggle-of-power-vs-plunder.html | MEANWHILE: The old struggle of power vs. plunder | False | By Serge Schmemann, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/style/IHT-a-quick-escape-to-tokyos-mountain.html | A quick escape to Tokyo's mountain | False | By Dawn Matus, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/baseball-yankees-shift-focus-to-vazquez-and-colon.html | BASEBALL; Yankees Shift Focus To Vazquez And Coli'ä8‰ín | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-1953-free-travel-to-east-in-our-pages-100-75-and-50-years-ago.html | 1953: Free Travel to East: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-americans-in-the-age-of-anger-136441.html | Americans in the Age of Anger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/report-finds-fbi-bosses-engaged-in-lewd-conduct.html | Report Finds F.B.I. Bosses Engaged in Lewd Conduct | False | By Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/music-review-for-simon-rattle-and-the-berlin-a-new-century.html | MUSIC REVIEW; For Simon Rattle and the Berlin, a New Century | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/havens-do-i-hear-2-million.html | HAVENS; Do I Hear $2 Million? | False | By Felicia Paik | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/pro-football-fassel-relying-on-veterans-to-help-the-giants-regroup.html | PRO FOOTBALL; Fassel Relying on Veterans To Help the Giants Regroup | False | By Jim Cerny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/IHT-japan-puts-troop-commitment-on-hold-south-korea-cuts-deployment-to-3000.html | Japan puts troop commitment on hold; South Korea cuts deployment to 3,000 : Tokyo and Seoul backtrack on Iraq | False | By Samuel Len, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/world-briefing-europe-russia-army-diet-found-lacking.html | World Briefing | Europe: Russia: Army Diet Found Lacking | False | By Sophia Kishkovsky (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/books/books-of-the-times-beholding-windmills-and-wisdom-from-a-new-vantage.html | BOOKS OF THE TIMES; Beholding Windmills and Wisdom From a New Vantage | False | By Richard Eder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/japan-s-economic-growth-tops-forecast-for-quarter.html | Japan's Economic Growth Tops Forecast for Quarter | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-southwest-texas-a-united-way-and-boy-scouts-part-company.html | National Briefing | Southwest: Texas: A United Way And Boy Scouts Part Company | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-news-mcdonald-s-to-start-licensed-products-for-children.html | COMPANY NEWS; MCDONALD'S TO START LICENSED PRODUCTS FOR CHILDREN | False | By Sherri Day (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/architecture-review-lunchbox-for-art-a-new-museum.html | ARCHITECTURE REVIEW; Lunchbox for Art: A New Museum | False | By Herbert Muschamp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-americans-in-the-age-of-anger-136450.html | Americans in the Age of Anger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/international/middleeast/4-israeli-intelligence-experts-call-for-political.html | 4 Israeli Intelligence Experts Call for Political Solution | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/pro-football-loss-of-chrebet-throws-jets-offense-comfort-zone-into-unknown.html | PRO FOOTBALL; Loss of Chrebet Throws Jets' Offense Out of Comfort Zone and Into the Unknown | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-fisher-gertrude.html | Paid Notice: Deaths FISHER, GERTRUDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/world-briefing-americas-colombia-right-wing-gunmen-to-disarm.html | World Briefing | Americas: Colombia: Right-Wing Gunmen To Disarm | False | By Juan Forero (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/hockey-eye-injury-keeps-lindros-out.html | HOCKEY; Eye Injury Keeps Lindros Out | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/baseball-strawberry-back-as-is-stottlemyre.html | BASEBALL; Strawberry Back, as Is Stottlemyre | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/corrections-137537.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/international/asia/tokyo-switch-on-iraq-troops-not-an-issue-in-rumsfeld.html | Tokyo Switch on Iraq Troops Not an Issue in Rumsfeld Talks | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/IHT-japan-puts-troop-commitment-on-hold-south-korea-limits-deployment-to-91037372735.html | Japan puts troop commitment on hold; South Korea limits deployment to 3,000 : Tokyo and Seoul backtrack on Iraq | False | By Samuel Len, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/sports-of-the-times-no-1-is-a-role-roddick-is-playing-for-keeps.html | Sports of The Times; No. 1 Is a Role Roddick Is Playing for Keeps | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/hip-hop-review-a-rapper-whose-targets-include-himself-shooting-from-the-hip.html | HIP-HOP REVIEW; A Rapper Whose Targets Include Himself, Shooting From the Hip | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york-brooklyn-2-held-in-robbery-spree.html | Metro Briefing | New York: Brooklyn: 2 Held In Robbery Spree | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/challenging-detroit-s-redoubt-nissan-starts-up-the-titan-pickup-truck.html | Challenging Detroit's Redoubt, Nissan Starts Up the Titan Pickup Truck | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-schaeffer-lillian.html | Paid Notice: Deaths SCHAEFFER, LILLIAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/regulators-sue-former-officers-of-gateway.html | Regulators Sue Former Officers Of Gateway | False | By Jonathan D. Glater | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/manager-prospered-as-investors-suffered.html | Manager Prospered as Investors Suffered | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/IHT-creation-of-provisional-government-foreseen-by-mid2004-us-to-speed.html | Creation of provisional government foreseen by mid-2004 : U.S. to speed hand-over in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/americans-in-the-age-of-anger-6-letters.html | Americans in the Age of Anger (6 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-americans-in-the-age-of-anger-136395.html | Americans in the Age of Anger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-cohn-seymour.html | Paid Notice: Deaths COHN, SEYMOUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/russia-loses-fight-over-chechen-s-extradition.html | Russia Loses Fight Over Chechen's Extradition | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-connecticut-stamford-castle-may-be-saved.html | Metro Briefing | Connecticut: Stamford: 'Castle' May Be Saved | False | By Alison Leigh Cowan (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/news-summary-133558.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/reparations-proposed-in-mexican-killings.html | Reparations Proposed in Mexican Killings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/berlin-holocaust-shrine-stays-with-company-tied-to-nazi-gas.html | Berlin Holocaust Shrine Stays With Company Tied to Nazi Gas | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/world-business-briefing-asia-india-a-step-forward-on-patents.html | World Business Briefing | Asia: India: A Step Forward On Patents | False | By Saritha Rai (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/op-chart.html | Op-Chart | False | By Adriana Lins de Albuquerque, Michael Ohanlon AND Jelly Associates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-1903-germans-ear-to-be-bought-in-our-pages-100-75-and-50-years.html | 1903: German's Ear to be Bought: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/worldbusiness/IHT-bush-adviser-says-us-may-face-bigger-trade-deficits.html | Bush adviser says U.S. may face bigger trade deficits | False | By Liz Alderman, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/politics/following-dean-kerry-opts-out-of-public-financing-for-2004.html | Following Dean, Kerry Opts Out of Public Financing for 2004 | False | By Glen Justice and Diane Cardwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/sports-briefing-olympics-salt-lake-bid-trial-delayed.html | SPORTS BRIEFING: OLYMPICS; Salt Lake Bid Trial Delayed | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/tv-weekend-watch-out-or-you-might-get-rhymed-in-the-nose.html | TV WEEKEND; Watch Out or You Might Get Rhymed in the Nose | False | By Virginia Heffernan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/from-wrestling-buddy-to-official-portraitist.html | From Wrestling Buddy to Official Portraitist | False | By Monica Davey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-science-and-health-first-human-death-from-raccoon-rabies.html | National Briefing | Science And Health: First Human Death From Raccoon Rabies | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-borak-mae.html | Paid Notice: Deaths BORAK, MAE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-washington-new-unionization-push.html | National Briefing | Washington: New Unionization Push | False | By Steven Greenhouse (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/white-house-memo-president-raises-cash-and-question.html | White House Memo; President Raises Cash And Question | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/worldbusiness/IHT-europes-phone-giants-rebound.html | Europe's phone giants rebound | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/manilow-s-musical-shuts-down-production.html | Manilow's Musical Shuts Down Production | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-geoffrey-hendricks.html | ART IN REVIEW; Geoffrey Hendricks | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/driving-on-the-road-to-bandera-lyle-lovett-rides-again.html | DRIVING; On the Road To Bandera, Lyle Lovett Rides Again | False | By Ultan Guilfoyle | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-quinn-linda.html | Paid Notice: Deaths QUINN, LINDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/business-digest-136174.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/perelman-to-aid-revlon-with-loan-of-125-million.html | Perelman to Aid Revlon With Loan of $125 Million | False | By Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-martino-samuel-e.html | Paid Notice: Deaths MARTINO, SAMUEL E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-the-palestinians-battered-from-all-sides.html | The Palestinians : Battered from all sides | False | By Marwan Bishara, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/music/eclecticism-and-humor-in-works-by-lewis-spratlan.html | Eclecticism and Humor in Works by Lewis Spratlan | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/3-big-issues-stump-negotiators-in-a-bill-to-revamp-medicare.html | 3 Big Issues Stump Negotiators In a Bill to Revamp Medicare | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/pop-and-jazz-guide-122696.html | POP AND JAZZ GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/youth-reigns-in-11.4-million-contemporary-art-sale.html | Youth Reigns in $11.4 Million Contemporary-Art Sale | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/tv-producer-starts-campaign-to-register-young-voters-for-04.html | TV Producer Starts Campaign To Register Young Voters for '04 | False | By Jennifer 8. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/2-mutual-funds-move-to-assure-wary-investors.html | 2 MUTUAL FUNDS MOVE TO ASSURE WARY INVESTORS | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/reports-say-aol-sought-europe-deal.html | Reports Say AOL Sought Europe Deal | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/critic-s-choice-film-adrift-in-postwar-italy-perilously-close-to-30.html | CRITIC'S CHOICE/Film; Adrift in Postwar Italy, Perilously Close to 30 | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/theater/theater-review-flagrantly-stylish-outrageously-sexy.html | THEATER REVIEW; Flagrantly Stylish, Outrageously Sexy | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-jersey-paterson-legal-services-for-detainees.html | Metro Briefing | New Jersey: Paterson: Legal Services For Detainees | False | By Ian Urbina (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/cabaret-review-that-refined-british-touch.html | CABARET REVIEW; That Refined British Touch | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/reverberations-shocking-offensive-but-being-pleasant-is-beside-the-point.html | REVERBERATIONS; Shocking! Offensive! But Being Pleasant Is Beside the Point | False | By John Rockwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/fraud-didn-t-enrich-officers-authorities-say.html | Fraud Didn't Enrich Officers, Authorities Say | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-in-review-anything-but-love.html | FILM IN REVIEW; 'Anything but Love' | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-nitzberg-jerome.html | Paid Notice: Deaths NITZBERG, JEROME | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/IHT-operators-seek-to-lower-bills-for-consumers-and-themselves-cheaper.html | Operators seek to lower bills for consumers and themselves : Cheaper cellphone calls on horizon | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/ibm-says-supercomputer-to-be-suitable-for-businesses.html | I.B.M. Says Supercomputer To Be Suitable for Businesses | False | By John Markoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/russia-offers-reassurances-about-rights-to-property.html | Russia Offers Reassurances About Rights To Property | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york-brooklyn-campaign-violations-charged.html | Metro Briefing | New York: Brooklyn: Campaign Violations Charged | False | By William Glaberson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/tennis-coach-vows-to-push-roddick.html | TENNIS; Coach Vows to Push Roddick | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/design-review-the-collectibles-many-grew-up-with-in-an-age-of-optimism.html | DESIGN REVIEW; The Collectibles Many Grew Up With in an Age of Optimism | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-tobacco-companies-agree-to-drop-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tobacco Companies Agree to Drop Ads | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-news-two-top-editors-at-time-inc-sign-contracts.html | COMPANY NEWS; TWO TOP EDITORS AT TIME INC. SIGN CONTRACTS | False | By David Carr (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/new-indian-pt-cooling-system-years-in-the-making-and-more-to-come.html | New Indian Pt. Cooling System: Years in the Making and More to Come | False | By Lisa W. Foderaro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-tanis-effie.html | Paid Notice: Deaths TANIS, EFFIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/stephen-a-benton-61-an-expert-researcher-in-holography.html | Stephen A. Benton, 61, an Expert Researcher in Holography | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/corrections-137570.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/deal-on-9-11-briefings-lets-white-house-edit-papers.html | Deal on 9/11 Briefings Lets White House Edit Papers | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/linda-c-quinn-55-a-lawyer-who-oversaw-sec-regulation.html | Linda C. Quinn, 55, a Lawyer Who Oversaw S.E.C. Regulation | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/the-trojan-horse.html | The Trojan Horse | False | By Paul Krugman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/dean-proposes-7-1-billion-to-help-cover-college-costs.html | Dean Proposes $7.1 Billion To Help Cover College Costs | False | By Jodi Wilgoren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-americans-in-the-age-of-anger-136468.html | Americans in the Age of Anger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/hockey-fans-gone-with-wind-but-devils-still-win.html | HOCKEY; Fans Gone With Wind, but Devils Still Win | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-dombroff-rita.html | Paid Notice: Deaths DOMBROFF, RITA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/residential-real-estate-less-space-but-more-rent-court-says-s-no.html | Residential Real Estate; Less Space but More Rent? Court Says Says No | False | By Dennis Hevesi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-john-chamberlain-early-works.html | ART IN REVIEW; John Chamberlain -- 'Early Works' | False | By Michael Kimmelman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-trouble-in-iraq-a-shift-in-perception-127191.html | Trouble in Iraq: A Shift in Perception | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-review-the-artists-who-helped-take-dance-off-the-wall.html | ART REVIEW; The Artists Who Helped Take Dance Off the Wall | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-memorials-ullman-susan-beth.html | Paid Notice: Memorials ULLMAN, SUSAN BETH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york-manhattan-city-college-given-3.7-million.html | Metro Briefing | New York: Manhattan: City College Given $3.7 Million | False | By Kimetris N. Baltrip (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-ad-reinhardt-and-contemporaries-1940-50.html | ART IN REVIEW; 'Ad Reinhardt and Contemporaries: 1940-50' | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/world-business-briefing-europe-spain-profit-at-telefonica.html | World Business Briefing | Europe: Spain: Profit At TelefS1a0nica | False | By Dale Fuchs (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-jersey-englewood-man-questioned-in-wife-s-death.html | Metro Briefing | New Jersey: Englewood: Man Questioned In Wife's Death | False | By Jason George (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-abend-estelle-l.html | Paid Notice: Deaths ABEND, ESTELLE L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-schrager-theresa.html | Paid Notice: Deaths SCHRAGER, THERESA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/media/industry-fights-back-on-product-placement.html | Industry Fights Back on Product Placement | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/clean-air-rules-for-parks.html | Clean-Air Rules for Parks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/south-african-mines-in-a-3-way-deal.html | South African Mines in a 3-Way Deal | False | By Nicole Itano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-elsohn-jule-michael.html | Paid Notice: Deaths ELSOHN, JULE MICHAEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/inside-art-raising-lichtenstein-in-manhattan.html | INSIDE ART; Raising Lichtenstein in Manhattan | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-in-review-a-house-on-a-hill.html | FILM IN REVIEW; A House on a Hill | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/basketball-for-knicks-and-nets-a-rivalry-of-uncertainty.html | BASKETBALL; For Knicks and Nets, A Rivalry of Uncertainty | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/the-neediest-cases-once-lost-in-pain-of-father-s-death-family-finds-hope.html | The Neediest Cases; Once Lost in Pain of Father's Death, Family Finds Hope | False | By Kari Haskell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/journeys-36-hours-charlotte-nc.html | JOURNEYS; 36 Hours \| Charlotte, N.C. | False | By Louis Jacobson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/city-to-get-64-million-to-counter-terrorism.html | City to Get $64 Million To Counter Terrorism | False | By Raymond Hernandez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/skien-journal-where-east-meets-west-warily-she-makes-them-laugh.html | Skien Journal; Where East Meets West Warily, She Makes Them Laugh | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/us-trade-law-gives-africa-hope-and-hard-jobs.html | U.S. Trade Law Gives Africa Hope and Hard Jobs | False | By Marc Lacey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/public-lives-with-a-few-zings-taking-comedy-across-borders.html | PUBLIC LIVES; With a Few Zings, Taking Comedy Across Borders | False | By Jan Hoffman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-etchings-in-light-talbot-and-photogravure.html | ART IN REVIEW; 'Etchings in Light' -- 'Talbot and Photogravure' | False | By Michael Kimmelman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/council-majority-leader-is-sued-over-campaign-funds.html | Council Majority Leader Is Sued Over Campaign Funds | False | By Michael Cooper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/c-corrections-137588.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/politics/charity-debut-at-convention.html | Charity Debut at Convention | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-review-webs-connecting-the-power-brokers-the-money-and-ultimately-the-world.html | ART REVIEW; Webs Connecting the Power Brokers, the Money and, Ultimately, the World | False | By Michael Kimmelman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/woman-18-is-found-strangled-in-a-bronx-apartment-building.html | Woman, 18, Is Found Strangled In a Bronx Apartment Building | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/2-men-charged-in-brief-theft-of-a-painting-at-kennedy.html | 2 Men Charged In Brief Theft Of A Painting At Kennedy | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/design/john-chamberlain-etchings-in-light-ad-reinhardt-and.html | John Chamberlain; Â·Â·Etchings in LightÂ·Â; Â·ÂAd Reinhardt and Contemporaries: 1940-50Â·Â | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-zenker-pauline.html | Paid Notice: Deaths ZENKER, PAULINE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/charges-dismissed-in-kidnapping-case.html | Charges Dismissed In Kidnapping Case | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-americans-in-the-age-of-anger-136360.html | Americans in the Age of Anger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-science-and-health-new-on-the-dna-front.html | National Briefing \| Science And Health: New On The DNA Front | False | By Nicholas Wade (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/worldbusiness/IHT-profit-rises-at-deutsche-telekom-telefonica-and-bt.html | Profit rises at Deutsche Telekom, TelefÃ³Ã±Ã©nica and BT Group : Telecoms rebound in Europe | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/dance-review-seemingly-unrelated-movements-joined-in-kinetic-collage.html | DANCE REVIEW; Seemingly Unrelated Movements, Joined in Kinetic Collage | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-steve-mumford.html | ART IN REVIEW; Steve Mumford | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/books/ann-cornelisen-77-writer-on-impoverished-southern-italy.html | Ann Cornelisen, 77, Writer on Impoverished Southern Italy | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/c-corrections-137561.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/alabama-panel-ousts-judge-over-ten-commandments.html | Alabama Panel Ousts Judge Over Ten Commandments | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-jersey-newark-scores-left-homeless-by-fire.html | Metro Briefing \| New Jersey: Newark: Scores Left Homeless By Fire | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-nbc-moves-to-break-up-relationship-with-paxson.html | THE MEDIA BUSINESS: ADVERTISING; NBC Moves To Break Up Relationship With Paxson | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-guide.html | ART GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-news-firstenergy-will-get-198-million-in-dispute-with-nrg.html | COMPANY NEWS; FIRSTENERGY WILL GET $198 MILLION IN DISPUTE WITH NRG | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/new-threat-to-state-budget-mandated-education-costs.html | New Threat to State Budget: Mandated Education Costs | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-weiner-alvin-h-md.html | Paid Notice: Deaths WEINER, ALVIN H., M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/c-corrections-137600.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york-manhattan-fraud-conviction-upheld.html | Metro Briefing | New York: Manhattan: Fraud Conviction Upheld | False | By Susan Saulny (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/house-and-senate-reach-deal-on-broad-energy-bill.html | House and Senate Reach Deal on Broad Energy Bill | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/basketball-nets-martin-passes-mri-test.html | BASKETBALL; Nets' Martin Passes M.R.I. Test | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/an-intelligent-thing-to-do.html | An Intelligent Thing to Do | False | By Richard V. Allen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-kleinerman-joseph-george.html | Paid Notice: Deaths KLEINERMAN, JOSEPH GEORGE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/defiant-chief-justice-ousted-in-alabama.html | Defiant Chief Justice Ousted in Alabama | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-news-jetblue-gives-most-passengers-2-inches-more-legroom.html | COMPANY NEWS; JETBLUE GIVES MOST PASSENGERS 2 INCHES MORE LEGROOM | False | By Edward Wong (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/quotation-of-the-day-136298.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/books/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/transactions-137626.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/television-review-a-mystery-in-navajoland-coded-with-bright-color.html | TELEVISION REVIEW; A Mystery in Navajoland, Coded With Bright Color | False | By Virginia Heffernan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/basketball-realigned-nba-keeps-west-superior-to-east.html | BASKETBALL; Realigned N.B.A. Keeps West Superior to East | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/IHT-in-the-arena-lisbon-harbors-a-sailing-dream.html | In the Arena : Lisbon harbors a sailing dream | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/l-violence-in-schools-127221.html | Violence in Schools | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/italian-team-leads-in-the-finals-of-world-bridge-championship.html | Italian Team Leads in the Finals Of World Bridge Championship | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-tintle-william-f-jr.html | Paid Notice: Deaths TINTLE, WILLIAM F., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/IHT-the-value-of-science-letters-to-the-editor.html | The value of science: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/business/bush-is-said-to-weigh-changes-to-the-tax-code.html | Bush Is Said to Weigh Changes to the Tax Code | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-howard-hodgkin.html | ART IN REVIEW; Howard Hodgkin | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/national-briefing-washington-humanities-medals-to-be-given.html | National Briefing | Washington: Humanities Medals To Be Given | False | By Elizabeth Olson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-review-a-playful-narcissist-s-song-of-himself.html | ART REVIEW; A Playful Narcissist's Song of Himself | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/corrections-137529.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/world/cabinet-shake-up-spoils-colombia-s-effort-to-cast-stable-image.html | Cabinet Shake-Up Spoils Colombia's Effort to Cast Stable Image | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/li-athletes-said-to-admit-responsibility-in-abuse-case.html | L.I. Athletes Said to Admit Responsibility in Abuse Case | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-washington-jackie-kennedy-and-suicide.html | National Briefing | Washington: Jackie Kennedy And Suicide | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/inside-the-nfl-fitzgerald-may-contest-nfl-eligibility-rule.html | INSIDE THE N.F.L.; Fitzgerald May Contest N.F.L. Eligibility Rule | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-14 | 2003-11-14 | https://www.nytimes.com/2003/11/14/classified/paid-notice-deaths-friedland-jean-larkin.html | Paid Notice: Deaths FRIEDLAND, JEAN LARKIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-nadel-charlotte-f.html | Paid Notice: Deaths NADEL, CHARLOTTE F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/baseball-raise-persuades-stottlemyre-to-return.html | BASEBALL; Raise Persuades Stottlemyre to Return | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/accord-reached-by-republicans-for-energy-bill.html | ACCORD REACHED BY REPUBLICANS FOR ENERGY BILL | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/baseball-test-results-demand-time-for-introspection.html | BASEBALL; Test Results Demand Time for Introspection | False | By Jere Longman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/india-s-poor-bet-precious-sums-on-private-schools.html | India's Poor Bet Precious Sums on Private Schools | False | By Amy Waldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/reporter-s-notebook-sniper-defendant-working-on-his-boyish-appearance.html | Reporter's Notebook; Sniper Defendant Working On His Boyish Appearance | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/the-struggle-for-iraq-law-and-order-joy-and-jeers-as-new-police-patrol-baghdad.html | THE STRUGGLE FOR IRAQ: LAW AND ORDER; Joy, and Jeers, As New Police Patrol Baghdad | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/quotation-of-the-day-149837.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-the-president-and-our-war-dead-152927.html | The President and Our War Dead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/modest-goals-for-meeting-on-free-trade.html | Modest Goals For Meeting On Free Trade | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/pro-football-with-colts-up-next-jets-strive-to-stay-focused.html | PRO FOOTBALL; With Colts Up Next, Jets Strive to Stay Focused | False | By Gerald Eskenazi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/corrections-153699.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/bridge-us-wins-venice-cup-and-leads-bermuda-bowl.html | BRIDGE; U.S. Wins Venice Cup And Leads Bermuda Bowl | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-israel-saudi-arabia-and-anti-semitism-153192.html | Israel, Saudi Arabia And Anti-Semitism | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/company-briefs-154490.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/IHT-1928-golden-age-of-eskimos-in-our-pages-100-75-and-50-years-ago.html | 1928: Golden Age of Eskimos: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/the-president-and-our-war-dead-5-letters.html | The President and Our War Dead (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/books/going-at-the-changes-in-ya-know-english.html | Going at the Changes In, Ya Know, English | False | By Emily Eakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/national-briefing-south-arkansas-grand-jury-urges-county-clerk-s-ouster.html | National Briefing | South: Arkansas: Grand Jury Urges County Clerk's Ouster | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/news/a-political-brawl-rages-at-acadmie-franaise.html | A political brawl rages at Acadíï'sàCrnie Franïï'sÂŸaise | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/corrections-153591.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/books/books-of-the-times-understanding-indonesia-by-its-leaders-and-its-gossip.html | BOOKS OF THE TIMES; Understanding Indonesia, By Its Leaders and Its Gossip | False | By Jane Perlez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/college-football-two-sides-in-bcs-dispute-set-to-meet.html | COLLEGE FOOTBALL; Two Sides in B.C.S. Dispute Set to Meet | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-our-ancestors-actions-138134.html | Our Ancestors' Actions | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/a-scary-afghan-road.html | A Scary Afghan Road | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/style/IHT-into-the-future-when-contemporary-is-past.html | Into the future, when contemporary is past | False | By Souren Melikian, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/sports-of-the-times-magic-of-an-era-is-going-going-gone.html | Sports of The Times; Magic of an Era Is Going, Going, Gone | False | By Harvey Araton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/seymour-cohn-92-a-founder-of-a-new-york-realty-giant.html | Seymour Cohn, 92, a Founder Of A New York Realty Giant | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-cohn-seymour.html | Paid Notice: Deaths COHN, SEYMOUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/billionaires-aren-t-targets-putin-tells-russian-group.html | Billionaires Aren't Targets, Putin Tells Russian Group | False | By Erin E. Arvedlund and Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/in-test-new-nasa-safety-group-studies-4-potential-problems.html | In Test, New NASA Safety Group Studies 4 Potential Problems | False | By Warren E. Leary | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-weiner-alvin-h-md.html | Paid Notice: Deaths WEINER, ALVIN H., M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/stewart-lawyers-attack-basis-of-us-case.html | Stewart Lawyers Attack Basis of U.S. Case | False | By Constance L. Hays | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-asia-japan-bank-expects-loss.html | World Business Briefing | Asia: Japan: Bank Expects Loss | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/kerry-following-dean-rejects-public-financing-for-primaries.html | Kerry, Following Dean, Rejects Public Financing for Primaries | False | By Diane Cardwell and Benjamin Weiser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/opera-review-a-heavily-mortgaged-montage-by-handel.html | OPERA REVIEW; A Heavily Mortgaged Montage by Handel | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/IHT-a-political-brawl-rages-at-academie-francaise.html | A political brawl rages at Acadã©Ã©mie Franã§Ã¥aise | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/newark-sets-out-plan-for-urban-village.html | Newark Sets Out Plan for 'Urban Village' | False | By Ronald Smothers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/world-briefing-europe-germany-first-nuclear-plant-shut.html | World Briefing | Europe: Germany: First Nuclear Plant Shut | False | By Victor Homola (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-nitzberg-jerry.html | Paid Notice: Deaths NITZBERG, JERRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/religion-journal-one-man-s-goal-for-a-tribe-to-pray-in-its-own-language.html | Religion Journal; One Man's Goal: For a Tribe to Pray in Its Own Language | False | By Katie Zezima | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/international-business-2-microsoft-competitors-address-antitrust-hearing-europe.html | INTERNATIONAL BUSINESS; 2 Microsoft Competitors Address Antitrust Hearing in Europe | False | By Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/officials-say-saks-has-picked-its-next-chief.html | Officials Say Saks Has Picked Its Next Chief | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-a-fuji-a-day-keeps-granny-smith-away-152390.html | A Fuji a Day Keeps Granny Smith Away | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/bitter-senators-divided-anew-on-judgeships.html | Bitter Senators Divided Anew On Judgeships | False | By Neil A. Lewis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/worldbusiness/IHT-bush-economic-aide-warns-of-wider-us-trade.html | Bush economic aide warns of wider U.S. trade deficits | False | By Liz Alderman, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/national-briefing-washington-convicted-spy-loses-bid-to-appeal-sentence.html | National Briefing | Washington: Convicted Spy Loses Bid To Appeal Sentence | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/ferry-captain-s-lawyers-offer-hint-of-defense.html | Ferry Captain's Lawyers Offer Hint of Defense | False | By William K. Rashbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/a-new-palestinian-authority.html | A 'New' Palestinian Authority | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/c-corrections-153567.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/westchester-budget-seeks-layoffs-and-property-tax-rise.html | Westchester Budget Seeks Layoffs and Property Tax Rise | False | By Lisa W. Foderaro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/4-israeli-ex-security-chiefs-denounce-sharon-s-hard-line.html | 4 Israeli Ex-Security Chiefs Denounce Sharon's Hard Line | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/make-home-schooling-safe-for-children.html | Make Home Schooling Safe for Children | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/as-counties-face-fiscal-squeeze-taxes-soar-and-spending-shrinks.html | As Counties Face Fiscal Squeeze, Taxes Soar and Spending Shrinks | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-leonard-eason-h.html | Paid Notice: Deaths LEONARD, EASON H. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-bidwell-katharine-tudor-o-neil.html | Paid Notice: Deaths BIDWELL, KATHARINE TUDOR ONEIL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/judge-bars-9-11-suspect-from-being-own-lawyer.html | Judge Bars 9/11 Suspect From Being Own Lawyer | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/music/an-old-band-by-no-means-faded-away.html | An Old Band, by No Means Faded Away | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/c-corrections-153478.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/to-spot-today-s-bidders-look-for-prada-and-fendi.html | To Spot Today's Bidders Look for Prada and Fendi | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/german-legislator-is-ousted-for-slur-on-jews.html | German Legislator Is Ousted for Slur on Jews | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/twas-the-month-before-christmas.html | 'Twas the Month Before Christmas | False | By Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/college-football-west-virginia-bracing-for-the-backyard-brawl.html | COLLEGE FOOTBALL; West Virginia Bracing For the Backyard Brawl | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-the-president-and-our-war-dead-153001.html | The President and Our War Dead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/washington-journal-his-conservative-connections-help-put-novelist-best-seller.html | Washington Journal; His Conservative Connections Help to Put Novelist on Best-Seller List | False | By David E. Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/news-summary-150029.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-europe-germany-insurer-posts-profit.html | World Business Briefing \| Europe: Germany: Insurer Posts Profit | False | By Petra Kappl (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/struggle-for-iraq-military-us-mideast-chief-summons-generals-strategy-meeting.html | THE STRUGGLE FOR IRAQ: THE MILITARY; U.S. Mideast Chief Summons Generals to Strategy Meeting | False | By Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/robbery-suspect-is-shot-to-death-by-police-officer.html | Robbery Suspect Is Shot To Death By Police Officer | False | By Jed Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/for-iowa-party-boss-a-time-of-little-rest-and-much-to-do.html | For Iowa Party Boss, a Time of Little Rest and Much to Do | False | By Rick Lyman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-time-limits-for-tests-138142.html | Time Limits for Tests | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/schwab-discloses-suspect-fund-trades.html | Schwab Discloses Suspect Fund Trades | False | By Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-perelman-victor-b.html | Paid Notice: Deaths PERELMAN, VICTOR B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/about-new-york-to-buy-or-pry-a-chance-to-see-lives-in-storage.html | About New York; To Buy or Pry, A Chance to See Lives in Storage | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/irving-richards-96-distributor-of-modern-design.html | Irving Richards, 96, Distributor of Modern Design | False | By Nora Krug | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-israel-saudi-arabia-and-anti-semitism-153184.html | Israel, Saudi Arabia And Anti-Semitism | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-memorials-wagner-robert-f-jr.html | Paid Notice: Memorials WAGNER, ROBERT F., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/exxon-is-ordered-to-pay-11.9-billion-to-alabama.html | Exxon Is Ordered to Pay $11.9 Billion to Alabama | False | By Jennifer Bayot | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/president-of-georgia-pleads-for-calm-as-protests-grow.html | President of Georgia Pleads For Calm as Protests Grow | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/the-neediest-cases-bringing-nature-s-bounty-closer-to-tables-in-the-city.html | The Neediest Cases; Bringing Nature's Bounty Closer to Tables in the City | False | By Grace Frank | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/IHT-1953-arabs-claim-us-press-bias-in-our-pages-100-75-and-50-years.html | 1953: Arabs Claim U.S. Press Bias; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/dance-review-stories-of-love-and-loss-to-a-latin-beat.html | DANCE REVIEW; Stories of Love and Loss, to a Latin Beat | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/struggle-for-iraq-intelligence-plan-for-guerrilla-action-may-have-predated-war.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Plan for Guerrilla Action May Have Predated War | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-europe-the-netherlands-profit-at-insurer.html | World Business Briefing \| Europe: The Netherlands: Profit At Insurer | False | By Gregory Crouch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/c-corrections-153516.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/IHT-rugby-world-cup-the-semifinals-yin-and-yang.html | RUGBY WORLD CUP : The semifinals' yin and yang | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-memorials-steinkoler-alex.html | Paid Notice: Memorials STEINKOLER, ALEX | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/clark-s-first-televised-ad-to-highlight-war-record.html | Clark's First Televised Ad To Highlight War Record | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/the-wal-martization-of-america.html | The Wal-Martization of America | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/world-briefing-europe-britain-family-reunion.html | World Briefing \| Europe: Britain: Family Reunion | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/miller-denies-aide-s-claim-of-a-bid-for-city-hall.html | Miller Denies Aide's Claim Of a Bid For City Hall | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/college-football-texas-christian-could-bowl-over-bcs-barrier.html | COLLEGE FOOTBALL; Texas Christian Could Bowl Over B.C.S. Barrier | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/small-returns-for-close-ties.html | Small Returns For Close Ties? | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/transactions-151360.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-kleinhaus-esther.html | Paid Notice: Deaths KLEINHAUS, ESTHER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/the-smoke-and-mirrors-of-food-labeling.html | The Smoke and Mirrors Of Food Labeling | False | By Sherri Day | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/hollinger-says-filings-had-inaccuracies.html | Hollinger Says Filings Had Inaccuracies | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/william-w-montgomery-80-harvard-surgeon-and-innovator.html | William W. Montgomery, 80, Harvard Surgeon and Innovator | False | By Mary Duenwald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-miller-ruth-f.html | Paid Notice: Deaths MILLER, RUTH F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-markowitz-martin-md.html | Paid Notice: Deaths MARKOWITZ, MARTIN, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/sports-briefing-olympics-salt-lake-witness-granted-immunity.html | Sports Briefing OLYMPICS; Salt Lake Witness Granted Immunity | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/national-briefing-washington-schools-chief-decides-to-retire.html | National Briefing | Washington: Schools Chief Decides to Retire | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/for-an-ancient-afghan-town-no-end-to-war-with-rival-generals-now-clashing.html | For an Ancient Afghan Town, No End to War, With Rival Generals Now Clashing | False | By Carlotta Gall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/woman-83-is-struck-by-bus-in-brooklyn.html | Woman, 83, Is Struck by Bus in Brooklyn | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/company-news-alliant-energy-is-told-to-pay-18.5-million-in-taxes.html | COMPANY NEWS; ALLIANT ENERGY IS TOLD TO PAY $18.5 MILLION IN TAXES | False | By David Cay Johnston (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-europe-britain-profit-at-broadcaster.html | World Business Briefing | Europe: Britain: Profit At Broadcaster | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-o-toole-thomas.html | Paid Notice: Deaths OTOOLE, THOMAS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-vagliano-alexander-marino.html | Paid Notice: Deaths VAGLIANO, ALEXANDER MARINO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-israel-saudi-arabia-and-anti-semitism-153214.html | Israel, Saudi Arabia And Anti-Semitism | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/15-year-old-gets-a-jail-term-in-an-unsuccessful-carjacking.html | 15-Year-Old Gets a Jail Term In an Unsuccessful Carjacking | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-the-president-and-our-war-dead-152978.html | The President and Our War Dead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/hockey-it-s-a-long-way-down-to-nashville.html | HOCKEY; It's a Long Way Down to Nashville | False | By Joe Lapointe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-europe-germany-volkswagen-cuts-spending-plan.html | World Business Briefing | Europe: Germany: Volkswagen Cuts Spending Plan | False | By Petra Kappl (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/second-day-of-potent-winds-brings-more-power-problems.html | Second Day of Potent Winds Brings More Power Problems | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/struggle-for-iraq-government-us-return-power-iraqis-early-june.html | THE STRUGGLE FOR IRAQ; GOVERNMENT; U.S. IS TO RETURN POWER TO IRAQIS AS EARLY AS JUNE | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/c-corrections-153621.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/IHT-emerging-technology-portends-using-fixed-lines-worldwide-cheaper.html | Emerging technology portends using fixed lines, worldwide : Cheaper cellphone calls on horizon | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/c-corrections-153664.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/world-briefing-europe-britain-peas-plot.html | World Briefing | Europe: Britain: Peas Plot | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/fidel-s-triumph-on-capitol-hill.html | Fidel's Triumph on Capitol Hill | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-the-president-and-our-war-dead-152986.html | The President and Our War Dead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/theater/theater-review-soliloquies-in-sound-bites-from-44-bc.html | THEATER REVIEW; Soliloquies In Sound Bites From 44 B.C. | False | By Margo Jefferson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/college-football-today-s-top-matchups.html | COLLEGE FOOTBALL; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/problems-disclosed-in-funds-at-schwab.html | Problems Disclosed In Funds at Schwab | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/overhaul-has-led-to-chaos-principals-union-charges.html | Overhaul Has Led to Chaos, Principals' Union Charges | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/swords-into-plowshares.html | Swords Into Plowshares | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/c-corrections-153494.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/man-charged-in-wife-s-suicide-by-his-gun-pleads-not-guilty.html | Man Charged in Wife's Suicide By His Gun Pleads Not Guilty | False | By Alison Leigh Cowan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-asia-japan-automaker-upgrade-possible.html | World Business Briefing \| Asia: Japan: Automaker Upgrade Possible | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/sketch-arab-americans-survey-touches-off-disputes-over-who-should-study-whom.html | A Sketch of Arab-Americans; Survey Touches Off Disputes Over Who Should Study Whom | False | By Felicia R. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/pro-basketball-nets-reassert-control-over-their-neighbor.html | PRO BASKETBALL; Nets Reassert Control Over Their Neighbor | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/xerox-reaches-settlement-with-retirees-on-pension-suit.html | Xerox Reaches Settlement With Retirees on Pension Suit | False | By Mary Williams Walsh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-minus-bruce-c.html | Paid Notice: Deaths MINUS, BRUCE C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-asia-japan-airline-expects-loss.html | World Business Briefing \| Asia: Japan: Airline Expects Loss | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/1-the-president-and-our-war-dead-152862.html | The President and Our War Dead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/no-wiggle-room-window-war-state-s-new-building-code-collides-with-amish.html | No Wiggle Room in a Window War; State's New Building Code Collides With Amish Tradition | False | By Lisa W. Foderaro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/richard-squires-72-racket-sports-expert.html | Richard Squires, 72, Racket Sports Expert | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/baseball-mets-surprised-by-piazza-s-reported-request.html | BASEBALL; Mets Surprised by Piazza's Reported Request | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/c-corrections-153680.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/report-finds-no-violations-at-pentagon-by-adviser.html | Report Finds No Violations At Pentagon By Adviser | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/a-fuji-a-day-keeps-granny-smith-away-2-letters.html | A Fuji a Day Keeps Granny Smith Away (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-widoff-gerald.html | Paid Notice: Deaths WIDOFF, GERALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/style/IHT-good-vibrations-the-sounds-of-abstraction.html | Good vibrations: the sounds of abstraction | False | By Michael Gibson, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-australia-profit-for-finance-group.html | World Business Briefing \| Australia: Profit For Finance Group | False | By John Shaw (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/1-face-of-mideast-conflict-138762.html | Face of Mideast Conflict | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/a-merchant-marine-cadet-is-killed-while-subway-surfing.html | A Merchant Marine Cadet Is Killed While Subway Surfing | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/college-basketball-st-joseph-s-and-gonzaga-have-a-grand-finale.html | COLLEGE BASKETBALL; St. Joseph's and Gonzaga Have a Grand Finale | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/sports-times-no-hope-for-knicks-understandable-little-interest-nets-not.html | Sports of The Times; No Hope for the Knicks Is Understandable; Little Interest in the Nets Is Not | False | By William C. Rhoden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-gilmartin-mary-d.html | Paid Notice: Deaths GILMARTIN, MARY D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/israel-saudi-arabia-and-antisemitism-4-letters.html | Israel, Saudi Arabia and Anti-Semitism (4 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/us/indians-now-disdain-a-farm-once-hailed-for-giving-tribe-jobs.html | Indians Now Disdain a Farm Once Hailed for Giving Tribe Jobs | False | By Melody Petersen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |