Exhibit H11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/international-business-canadian-pharmacy-regulators-seek-to-stop-exports.html | INTERNATIONAL BUSINESS; Canadian Pharmacy Regulators Seek to Stop Exports | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/same-tactics-new-target.html | Same Tactics, New Target | False | By Amir Taheri | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-hazen-irene-a.html | Paid Notice: Deaths HAZEN, IRENE A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/your-money/IHT-travel-spending-smart-winning-at-the-frequentflier-game.html | Travel / Spending smart: Winning at the frequent-flier game | False | By Aline Sullivan, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/freddie-mac-narrows-list-for-new-chief.html | Freddie Mac Narrows List For New Chief | False | By Jonathan D. Glater and Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/the-saturday-profile-qaeda-pawn-us-calls-him-victim-he-calls-himself.html | THE SATURDAY PROFILE; Qaeda Pawn, U.S. Calls Him Victim, He Calls Himself. | False | By Clifford Krauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/theater/wonderful-town-star-to-miss-two-evenings.html | 'Wonderful Town' Star to Miss Two Evenings | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/business-digest-152609.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/a-manhattan-cemetery-138150.html | A Manhattan Cemetery | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-gardiner-katharine-hone-emmet-bramwell.html | Paid Notice: Deaths GARDINER, KATHARINE HONE EMMET BRAMWELL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/inside-150924.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-lehrer-larry.html | Paid Notice: Deaths LEHRER, LARRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-pordy-leon-md.html | Paid Notice: Deaths PORDY, LEON, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/IHT-world-cup-semifinals-would-god-play-rugby-bien-sur.html | World Cup semifinals: Would God play rugby? Bien sã´sÃ´r! | False | By Catherine Field, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/troop-issue-is-ignored-as-rumsfeld-visits-tokyo.html | Troop Issue Is Ignored As Rumsfeld Visits Tokyo | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/IHT-1903-colombia-prepares-for-war-in-our-pages-100-75-and-50-years.html | 1903: Colombia Prepares for War; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-israel-saudi-arabia-and-anti-semitism-153176.html | Israel, Saudi Arabia And Anti-Semitism | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/worldbusiness/IHT-bskyb-posts-profit-as-rupert-defends.html | BSkyB posts profit as Rupert defends qualifications of chief : Murdoch and son face shareholders | False | By Heather Timmons, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-skirts-then-and-now-143022.html | Skirts, Then and Now | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/pro-football-giants-exploring-ways-to-add-third-tight-end.html | PRO FOOTBALL; Giants Exploring Ways To Add Third Tight End | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/corrections-153508.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/grace-creditors-ask-judge-to-step-aside-over-advisers.html | Grace Creditors Ask Judge To Step Aside Over Advisers | False | By Jonathan D. Glater | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/world/world-briefing-americas-cuba-journalist-jailed-in-97-is-freed.html | World Briefing | Americas: Cuba: Journalist Jailed In '97 Is Freed | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/lawyers-paint-two-pictures-of-a-99-killing-in-brooklyn.html | Lawyers Paint Two Pictures Of a '99 Killing in Brooklyn | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/l-a-fuji-a-day-keeps-granny-smith-away-152404.html | A Fuji a Day Keeps Granny Smith Away | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/classified/paid-notice-deaths-casanova-lorenzo.html | Paid Notice: Deaths CASANOVA, LORENZO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/pro-basketball-van-horn-not-much-help-as-houston-goes-it-alone.html | PRO BASKETBALL; Van Horn Not Much Help As Houston Goes It Alone | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/news/emerging-technology-portends-using-fixed-lines-worldwide-cheaper.html | Emerging technology portends using fixed lines, worldwide : Cheaper cellphone calls on horizon | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/baseball-general-managers-meet-but-do-little-dealing.html | BASEBALL; General Managers Meet, But Do Little Dealing | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/a-houston-on-the-hudson.html | A Houston On the Hudson? | False | By Gary Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/your-money/IHT-world-of-investing-a-safer-way-to-play-funds.html | World of Investing: A safer way to play funds? | False | By James K. Glassman, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-15 | 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/music-review-berlioz-s-maverick-music-extremes-and-all.html | MUSIC REVIEW; Berlioz's Maverick Music, Extremes and All | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-yes-he-dismembered-him-so-what.html | Page Two; Yes, He Dismembered Him. So What? | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-the-housing-project.html | STYLE: THE WAY WE NEST NOW; The Housing Project | False | By Cathy Hong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/inside-the-nba-trade-throw-in-is-sonics-surprise.html | INSIDE THE N.B.A.; Trade Throw-In Is Sonics' Surprise | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-laura-delisi-richard-palumbo.html | WEDDINGS/CELEBRATIONS; Laura DeLisi, Richard Palumbo | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-big-ben.html | CHILDREN'S BOOKS; Big Ben | False | By Elizabeth Crow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-miller-wade.html | Paid Notice: Deaths MILLER, WADE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-the-grateful-fed.html | CHILDREN'S BOOKS; The Grateful Fed | False | By Sandra Dutton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-kleinhaus-esther.html | Paid Notice: Deaths KLEINHAUS, ESTHER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-bidwell-katharine-tudor-o-neil.html | Paid Notice: Deaths BIDWELL, KATHARINE TUDOR ONEIL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-ackerman-gwendolyn-j-nee-hill.html | Paid Notice: Deaths ACKERMAN, GWENDOLYN J. (NEE HILL) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-football-jordan-and-martin-give-jets-staggering-one-two-punch.html | PRO FOOTBALL; Jordan and Martin Give Jets Staggering One-Two Punch | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-nadel-charlotte-f.html | Paid Notice: Deaths NADEL, CHARLOTTE F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-nitzberg-jerry.html | Paid Notice: Deaths NITZBERG, JERRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/don-t-blame-him-for-eyes-wide-shut.html | Don't Blame Him for 'Eyes Wide Shut' | False | By Michael Hofmann | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/now-starring-on-the-high-seas-a-familiar-frigate.html | Now Starring On the High Seas, A Familiar Frigate | False | By Barbara Whitaker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/a-club-where-the-harmonica-gets-the-respect-it-deserves.html | A Club Where The Harmonica Gets the Respect It Deserves | False | By Linda Tagliaferro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/an-especially-taxing-burden.html | An Especially Taxing Burden | False | By Carin Rubenstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/playing-cowboy-aussie-style.html | Playing Cowboy, Aussie Style | False | By Luba Vangelova | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/live-from-pea-ridge.html | Live From Pea Ridge | False | By Max Byrd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-too-much-092126.html | Too Much | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-the-week-ahead-dittoheads-turn-those-radios-up.html | Page Two: The Week Ahead; DITTOHEADS, TURN THOSE RADIOS UP | False | By James Barron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-in-brief-038300.html | Children's Books in Brief | False | By Jose Padua | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/architecture-scenes-from-a-forced-marriage.html | ARCHITECTURE; Scenes From a Forced Marriage | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-football-still-bill-patriots-belichick-adapts-and-thrives.html | PRO FOOTBALL; Still Bill: Patriots' Belichick Adapts and Thrives | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/talk-is-cheap.html | Talk Is Cheap | False | By Christopher Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-liked-or-loathed-but-still-remembered-168491.html | Homework; Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/democrat-wins-runoff-election-in-louisiana.html | Democrat Wins Runoff Election In Louisiana | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/l-private-lynch-telling-their-story-119555.html | PRIVATE LYNCH; Telling Their Story | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-sports-it-s-his-team-on-field-or-exhorting-sideline.html | IN SPORTS; It's His Team, on Field Or Exhorting Sideline | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/executive-life-learning-teamwork-by-making-music.html | Executive Life; Learning Teamwork By Making Music | False | By Amy Zipkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-upper-manhattan-far-fifth-avenue-homegrown-museum-mile.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Far From Fifth Avenue, a Homegrown Museum Mile | False | By Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/private-sector-a-bet-on-beef-and-sizzle-pays-off.html | Private Sector; A Bet on Beef (and Sizzle) Pays Off | False | By Simon Romero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/l-ahead-of-the-curve-148245.html | Ahead of the Curve | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-037990.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-east-west-virginia-awakens-and-stuns-no-16-pitt.html | COLLEGE FOOTBALL: EAST; West Virginia Awakens And Stuns No. 16 Pitt | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-the-takedown-artist-092231.html | The Takedown Artist | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/feelings-are-not-mutual-in-401-k-s.html | Feelings Are Not Mutual In 401(k)'s | False | By Carla Fried and Diana B. Henriques | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/art-review-old-faces-inaugurate-a-renovated-gallery-for-wesleyan.html | ART REVIEW; Old Faces Inaugurate a Renovated Gallery for Wesleyan | False | By Benjamin Genocchio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-the-week-ahead-california-s-new-governor.html | Page Two: The Week Ahead; CALIFORNIA'S NEW GOVERNOR | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/market-insight-for-steel-makers-musical-chairs.html | MARKET INSIGHT; For Steel Makers, Musical Chairs | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-ivy-league-penn-holds-off-harvard-to-secure-league-title.html | COLLEGE FOOTBALL: IVY LEAGUE; Penn Holds Off Harvard To Secure League Title | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-shari-scharfer-ed-rollins.html | WEDDINGS/CELEBRATIONS; Shari Scharfer, Ed Rollins | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-buzz-of-princeton-is-from-a-computer.html | The Buzz of Princeton Is From a Computer | False | By Jill P. Capuzzo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/fashion/the-beauty-makers.html | The Beauty Makers | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-effects-of-humiliation-141712.html | Effects of Humiliation | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-beth-corwin-stephen-kitzinger.html | WEDDINGS/CELEBRATIONS; Beth Corwin, Stephen Kitzinger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/fashion/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-world-between-two-continents-schroder-tries-to-juggle-france-and-america.html | The World: Between Two Continents; Schrö'ä'‚der Tries to Juggle France and America | False | By John Vinocur | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/india-grapples-with-changes-in-the-kashmir-insurgency.html | India Grapples With Changes in the Kashmir Insurgency | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/ralph-emerson-91-insurance-innovator.html | Ralph Emerson, 91, Insurance Innovator | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/california-in-motion.html | California In Motion | False | By Simon Winchester | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-nov-9-15-george-soros-gives-and-republicans-react-with-fury.html | Page Two: Nov. 9-15; George Soros Gives, And Republicans React With Fury | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-football-manning-remains-sturdy-beneath-a-heavy-burden.html | PRO FOOTBALL; Manning Remains Sturdy Beneath a Heavy Burden | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/soapbox-marking-makeovers-and-memories.html | SOAPBOX; Marking Makeovers, and Memories | False | By Joyce Sanders | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/c-corrections-153575.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/living-to-tell-the-tale.html | Â¨'Living to Tell the TaleÂ¨'Â | False | By GABRIEL GARCï'ä'‚Â§A Mä'ä'Â...RQUEZ | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/for-middle-class-health-insurance-becomes-a-luxury.html | For Middle Class, Health Insurance Becomes a Luxury | False | By Stephanie Strom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-nicolle-golchin-nicholas-cannone.html | WEDDINGS/CELEBRATIONS; Nicolle Golchin, Nicholas Cannone | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/lives-egyptian-like-me.html | LIVES; Egyptian Like Me | False | By Murad Kalam | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-katharine-stockwell-alexander-persons.html | WEDDINGS/CELEBRATIONS; Katharine Stockwell, Alexander Persons | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/20-in-istanbul-die-in-bombings-at-synagogues.html | 20 in Istanbul Die in Bombings At Synagogues | False | By Sebnem Arsu and Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-staten-island-up-close-a-smasher-of-trash-or-a-trojan-horse.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; A Smasher of Trash or a Trojan Horse? | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/whose-line-is-it-anyway.html | Whose Line Is It, Anyway? | False | By Richard Brookhiser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-ambra-kervelias-sean-teague.html | WEDDINGS/CELEBRATIONS; Ambra Kervelias, Sean Teague | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-nov-9-15-rosie-s-numbers-revealed.html | Page Two: Nov. 9-15; ROSIE'S NUMBERS, REVEALED | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-in-brief-038296.html | Children's Books in Brief | False | By Heather Vogel Frederick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-why-celebrate-cheats-at-the-marathon-154741.html | Why Celebrate Cheats At the Marathon? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-the-flag-is-safe-140317.html | The Flag Is Safe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/6/nyregion/l-foul-by-the-writer-soccer-dad-should-stop-whining-154709.html | Foul by the Writer; Soccer Dad Should Stop Whining | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/coping-the-32-steps.html | COPING; The 32 Steps | False | By Anemona Hartocollis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/q-a-the-difference-between-'and'-and-'or'.html | Q.&A.; The Difference Between 'and' and 'or' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/dance/dance-listings.html | Dance Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/c-corrections-119610.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-heinzen-clare-williams.html | Paid Notice: Deaths HEINZEN, CLARE WILLIAMS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-worth-noting.html | COLLEGE FOOTBALL: WORTH NOTING | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/behind-durst-acquittal-a-defense-team-that-almost-wasn-t.html | Behind Durst Acquittal, a Defense Team that Almost Wasn't | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-photo-elves-prep-the-kids.html | PULSE; Photo Elves Prep the Kids | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/ideas-trends-correspondence-cultural-revolution-china-it-s-easier-get-lost-crowd.html | Ideas & Trends: Correspondence / Cultural Revolution; In China, It's Easier to Get Lost in the Crowd | False | By David W. Chen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/l-praise-for-the-kilt-148300.html | Praise for the Kilt | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-klee-jean-merz.html | Paid Notice: Deaths KLEE, JEAN (MERZ) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/german-city-tries-to-persuade-pentagon-to-keep-bases-open.html | German City Tries to Persuade Pentagon to Keep Bases Open | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/our-towns-being-sent-principal-s-office-pales-next-this-he-s-been-ordered-iraq.html | Our Towns; Being Sent to the Principal's Office Pales Next to This: He's Been Ordered to Iraq | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-the-dog-ate-his-pants.html | CHILDREN'S BOOKS; The Dog Ate His Pants | False | By Marigny Dupuy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/backtalk-just-how-valuable-is-the-mvp.html | BackTalk; Just How Valuable Is the M.V.P.? | False | By John Rosenthal | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-lipton-solomon.html | Paid Notice: Deaths LIPTON, SOLOMON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/dining/dining-out-tropical-hues-and-food-via-guatemala.html | DINING OUT; Tropical Hues and Food Via Guatemala | False | By Alice Gabriel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-business-greenburgh-moves-closer-to-acquiring-green-space.html | IN BUSINESS; Greenburgh Moves Closer To Acquiring Green Space | False | By Barbara Whitaker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/beijing-the-walls-come-tumbling-down.html | Beijing; The Walls Come Tumbling Down | False | By Mark Stevens | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-jean-bliss-peter-olson.html | WEDDINGS/CELEBRATIONS; Jean Bliss, Peter Olson | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/forget-dean-gephardt-and-the-rest-for-a-night-the-focus-is-on-hillary-clinton.html | Forget Dean, Gephardt and the Rest. For a Night, the Focus Is on Hillary Clinton. | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-pordy-leon-md-facc.html | Paid Notice: Deaths PORDY, LEON, M.D., F.A.C.C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-liked-or-loathed-but-still-remembered-168513.html | Homework; Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/to-seville-with-love.html | To Seville With Love | False | By Sandra Cisneros | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/beguiled-by-botswana.html | Beguiled by Botswana | False | By Alexander McCall Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/law-enforcement-for-released-inmates-someone-to-talk-to.html | LAW ENFORCEMENT; For Released Inmates, Someone to Talk To | False | By Kate Stone Lombardi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-037974.html | Books in Brief: Nonfiction | False | By Elizabeth Hanson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-east-new-york-wrong-side-tracks-seeking-transfer-where-lines.html | NEIGHBORHOOD REPORT: EAST NEW YORK; The Wrong Side of the Tracks: Seeking a Transfer Where Lines Converge | False | By Tara Bahrampour | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/kandahar-s-new-governor-seeks-help-to-fight-taliban-and-chaos.html | Kandahar's New Governor Seeks Help to Fight Taliban and Chaos | False | By Carlotta Gall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/where-yesteryear-is-today-s-special.html | Where Yesteryear Is Today's Special | False | By Richard Jay Scholem | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/best-sellers-november-16-2003.html | BEST SELLERS: November 16, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/automobiles/low-cost-path-to-low-emissions.html | Low-Cost Path to Low Emissions | False | By Jim Motavalli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/a-scandal-as-bad-as-the-black-sox.html | A Scandal as Bad as the Black Sox | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-klein-donald.html | Paid Notice: Deaths KLEIN, DONALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/l-novels-and-movies-the-big-fourth-119520.html | NOVELS AND MOVIES, The Big Fourth | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/possessed-a-spot-of-kitsch-keeps-high-art-honest.html | POSSESSED; A Spot of Kitsch Keeps High Art Honest | False | By David Colman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-cruelest-cure-092096.html | The Cruelest Cure | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-16-03; What They Were Thinking | False | By Catherine Saint Louis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/good-company-a-star-spangled-reason-for-a-party.html | GOOD COMPANY; A Star-Spangled Reason for a Party | False | By Linda Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/ideas-trends-enabling-and-disabling-exoterrorists.html | Ideas & Trends; Enabling and Disabling, Exoterrorists | False | By Patricia Leigh Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/an-all-american-bouquet.html | An All-American Bouquet | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/theater/theater-listings.html | Theater Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/gathering-forces-in-the-battle-on-hunger.html | Gathering Forces in the Battle on Hunger | False | By N.c. Maisak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-when-the-house-starts-talking-to-itself.html | STYLE; THE WAY WE NEST NOW; When the House Starts Talking to Itself | False | By James Gleick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-observing-a-sister-168220.html | Homework's Lessons Are Often Unintended; Observing a Sister | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-in-brief-038288.html | Children's Books in Brief | False | By Rebecca Pepper Sinkler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/does-it-come-in-chrome.html | Does It Come in Chrome? | False | By Karen Lehrman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-the-ethicist-speak-out-doc.html | THE WAY WE LIVE NOW: 11-16-03: THE ETHICIST; Speak Out, Doc | False | By Randy Cohen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-us-plays-by-its-own-rules-141518.html | U.S. Plays by Its Own Rules | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-too-much-092134.html | Too Much | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/chess-when-the-game-is-a-fast-one-it-pays-to-be-good-at-history.html | CHESS; When the Game Is a Fast One, It Pays to Be Good at History | False | By Robert Byrne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/strategies-even-in-fund-families-parents-can-play-favorites.html | STRATEGIES; Even in Fund Families, Parents Can Play Favorites | False | By Mark Hulbert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dog-bad-to-custom-cage-tailoring-the-house-to-fit-the-pet.html | Dog Bad to Custom Cage: Tailoring the House to Fit the Pet | False | By Laurie Nadel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-thanks-to-rod-serling-168149.html | Homework's Lessons Are Often Unintended; Thanks to Rod Serling | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-minus-bruce-c.html | Paid Notice: Deaths MINUS, BRUCE C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/georgi-vladimov-72-dies-russian-author-of-dark-allegories.html | Georgi Vladimov, 72, Dies; Russian Author of Dark Allegories | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/l-teenage-indifference-148369.html | Teenage Indifference | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/garbo-laughs.html | Â¬ÂGarbo LaughsÂ¬Â | False | By Elizabeth Hay | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/the-struggle-for-iraq-the-wounded-rebuilding-bodies-and-lives-maimed-by-war.html | THE STRUGGLE FOR IRAQ: THE WOUNDED; Rebuilding Bodies, and Lives, Maimed by War | False | By Neela Banerjee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/l-private-lynch-who-s-deserving-119547.html | PRIVATE LYNCH; Who's Deserving? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-an-affair-to-remember-168181.html | Homework's Lessons Are Often Unintended; An Affair to Remember | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-nation-they-support-free-trade-except-in-the-case-of.html | The Nation; They Support Free Trade, Except in the Case of . . . | False | By David E. Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-maryellen-reilly-william-lamb-iii.html | WEDDINGS/CELEBRATIONS; Maryellen Reilly, William Lamb III | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/laurence-a-tisch-investor-known-for-saving-cbs-inc-from-takeover-dies-at-80.html | Laurence A. Tisch, Investor Known for Saving CBS Inc. From Takeover, Dies at 80 | False | By Jonathan Kandell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-are-team-sports-hurting-kids-167657.html | Are Team Sports Hurting Kids? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/yes-it-s-a-mall-but-a-far-cry-from-the-food-court.html | Yes, It's a Mall, but a Far Cry From the Food Court | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/l-the-costs-and-benefits-of-portable-foods-153761.html | The Costs and Benefits Of Portable Foods | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/investing-he-s-the-go-to-guy-for-fund-investigators.html | Investing He's the Go-To Guy for Fund Investigators | False | By Diana B. Henriques | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/c-corrections-145998.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/hiking-in-tuscany-new-years-in-paris-acapulco-family-trip.html | Hiking in Tuscany; New YearÃ¢Â€Â™s in Paris; Acapulco Family Trip | False | By Florence Stickney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, MD. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-warshofsky-isaac.html | Paid Notice: Deaths WARSHOFSKY, ISAAC | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/dance-serious-dance-in-los-angeles-no-seriously.html | DANCE; Serious Dance in Los Angeles. No, Seriously. | False | By Laura Bleiberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-cohn-seymour.html | Paid Notice: Deaths COHN, SEYMOUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-cut-to-the-chase.html | CHILDREN'S BOOKS; Cut to the Chase | False | By Karla Kuskin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/serbia-will-try-for-a-third-time-to-elect-a-president.html | Serbia Will Try, for a Third Time, to Elect a President | False | By Nicholas Wood | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-blueprint-for-a-mess-092070.html | Blueprint for A Mess | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-repairing-amtrak-140333.html | Repairing Amtrak | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-who-wants-the-wishbone-168424.html | Who Wants the Wishbone? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-lieberfarb-daniel-l.html | Paid Notice: Deaths LIEBERFARB, DANIEL L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dining-new-cooks-settle-in-at-a-familiar-site.html | DINING; New Cooks Settle In at a Familiar Site | False | By Patricia Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/what-s-doing-in-st-petersburg.html | WHAT'S DOING IN; St. Petersburg | False | By Sara Kennedy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-hopkins-janet-p.html | Paid Notice: Deaths HOPKINS, JANET P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/high-notes-starlight-that-sheds-no-shadows.html | HIGH NOTES; Starlight That Sheds No Shadows | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-nation-irrelevance-stalks-a-post-watergate-invention.html | The Nation; Irrelevance Stalks a Post-Watergate Invention | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-liked-or-loathed-but-still-remembered-168483.html | Homework; Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dentist-told-to-shut-his-mouth-really.html | Dentist Told to Shut His Mouth. Really. | False | By Avi Salzman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/baseball-inside-baseball-general-managers-planning-study-players-bulk-more.html | BASEBALL: Inside Baseball; General Managers Planning to Study Players' Bulk More Closely | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/c-corrections-119636.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/good-hands-at-work.html | Good Hands At Work | False | By Marcelle S. Fischler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-gardiner-katharine-hone-emmet-bramwell.html | Paid Notice: Deaths GARDINER, KATHARINE HONE EMMET BRAMWELL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/a-better-army-for-iraq.html | A Better Army for Iraq | False | By Dilip Hiro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/worth-noting-the-voice-of-greenwich-packs-up-his-smith-corona.html | WORTH NOTING; The Voice of Greenwich Packs Up His Smith-Corona | False | By Leah Nathans Spiro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-the-gloved-ones.html | PULSE; The Gloved Ones | False | By Stephanie Huszar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-letters-entertain-you.html | CHILDREN'S BOOKS; Letters Entertain You | False | By Paul O. Zelinsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/othersports/mcdynamo-captures-colonial-cup-race.html | McDynamo Captures Colonial Cup Race | False | By Alex Orr Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-learning-to-love-to-hate-092258.html | Learning to Love To Hate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/inside-167738.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/iraq-goes-sour.html | Iraq Goes Sour | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-academy-needs-state-certification-168351.html | Academy Needs State Certification | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-freshman-sparks-comeback-as-the-hurricanes-make-a-statement.html | COLLEGE FOOTBALL; Freshman Sparks Comeback as the Hurricanes Make a Statement | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/c-corrections-146870.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-038008.html | Books in Brief: Nonfiction | False | By Michael Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dorothy-loudon-70-tony-winning-annie-actress.html | Dorothy Loudon, 70, Tony-Winning 'Annie' Actress | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/boite-rumbera-heaven.html | BOÎTE; Rumbera Heaven | False | By Mirta Ojito | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/automobiles/behind-the-wheel-ford-focus-pzev-a-stealthy-operative-in-the-war-on-pollution.html | BEHIND THE WHEEL/Ford Focus PZEV; A Stealthy Operative In the War on Pollution | False | By Jim Motavalli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/film-master-and-commander-on-the-far-side-of-credibility.html | FILM; 'Master and Commander': On the Far Side of Credibility | False | By Jason Epstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/television-reruns-the-fine-points-of-teasing-a-suspect-into-confessing.html | TELEVISION: RERUNS; The Fine Points of Teasing A Suspect Into Confessing | False | By Emily Nussbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-schools-bad-behavior-is-shown-the-door.html | In Schools, Bad Behavior Is Shown the Door | False | By Jane Gordon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/c-corrections-168270.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/postings-coalition-for-the-homeless-agency-gets-new-building.html | POSTINGS; Coalition for the Homeless; Agency Gets New Building | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-cinderella-ready-for-the-ball-if-it-s-at-a-disco.html | MUSIC; Cinderella, Ready for the Ball (If It's at a Disco) | False | By Stacey Kors | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/field-notes-2-hankies-and-a-dramamine.html | FIELD NOTES; 2 Hankies and a Dramamine | False | By Bethany Kandel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-surprise-delivery-092266.html | Surprise Delivery | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-you-ve-got-mail-from-the-microwave.html | STYLE: THE WAY WE NEST NOW; You've Got Mail ... From the Microwave | False | By Paul Boutin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/correction.html | Correction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-vows-millie-umschweis-and-arnold-spitz.html | WEDDINGS/CELEBRATIONS: VOWS; Millie Umschweis and Arnold Spitz | False | By Kathryn Shattuck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/practical-traveler-taking-a-child-abroad-alone.html | PRACTICAL TRAVELER; Taking a Child Abroad, Alone | False | By Barry Estabrook | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-devra-candee-adam-glick.html | WEDDINGS/CELEBRATIONS; Devra Candee, Adam Glick | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-blueprint-for-a-mess-092053.html | Blueprint for a Mess | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/your-home-a-looming-city-tax-surcharge.html | YOUR HOME; A Looming City Tax Surcharge | False | By Jay Romano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/rumsfeld-presses-japan-on-us-suspect-s-rights.html | Rumsfeld Presses Japan on U.S. Suspect's Rights | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-joyce-robbins-alan-glickman.html | WEDDINGS/CELEBRATIONS; Joyce Robbins, Alan Glickman | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-fischer-laurenz-svante.html | Paid Notice: Deaths FISCHER, LAURENZ SVANTE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-it-led-to-a-career-168203.html | Homework's Lessons Are Often Unintended; It Led to a Career | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-home-of-american-golf.html | The Home of American Golf | False | By Tom Clavin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/a-pr-challenge-marketing-croquet-to-the-maltless-masses-in-america.html | A P.R. Challenge: Marketing Croquet to the Maltless Masses in America | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-daly-cecile-t.html | Paid Notice: Deaths DALY, CECILE T. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-this-week-live-at-the-apollo-for-40-years.html | MUSIC: THIS WEEK; Live at the Apollo, for 40 Years | False | By Douglas Wolk | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-the-egg-and-him.html | CHILDREN'S BOOKS; The Egg and Him | False | By Liz Rosenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/are-team-sports-hurting-kids-4-letters.html | Are Team Sports Hurting Kids? (4 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/everybody-hates-somebody-somewhere.html | Everybody Hates Somebody Somewhere | False | By Isabel Hilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/review-a-musical-theater-gem-is-reborn-at-goodspeed.html | REVIEW; A Musical Theater Gem Is Reborn at Goodspeed | False | By Alvin Klein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-blueprint-for-a-mess-092061.html | Blueprint for a Mess | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-are-team-sports-hurting-kids-167649.html | Are Team Sports Hurting Kids? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-kimberly-brown-david-halbfinger.html | WEDDINGS/CELEBRATIONS; Kimberly Brown, David Halbfinger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-prusslin-herbert.html | Paid Notice: Deaths PRUSSLIN, HERBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-business-entertainment-complex-proposed-as-community-model.html | IN BUSINESS; Entertainment Complex Proposed as Community Model | False | By Elsa Brenner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-longstanding-plan-for-met-expansion-battle-line-is-fifth-avenue.html | In Longstanding Plan For Met Expansion, Battle Line Is Fifth Avenue | False | By Erika Kinetz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-newman-s-own-two-friends-and-a-canoe-paddle.html | Business; Newman's Own: Two Friends and a Canoe Paddle | False | By Jon Gertner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/jobs/home-front-for-job-seekers-more-hoops-and-hurdles.html | HOME FRONT; For Job Seekers, More Hoops and Hurdles | False | By Betsy Cummings | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-liked-or-loathed-but-still-remembered-168521.html | Homework: Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-ohio-state-stays-in-title-hunt-barely.html | COLLEGE FOOTBALL; Ohio State Stays in Title Hunt, Barely | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/benefits-145904.html | BENEFITS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-memorials-kasper-irving.html | Paid Notice: Memorials KASPER, IRVING | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/international/middleeast/new-tape-said-to-be-by-hussein-assails-us-and-iraqi.html | New Tape, Said to Be by Hussein, Assails U.S. and Iraqi Allies | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-assignment-violin-168238.html | Homework's Lessons Are Often Unintended; Assignment Violin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-lessons-learned-168211.html | Homework's Lessons Are Often Unintended; Lessons Learned | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/aleksandr-the-great.html | Aleksandr the Great | False | By John Leonard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/sophisticated/adventures-and-epics.html | Adventures and Epics | False | By Salman Rushdie | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/the-poet-and-the-war-dead-167614.html | The Poet and the War Dead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-still-eating-that-porridge.html | CHILDREN'S BOOKS; Still Eating That Porridge | False | By Sara London | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-football-without-will-p-giants-focus-turns-to-will-a.html | PRO FOOTBALL; Without Will P., Giants' Focus Turns to Will A. | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-hello-pully-ciao-hoodie.html | PULSE; Hello Pully, Ciao Hoodie | False | By Christine Shea | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-dwyer-christine-m.html | Paid Notice: Deaths DWYER, CHRISTINE M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/tv/tv-for-young-viewers-dear-santa-could-you-please-bring-me-a-life-like-eloise-s.html | FOR YOUNG VIEWERS; Dear Santa, Could You Please Bring Me a Life Like Eloise's? | False | By Kathryn Shattuck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/soccer/a-retiring-hall-of-famer-is-secure-with-or-without-a-record.html | A Retiring Hall of Famer Is Secure With or Without a Record | False | By David Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/learning-to-love-to-hate-092240.html | Learning to Love To Hate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-people-talking-about-a-sandwich-is-different-than-being-one.html | Business People; Talking About a Sandwich Is Different Than Being One | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-milne-william-macdonald-wilmette.html | Paid Notice: Deaths MILNE, WILLIAM MACDONALD, WILMETTE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-pinchas-zukerman-conducts-a-revival.html | MUSIC; Pinchas Zukerman Conducts a Revival | False | By James R. Oestreich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/media/times-web-site-wins-online-news-award.html | Times Web Site Wins Online News Award | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/edwards-the-campaigner-backs-edwards-the-lawyer.html | Edwards the Campaigner Backs Edwards the Lawyer | False | By Randal C. Archibold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-are-team-sports-hurting-kids-167673.html | Are Team Sports Hurting Kids? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-people-the-punchy-writer-and-his-punchy-prose.html | Business People; The Punchy Writer And His Punchy Prose | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/behind-bright-toys-f-a-o-schwarz-teeters-stirring-bankruptcy-talk.html | Behind Bright Toys, F. A. O. Schwarz Teeters, Stirring Bankruptcy Talk | False | By James Barron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/bike-rider-13-is-struck-and-killed-by-car.html | Bike Rider, 13, Is Struck and Killed by Car | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-the-poet-and-the-war-dead-167606.html | The Poet and the War Dead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/film-decades-later-a-cast-of-players-faces-the-biggest-chill.html | FILM; Decades Later, a Cast of Players Faces the Biggest Chill | False | By Karen Durbin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/testament.html | Â¬ÄTestamentÂ¬Ä | False | By Benson Bobrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/city-in-the-sky.html | Â¬ÄCity in the SkyÂ¬Ä | False | By Eric Lipton and James Glanz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-memorials-kleban-francis-joseph.html | Paid Notice: Memorials KLEBAN, FRANCIS JOSEPH | False | | | | | | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/investing-it-s-bad-but-it-isn-t-market-timing.html | Investing; It's Bad. But It Isn't Market Timing. | False | By Mark Hulbert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-bader-beatrice.html | Paid Notice: Deaths BADER, BEATRICE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-children-s-chorus.html | CHILDREN'S BOOKS; Children's Chorus | False | By Gregory Maguire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-gilmartin-mary-d.html | Paid Notice: Deaths GILMARTIN, MARY D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-belden-kevin-m.html | Paid Notice: Deaths BELDEN, KEVIN M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/l-the-costs-and-benefits-of-portable-foods-153788.html | The Costs and Benefits Of Portable Foods | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/fast-and-furious-the-race-to-wire-america.html | Fast and Furious: The Race to Wire America | False | By Matt Richtel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/c-corrections-168289.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-what-i-m-wearing-now-the-beauty-makers.html | PULSE: WHAT I'M WEARING NOW; The Beauty Makers | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-the-reading-file.html | PAGE TWO: THE READING FILE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-neediest-cases-a-mother-battles-to-break-a-vicious-cycle-of-addiction.html | The Neediest Cases; A Mother Battles to Break a Vicious Cycle of Addiction | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-o-neil-bidwell-kathar-ine.html | Paid Notice: Deaths O'NEIL BIDWELL, KATHAR INE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/in-a-homeland-far-from-home.html | In a Homeland Far From Home | False | By Deborah Sontag | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/commercial-property-connecticut-transit-center-planned-catalyst-for-revival.html | Commercial Property/Connecticut; Transit Center Is Planned as a Catalyst for a Revival | False | By Robert A. Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-briefing-cross-country-nyu-runners-to-compete-in-nationals.html | SPORTS BRIEFING: CROSS-COUNTRY; N.Y.U. Runners to Compete in Nationals | False | By William J. Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/c-corrections-167550.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/our-own-anthology.html | OUR OWN ANTHOLOGY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-deep-skin-diving.html | PULSE; Deep Skin Diving | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-playlist-a-cheat-sheet-for-dancehall-beats.html | MUSIC: PLAYLIST; A Cheat Sheet For Dancehall Beats | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-eating-well-start-them-young-138770.html | Eating Well: Start Them Young | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-remote-possibilities.html | STYLE: THE WAY WE NEST NOW; Remote Possibilities | False | By Clive Thompson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-of-the-times-what-horror-at-mepham-can-teach.html | Sports of The Times; What Horror At Mepham Can Teach | False | By George Vecsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-borak-mae.html | Paid Notice: Deaths BORAK, MAE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/good-eating-thanks-but-no-gobbler.html | GOOD EATING; Thanks, but No Gobbler | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-an-online-boost-for-the-aaa.html | TRAVEL ADVISORY; An Online Boost For the AAA | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-person-buzzzz-murmurs-follow-novel.html | IN PERSON; Buzzzz, Murmurs Follow Novel | False | By Irena Choi Stern | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/cuttings-for-pansies-in-the-spring-plant-them-in-the-fall.html | CUTTINGS; For Pansies in the Spring, Plant Them in the Fall | False | By Patricia A. Taylor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/economic-view-sugar-and-spice-and-sour-dads.html | ECONOMIC VIEW; Sugar And Spice, And Sour Dads | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-war-within.html | The War Within | False | By David C. Botti | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/theater/theater-debriefing-farrah-fawcett-s-early-exit.html | THEATER: DEBRIEFING; Farrah Fawcett's Early Exit | False | By Emily Nussbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/design/art-listings.html | Art Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/feeling-romantic-feeling-rich-too.html | Feeling Romantic? Feeling Rich, Too? | False | By Linda Tagliaferro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-one-track-minds.html | CHILDREN'S BOOKS; One-Track Minds | False | By Tony Hiss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-luhby-a-leonard.html | Paid Notice: Deaths LUHBY, A. LEONARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-what-ever-happened-to-the-great-auk.html | CHILDREN'S BOOKS; What Ever Happened to the Great Auk? | False | By Natalie Angier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-tour-takes-visitors-inside-windsor-castle.html | TRAVEL ADVISORY; Tour Takes Visitors Inside Windsor Castle | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/nation-prescriptions-filled-if-americans-want-pay-less-for-drugs-they-will.html | The Nation; Prescriptions Filled; If Americans Want to Pay Less for Drugs, They Will | False | By Gardiner Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/out-of-town-tryouts-for-the-west-wing.html | Out-of-Town Tryouts For The West Wing | False | By Jennifer 8. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/politicians-join-criticism-of-finances-in-new-york.html | Politicians Join Criticism Of Finances In New York | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/who-s-reading-your-x-ray.html | Who's Reading Your X-Ray? | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/bruce-alexander-cook-71-crime-writer.html | Bruce Alexander Cook, 71, Crime Writer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/architecture-who-s-co-designing-what-for-co-whom.html | ARCHITECTURE; Who's Co-Designing What for Co-Whom? | False | By Julie V. Iovine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-a-bird-s-perspective-on-rome.html | TRAVEL ADVISORY; A Bird's Perspective on Rome | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-lingering-echoes-of-an-old-beer-hall-154768.html | Lingering Echoes Of an Old Beer Hall | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/c-corrections-168262.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/tv/cover-story-two-cops-who-ll-never-be-on-the-back-of-a-nickel.html | COVER STORY; Two Cops Who'll Never Be On the Back of a Nickel | False | By Marilyn Stasio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-people-if-you-re-looking-for-an-easier-job-this-isn-t-it.html | Business People; If You're Looking For An Easier Job, This Isn't It | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/energy-bill-would-let-electric-industry-set-rules-for-grid.html | Energy Bill Would Let Electric Industry Set Rules for Grid | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/deal-in-principle-for-medicare-plan-to-cover-drug-costs.html | Deal 'in Principle' For Medicare Plan To Cover Drug Costs | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/soccer/martin-luther-king-of-manhattan-wins-title.html | Martin Luther King of Manhattan Wins Title | False | By Brandon Lilly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/a-muslim-scholar-raises-hackles-in-france.html | A Muslim Scholar Raises Hackles in France | False | By Elaine Sciolino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/theater/theater-men-are-the-real-dolls-in-this-house-of-ibsen.html | THEATER; Men Are the Real Dolls in This House of Ibsen | False | By Ron Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-california-attractions-spared-by-the-fires.html | TRAVEL ADVISORY; California Attractions Spared by the Fires | False | By Alex Markels | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-zacharia-clara.html | Paid Notice: Deaths ZACHARIA, CLARA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-memorials-sorrel-william-e.html | Paid Notice: Memorials SORREL, WILLIAM E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-basketball-like-old-times-miller-burns-the-knicks.html | PRO BASKETBALL; Like Old Times, Miller Burns The Knicks | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-ronda-wist-frank-chaney.html | WEDDINGS/CELEBRATIONS; Ronda Wist, Frank Chaney | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/on-the-market.html | On the Market | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-on-language-wanna-gonna.html | THE WAY WE LIVE NOW: 11-16-03: ON LANGUAGE; Wanna, Gonna | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/the-disconnections.html | The Disconnections | False | By David Finkle | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/reasons-to-love-a-city.html | Reasons To Love A City | False | By Jennifer Moses | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-courage-after-15-years-168173.html | Homework's Lessons Are Often Unintended; Courage, After 15 Years | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/update-voters-choice-the-third-party.html | UPDATE; Voters' Choice: The Third Party | False | By Gail Braccidiferro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/art-what-if-jackson-pollock-were-a-pc.html | ART; What if Jackson Pollock Were a PC? | False | By Sarah Bayliss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-spitzer-louise-f.html | Paid Notice: Deaths SPITZER, LOUISE F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/struggle-for-iraq-casualties-least-17-dead-2-us-copters-collide-over-iraq.html | THE STRUGGLE FOR IRAQ: CASUALTIES; AT LEAST 17 DEAD AS 2 U.S. COPTERS COLLIDE OVER IRAQ | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-a-too-perfect-paper-168157.html | Homework's Lessons Are Often Unintended; A Too-Perfect Paper | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/all-about-eva.html | All About Eva | False | By Richard Lourie | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/homework-liked-or-loathed-but-still-remembered-168467.html | Homework: Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/l-her-brilliant-career-038474.html | Her Brilliant Career | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-westerleigh-on-guard-with-a-stiff-cardboard-upper-lip.html | NEIGHBORHOOD REPORT: WESTERLEIGH; On Guard With a Stiff-Cardboard Upper Lip | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/on-the-street-autumn-accents.html | ON THE STREET; Autumn Accents | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-to-gauge-a-recovery-count-the-new-workstations.html | Business; To Gauge a Recovery, Count the New Workstations | False | By Noam Scheiber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/subway-surfing-cadet-in-critical-condition.html | Subway-Surfing Cadet in Critical Condition | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/bondi-beyond-the-beach.html | Bondi, Beyond The Beach | False | By Margaret Borden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-mcmahon-william.html | Paid Notice: Deaths MCMAHON, WILLIAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-katherine-o-hanlan-leonie-walker.html | WEDDINGS/CELEBRATIONS; Katherine O'Hanlan, LÃ©Ã©onie Walker | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/l-wanted-men-in-skirts-148180.html | Wanted: Men in Skirts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-weiner-alvin-md.html | Paid Notice: Deaths WEINER, ALVIN, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-basketball-nets-finally-break-free-and-reach-100-points.html | PRO BASKETBALL; Nets Finally Break Free And Reach 100 Points | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/too-good-to-be-true-or-too-good-to-pass-up.html | Too Good to Be True or Too Good to Pass Up? | False | By Matthew J. Malone and Andrew Ryan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/l-falling-wages-and-lost-jobs-153800.html | Falling Wages and Lost Jobs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/man-is-arrested-in-belgium-for-01-killing.html | Man Is Arrested in Belgium for '01 Killing | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/you-ll-never-be-paged-in-this-town-again.html | You'll Never Be Paged in This Town Again | False | By Dwight Garner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-buzzwords.html | PAGE TWO: BUZZWORDS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-the-takedown-artist-092223.html | The Takedown Artist | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-davie-et-bedford-buddy.html | Paid Notice: Deaths DAVIE, E.T. BEDFORD "BUDDY," | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/at-home-among-the-bluenosers.html | At Home Among the Bluenosers | False | By Margaret Atwood | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-citypeople-the-phone-call.html | NEIGHBORHOOD REPORT: CITYPEOPLE; The Phone Call | False | By Jeremy Smerd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-jeri-johnson-iain-wooster.html | WEDDINGS/CELEBRATIONS; Jeri Johnson, Iain Wooster | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/the-struggle-for-iraq-president-bush-visit-spurs-protests-against-us-in-europe.html | THE STRUGGLE FOR IRAQ: PRESIDENT; Bush Visit Spurs Protests Against U.S. In Europe | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-the-takedown-artist-092207.html | The Takedown Artist | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/far-out-east-in-australia.html | Far Out East in Australia | False | By Susan Gough Henly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-herkus-david-t-md.html | Paid Notice: Deaths HERKUS, DAVID T., M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/c-corrections-146897.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-best-illustrated-books.html | CHILDREN'S BOOKS; Best Illustrated Books | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-the-opt-out-revolution-092169.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-leonard-eason-h.html | Paid Notice: Deaths LEONARD, EASON H. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-kerry-shakes-up-his-campaign.html | Page Two; Kerry Shakes Up His Campaign | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/c-corrections-105520.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-deutsch-sharry.html | Paid Notice: Deaths DEUTSCH, SHARRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-missing-link.html | STYLE: THE WAY WE NEST NOW; Missing Link | False | By Paul Boutin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/soup-season-superstars.html | Soup Season Superstars | False | By Karla Cook and David Corcoran | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/them-against-the-world-part-2.html | Them Against the World, Part 2 | False | By Austin Bunn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-the-opt-out-revolution-092142.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/a-museum-increases-its-wingspan.html | A Museum Increases Its Wingspan | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-hit-replay.html | STYLE: THE WAY WE NEST NOW; Hit Replay | False | By Johanna Berkman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/databank-drug-shares-rise-but-the-market-falls.html | DataBank; Drug Shares Rise, but the Market Falls | False | By Jeff Sommer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/the-last-word-you-could-already-be-a-winner.html | The Last Word; You Could Already Be a Winner | False | By Laura Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/doris-from-rego-park-mourned-on-late-night-sports-talk-radio.html | 'Doris From Rego Park' Mourned On Late-Night Sports Talk Radio | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/c-corrections-153532.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/what-we-lost.html | Â¬ÂWhat We LostÂ¬Â | False | By Dale Peck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/oodles-from-doodles.html | Oodles From Doodles | False | By Tammy La Gorce | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-tisch-laurence-alan.html | Paid Notice: Deaths TISCH, LAURENCE ALAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/fyi-146013.html | F.Y.I. | False | By George Robinson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/unsolved-unsettling-murders-are-down-but-open-cases-nag-public-police.html | Unsolved, and Unsettling; Murders Are Down, but Open Cases Nag at the Public and the Police | False | By Shaila K. Dewan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/setback-for-bronxville-school-construction.html | Setback for Bronxville School Construction | False | By Barbara Whitaker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/hidden-for-years-at-graceland-his-clothes-have-left-the-building.html | Hidden for Years at Graceland, His Clothes Have Left the Building | False | By Guy Trebay | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/nfl-matchups-the-schedule.html | N.F.L. Matchups; THE SCHEDULE | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/homework-s-lessons-are-often-unintended-life-without-sex-168246.html | Homework's Lessons Are Often Unintended; 'Life Without Sex' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-jennifer-hodges-john-edwards.html | WEDDINGS/CELEBRATIONS; Jennifer Hodges, John Edwards | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-the-opt-out-revolution-092193.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/wanted-fanatical-moderates.html | Wanted: Fanatical Moderates | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/transactions-168386.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-hess-ilse-johanna.html | Paid Notice: Deaths HESS, ILSE JOHANNA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-briefing-volleyball-nyu-women-gain-round-of-8.html | SPORTS BRIEFING: VOLLEYBALL; N.Y.U. Women Gain Round of 8 | False | By Jeffrey Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/film-these-are-your-movies-on-piracy.html | FILM; These Are Your Movies On Piracy | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/food-street-of-dreams.html | FOOD; Street of Dreams | False | By Jonathan Reynolds | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-business-final-restoration-phase-set-for-philipsburg-manor.html | IN BUSINESS; Final Restoration Phase Set for Philipsburg Manor | False | By Kate Stone Lombardi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/bridgeport-mayor-knows-he-s-the-focus.html | Bridgeport Mayor Knows He's the Focus | False | By Avi Salzman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/new-noteworthy-paperbacks-037729.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-morgan-monty.html | Paid Notice: Deaths MORGAN, MONTY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/l-playing-the-numbers-038512.html | Playing the Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/choice-tables-tasting-korea-in-los-angeles.html | CHOICE TABLES; Tasting Korea in Los Angeles | False | By Mark Bittman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-winning-way.html | The Winning Way | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/theater-onstage-ambivalence-and-despair.html | THEATER; Onstage, Ambivalence and Despair | False | By Alvin Klein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-opt-out-revolution-092150.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/c-corrections-105511.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/higher-and-higher.html | Higher and Higher | False | By Thomas Bender | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/lightning-man.html | Â¬Â¦Lightning ManÂ¬Â | False | By Kenneth Silverman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/national/the-schwarzenegger-era-is-poised-to-begin-in-california.html | The Schwarzenegger Era Is Poised to Begin in California | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/good-better-best.html | Good. Better. Best. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-correspondent-s-report-gers-perhaps-golf-mongolian-vacation.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Gers and Perhaps Golf On a Mongolian Vacation | False | By James Brooke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/the-man-in-the-mask.html | The Man in the Mask | False | By Ted Widmer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/the-poet-and-the-war-dead-2-letters.html | The Poet and the War Dead (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/it-was-a-dull-month-but-a-great-view.html | It Was a Dull Month, But a Great View | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-of-the-times-complacency-is-living-comfortably-with-bucs.html | Sports Of The Times; Complacency Is Living comfortably with Bucs.html | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-world-it-s-the-heyday-of-arabic-but-it-may-not-be-enough.html | The World; It's the Heyday Of Arabic But It May Not Be Enough | False | By Sam Dillon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-nov-9-15-in-brief.html | Page Two: Nov. 9-15; IN BRIEF | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/personal-business-how-tax-changes-can-help-you-hint-plan-now.html | Personal Business; How Tax Changes Can Help You (Hint: Plan Now) | False | By Jan M. Rosen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/1-skirts-all-around-148156.html | Skirts All Around | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-ellen-gold-adam-lechner.html | WEDDINGS/CELEBRATIONS; Ellen Gold, Adam Lechner | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-guide-165689.html | THE GUIDE | False | By Barbara Delatiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/sec-s-oversight-of-mutual-funds-is-said-to-be-lax.html | S.E.C.'S OVERSIGHT OF MUTUAL FUNDS IS SAID TO BE LAX | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-wise-guys.html | CHILDREN'S BOOKS; Wise Guys | False | By Daria Donnelly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-nicole-hyatt-douglas-steinberg.html | WEDDINGS/CELEBRATIONS; Nicole Hyatt, Douglas Steinberg | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/a-quick-swing-through-little-costa-rica.html | A Quick Swing Through Little Costa Rica | False | By Robert Stone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-037982.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-of-the-times-bayonne-bleeder-throws-a-punch-at-the-italian-stallion.html | Sports of The Times; Bayonne Bleeder Throws a Punch at the Italian Stallion | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/thecity/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/film-dvd-s-knife-in-the-water-trapped-on-a-boat-with-polanski.html | FILM/DVDS; 'Knife in the Water'; Trapped on a Boat With Polanski | False | By Nathan Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/paperback-best-sellers-november-16-2003.html | PAPERBACK BEST SELLERS: November 16, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/political-points.html | Political Points | False | Reporting for this column was contributed by Jim Rutenberg, Katharine Q. Seelye, Richard W. Stevenson and Edward Wyatt. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/new-york-bookshelf-food-meals-from-cabbies-firemen-and-everyone-else.html | NEW YORK BOOKSHELF/FOOD; Meals From Cabbies, Firemen and Everyone Else | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/small-store-stands-tall-in-the-world-of-buttons.html | Small Store Stands Tall In the World of Buttons | False | By N.c. Maisak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/a-lyrical-gift.html | A Lyrical Gift | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-encounter-squaring-off.html | THE WAY WE LIVE NOW: 11-16-03; ENCOUNTER; Squaring Off | False | By David Hayes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/c-corrections-119628.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/l-defender-of-the-general-038555.html | Defender of the General | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-cheney-s-world-view-140171.html | Cheney's World View | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/bomb-kills-us-soldier-in-afghanistan.html | Bomb Kills U.S. Soldier in Afghanistan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/the-substance-of-style.html | Â·ÂThe Substance of StyleÂ·Â | False | By Virginia Postrel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/quotation-of-the-day-158143.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-037966.html | Books in Brief: Nonfiction | False | By Diane Cole | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-guide-165450.html | THE GUIDE | False | By Eleanor Charles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/room-for-one-more.html | Room for One More | False | By David Papineau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-domesticating-the-electronic-help.html | STYLE; THE WAY WE NEST NOW; Domesticating The (Electronic) Help | False | By Cory Doctorow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-coming-to-a-location-very-near-you.html | STYLE; THE WAY WE NEST NOW; Coming to a Location Very Near You | False | By Ted C. Fishman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-people-visions-of-sarah-jessica-danced-in-his-head.html | Business People; Visions of Sarah Jessica Danced in His Head | False | By Leslie Wayne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/news-summary-165077.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/13-visiting-queen-mary-2-die-in-accident.html | 13 Visiting Queen Mary 2 Die in Accident | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/as-rents-rise-so-does-deregulation.html | As Rents Rise, So Does Deregulation | False | By Josh Barbanel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/energy-bill-could-upend-lawsuits-over-gasoline-additive.html | Energy Bill Could Upend Lawsuits Over Gasoline Additive | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/county-lines-it-s-deafening-that-silence.html | COUNTY LINES; It's Deafening, That Silence | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/art-a-new-chapter-of-nan-goldin-s-diary.html | ART; A New Chapter of Nan Goldin's Diary | False | By Lynne Tillman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/habitats-stuyvesant-town-minister-and-family-find-a-pastoral-life-in-the-city.html | Habitats/Stuyvesant Town; Minister and Family Find A Pastoral Life in the City | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-urban-studies-peering-nothing-but-clear-skies.html | NEIGHBORHOOD REPORT: URBAN STUDIES/PEERING; Nothing but Clear Skies | False | By Jan Benzel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-world-bush-s-royal-visit-viewing-us-british-see-good-bad-ugly.html | The World; Bush's Royal Visit; Viewing U.S., British See Good, Bad, Ugly | False | By Sarah Lyall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/music-big-birthday-for-gilbert-sullivan-troupe.html | MUSIC; Big Birthday for Gilbert & Sullivan Troupe | False | By Barbara Delatiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/worth-noting-bright-lights-big-city-the-journey-of-a-tree.html | WORTH NOTING; Bright Lights, Big City: The Journey of a Tree | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-west-midtown-on-the-ninth-avenue-barricades-les-miserables.html | NEIGHBORHOOD REPORT: WEST MIDTOWN; On the Ninth Avenue Barricades, Les Misé'âÂcrables | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-crehore-william-w-iii.html | Paid Notice: Deaths CREHORE, WILLIAM W. III. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/hockey-predators-knock-the-isles-off-their-feet.html | HOCKEY; Predators Knock the Isles Off Their Feet | False | By Joe Lapointe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/way-we-live-now-11-16-03-diagnosis-male-pattern-baldness-irregular-periods-dark.html | THE WAY WE LIVE NOW: 11-16-03: DIAGNOSIS; * Male pattern baldness; * Irregular periods; * Dark skin patches | False | By Lisa Sanders, M.d. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-outside-the-brochures.html | Books in Brief: Nonfiction; Outside the Brochures | False | By Suzanne MacNeille | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-nation-europe-s-little-list-apples-tractors-and-toilet-paper.html | The Nation; Europe's Little List: Apples, Tractors and Toilet Paper | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/if-you-re-thinking-living-eltingville-trees-lawns-ocean-staten-island.html | If You're Thinking of Living In/Eltingville; Trees, Lawns and Ocean in Staten Island | False | By Janice Fioravante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/long-island-vines-even-the-heavy-bottle-is-extraordinary.html | LONG ISLAND VINES; Even the Heavy Bottle Is Extraordinary | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/gas-tanker-crashes-on-si-roadway.html | Gas Tanker Crashes On S.I. Roadway | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/baseball-mets-official-apologizes-for-slur.html | BASEBALL; Mets Official Apologizes for Slur | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-the-week-ahead-a-year-s-work-in-one-week.html | Page Two: The Week Ahead; A YEAR'S WORK IN ONE WEEK | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-kleinman-bella-pauline-nee-finger.html | Paid Notice: Deaths KLEINMAN, BELLA PAULINE (NEE FINGER) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/pushkin.html | Â¬ÂPushkinÂ¬Â | False | By T. J. Binyon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/theater/theater-where-there-s-a-will-or-two-or-maybe-quite-a-few.html | THEATER; Where There's a Will, or Two, or Maybe Quite a Few | False | By William S. Niederkorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-superstardom-is-boring-jay-z-quits-again.html | MUSIC; Superstardom Is Boring; Jay-Z, Quits (Again) | False | By TOURé3Â¢ | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-lerer-larry.html | Paid Notice: Deaths LERER, LARRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/struggle-for-iraq-reconstruction-militants-are-holding-back-recovery-central.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; Militants Are Holding Back Recovery in Central Iraq | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/it-s-all-groovy-london-was-calling.html | It's All Groovy : London Was Calling | False | By Christopher Mason | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/rugby-australia-advances-to-world-cup-final.html | RUGBY; Australia Advances To World Cup Final | False | By Peter Berlin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-east-village-con-ed-project-attracts-criminal-energy-too.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Con Ed Project Attracts Criminal Energy, Too | False | By Steve Kurutz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/the-right-thing-when-executives-say-they-don-t-have-a-clue.html | The RIGHT THING; When Executives Say They Don't Have a Clue | False | By Jeffrey L. Seglin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-schaeffer-lillian.html | Paid Notice: Deaths SCHAEFFER, LILLIAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/witness-the-new-iraq-is-grim-hopeful-and-still-scary.html | Witness; The New Iraq Is Grim, Hopeful and Still Scary | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/going-for-the-glitter.html | Going for the Glitter | False | By Debra Nussbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/cattle-rushed-to-market-as-the-price-of-beef-soars.html | Cattle Rushed to Market As the Price of Beef Soars | False | By Peter T. Kilborn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/investing-with-s-basu-mullick-neuberger-berman-partners-fund.html | INVESTING WITH: S. Basu Mullick; Neuberger Berman Partners Fund | False | By Carole Gould | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-roemer-malcolm-william.html | Paid Notice: Deaths ROEMER, MALCOLM WILLIAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/product-of-new-jersey.html | Product of New Jersey | False | By Marge Perry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-liked-or-loathed-but-still-remembered-168505.html | Homework; Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/streetscapes-fifth-avenue-between-125th-124th-streets-patient-restoration-harlem.html | Streetscapes/Fifth Avenue Between 125th and 124th Streets; Patient Restoration on a Harlem Brownstone Block | False | By Christopher Gray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/wine-under-20-a-tangy-taste-for-the-holiday.html | WINE UNDER $20; A Tangy Taste For the Holiday | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/the-struggle-for-iraq-government-america-s-gamble-faster-power-shift-in-iraq.html | THE STRUGGLE FOR IRAQ: GOVERNMENT; America's Gamble: Faster Power Shift in Iraq | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/residential-sales.html | Residential Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/struggle-for-iraq-governing-council-iraqis-agree-move-fast-establish-government.html | THE STRUGGLE FOR IRAQ: GOVERNING COUNCIL; Iraqis Agree To Move Fast To Establish A Government | False | By Susan Sachs and Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/l-the-producers-beaten-up-119571.html | 'THE PRODUCERS'; Beaten Up | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-the-cruelest-cure-092118.html | The Cruelest Cure | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/chapters/the-rabbit-factory.html | Â¬ÂThe Rabbit FactoryÂ¬Â | False | By Larry Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/film-listings.html | Film Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-s-lessons-are-often-unintended-lombardi-s-assignment-168122.html | Homework's Lessons Are Often Unintended; Lombardi's Assignment | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/manufactured-here.html | Manufactured Here | False | By Susan Warner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/l-the-drama-dept-038580.html | The Drama Dept. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/international/middleeast/bremer-reaffirms-us-commitment-to-iraqs-security.html | Bremer Reaffirms U.S. Commitment to IraqÂ¬Âs Security | False | By Brian Knowlton, Br / International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/l-shattered-glass-defending-an-editor-119563.html | SHATTERED GLASS; Defending an Editor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-carolyn-dlugatz-steven-wortman.html | WEDDINGS/CELEBRATIONS; Carolyn Dlugatz, Steven Wortman | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/reconstructing-aphra.html | Reconstructing Aphra | False | By Michael Upchurch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/l-homework-s-lessons-are-often-unintended-of-boys-and-sculpture-168130.html | Homework's Lessons Are Often Unintended; Of Boys and Sculpture | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/paris-arson-attack-burns-jewish-school.html | Paris Arson Attack Burns Jewish School | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-kisses-10-apiece-140325.html | Kisses, $10 Apiece | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/art-reviews-photographs-that-reveal-taste-for-mystery-and-drama.html | ART REVIEWS; Photographs That Reveal Taste for Mystery and Drama | False | By D. Dominick Lombardi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-widoff-gerald-j.html | Paid Notice: Deaths WIDOFF, GERALD J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-elizabeth-slagle-corey-todaro.html | WEDDINGS/CELEBRATIONS; Elizabeth Slagle, Corey Todaro | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-alyssa-weiskopf-jeremy-zeff.html | WEDDINGS/CELEBRATIONS; Alyssa Weiskopf, Jeremy Zeff | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/international/europe/group-tied-to-al-qaeda-says-it-bombed-turkish.html | Group Tied to Al Qaeda Says It Bombed Turkish Synagogues | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-foul-by-the-writer-soccer-dad-should-stop-whining-154695.html | Foul by the Writer; Soccer Dad Should Stop Whining | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/head-to-head-drug-combat.html | Head-to-Head Drug Combat | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-the-tunnel-crowd.html | CHILDREN'S BOOKS; The Tunnel Crowd | False | By Bryn Barnard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/who-s-smoking-now.html | Who's Smoking Now? | False | By John Leland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-sharfstein-samuel.html | Paid Notice: Deaths SHARFSTEIN, SAMUEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-sex-ed-night-school.html | THE WAY WE LIVE NOW: 11-16-03; Sex-Ed Night School | False | By Walter Kim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/success-stories-in-new-jersey-rock-the-un-springsteen.html | Success Stories In New Jersey Rock: The Un-Springsteen | False | By Tammy La Gorce | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/struggle-for-iraq-diplomacy-united-nations-role-iraq-waits-for-new-timetables.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; United Nations Role in Iraq Waits for New Timetables | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-questions-for-roberta-combs-a-new-moral-majority.html | THE WAY WE LIVE NOW: 11-16-03: QUESTIONS FOR ROBERTA COMBS; A New Moral Majority? | False | By Deborah Solomon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/l-novels-and-movies-opposite-approaches-119512.html | NOVELS AND MOVIES; Opposite Approaches | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/market-watch-slapping-wrists-as-the-fund-scandal-spreads.html | MARKET WATCH; Slapping Wrists as the Fund Scandal Spreads | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-irene-herman-joshua-goldstein.html | WEDDINGS/CELEBRATIONS; Irene Herman, Joshua Goldstein | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/tennis/chair-umpires-making-the-calls-for-the-love-of-the-game.html | Chair Umpires Making the Calls for the Love of the Game | False | By Vincent M. Mallozzi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/for-a-taste-of-sauerkraut-or-strudel.html | For a Taste of Sauerkraut or Strudel | False | By Joanne Starkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/worth-noting-social-workers-are-shifting-from-private-to-state-jobs.html | WORTH NOTING; Social Workers Are Shifting From Private to State Jobs | False | By Matthew J. Malone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-liked-or-loathed-but-still-remembered-168440.html | Homework: Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/a-night-out-with-dbc-pierre-mr-sunset-to-sunrise.html | A NIGHT OUT WITH: DBC Pierre; Mr. Sunset to Sunrise | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-homework-liked-or-loathed-but-still-remembered-168459.html | Homework: Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/mirror-mirror-on-the-wall.html | Mirror, Mirror on the Wall | False | By Francine Parnes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-woman-warrior.html | CHILDREN'S BOOKS; Woman Warrior | False | By Elizabeth Devereaux | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/world/catalonian-political-rivals-agree-on-seeking-autonomy.html | Catalonian Political Rivals Agree on Seeking Autonomy | False | By Dale Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-a-world-without-soup.html | CHILDREN'S BOOKS; A World Without Soup | False | By Jerry Griswold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/l-introduction-092045.html | Introduction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/c-corrections-091987.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/art-the-40th-anniversary-of-a-26-second-reel.html | ART; The 40th Anniversary of a 26-Second Reel | False | By Richard B. Woodward | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/money-medicine-access-fees-for-doctors-some-test-the-waters.html | MONEY & MEDICINE; Access Fees for Doctors? Some Test the Waters | False | By Michelle Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/in-the-region-long-island-assisted-living-with-assist-to-nature-preserve.html | In the Region/Long Island; Assisted Living, With Assist to Nature Preserve | False | By Carole Paquette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-kate-whitman-craig-annis.html | WEDDINGS/CELEBRATIONS; Kate Whitman, Craig Annis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-sea-gate-on-the-waterfront-becomes-on-the-beach.html | NEIGHBORHOOD REPORT: SEA GATE; On the Waterfront Becomes on the Beach | False | By Sam Dolnick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/c-corrections-105503.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/television-the-season-of-the-fatheads.html | TELEVISION; The Season of the Fatheads | False | By Dwight Garner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/city-lore-shaking-the-last-cards-out-of-their-sleeves.html | CITY LORE; Shaking the Last Cards Out of Their Sleeves | False | By Alex Mindlin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-are-team-sports-hurting-kids-167681.html | Are Team Sports Hurting Kids? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-homework-s-lessons-are-often-unintended-love-those-helping-verbs-168165.html | Homework's Lessons Are Often Unintended; Love Those Helping Verbs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/city-lore-jack-from-the-block.html | CITY LORE; Jack From the Block | False | By Rosemary Rogers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/l-private-lynch-the-real-story-119539.html | PRIVATE LYNCH; The Real Story | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/c-corrections-167568.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/screen-memory.html | Screen Memory | False | By Karen Karbo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-kara-kenney-peter-mcconville.html | WEDDINGS/CELEBRATIONS; Kara Kenney, Peter McConville | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/yourmoney/if-youre-looking-for-an-easier-job-this-isnt-it.html | If YouÂ¬Â're Looking for an Easier Job, This IsnÂ¬Ât It | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/stephen-bates-50-theater-conductor-is-dead.html | Stephen Bates, 50; Theater Conductor, Is Dead | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/international/americas/argentine-moves-against-police-corruption.html | Argentine Moves Against Police Corruption | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-ashley-edens-robert-reid-iv.html | WEDDINGS/CELEBRATIONS; Ashley Edens, Robert Reid IV | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/varieties-of-manhood.html | Varieties of Manhood | False | By Andrew O'Hagan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-business-growing-by-leaps-and-matches.html | IN BUSINESS; Growing by Leaps (and Matches) | False | By Barbara Whitaker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/vote-for-sewage-study-breaks-logjam.html | Vote for Sewage Study Breaks Logjam | False | By Alice Kenny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-rutgers-puts-up-a-fight-but-bc-goes-the-distance.html | COLLEGE FOOTBALL; Rutgers Puts Up a Fight, But B.C. Goes the Distance | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music/music-listings.html | Music Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/c-corrections-168254.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/drug-shows-promise-against-vision-loss.html | Drug Shows Promise Against Vision Loss | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/business/executive-life-the-boss-no-looking-back.html | EXECUTIVE LIFE: THE BOSS; No Looking Back | False | By Pete Kight | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-upper-east-side-madison-ave-finds-itself-elegance-deficit.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Madison Ave. Finds Itself in Elegance Deficit As the Bentleys Purr Smoothly Away | False | By Jake Mooney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/l-why-celebrate-cheats-at-the-marathon-154717.html | Why Celebrate Cheats At the Marathon? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/why-pros-spent-20-years-stunning-high-schoolers.html | Why Pros Spent 20 Years Stunning High Schoolers | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/worth-noting-at-dinosaur-state-park-unrest-over-new-director.html | WORTH NOTING; At Dinosaur State Park, Unrest Over New Director | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/l-another-look-at-st-basil-168360.html | Another Look At St. Basil | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/the-ghosts-of-childhood.html | The Ghosts of Childhood | False | By Brent Staples | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/us/lawsuits-on-additive-at-risk-in-energy-bill.html | Lawsuits on Additive At Risk in Energy Bill | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/the-lessons-of-a-quagmire.html | The Lessons of a Quagmire | False | By Max Boot | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/after-surgery-a-hotel-suited-for-healing.html | After Surgery, a Hotel Suited for Healing | False | By Nancy Polk | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/mr-bodacious.html | Mr. Bodacious | False | By Deborah Solomon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/l-homework-liked-or-loathed-but-still-remembered-168475.html | Homework: Liked or Loathed but Still Remembered | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/communities-rise-in-nazi-type-leaflets.html | COMMUNITIES; Rise in Nazi-Type Leaflets | False | By Merri Rosenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-goldman-edna.html | Paid Notice: Deaths GOLDMAN, EDNA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/evening-hours-nip-in-the-air-time-to-party.html | EVENING HOURS; Nip in the Air, Time to Party | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-francine-alfandary-laurent-nahon.html | WEDDINGS/CELEBRATIONS; Francine Alfandary, Laurent Nahon | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-memorials-plimpton-george-ames.html | Paid Notice: Memorials PLIMPTON, GEORGE AMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/hockey-rangers-trounced-by-devils.html | HOCKEY; Rangers Trounced By Devils | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/othersports/portugal-would-stage-americas-cup.html | Portugal Would Stage AmericaÂ´s Cup | False | By Christopher Clarey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-ready-for-her-close-up.html | CHILDREN'S BOOKS; Ready for Her Close-Up | False | By Steven Heller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/hope-for-the-upstate-economy-in-the-next-wave-of-computer-chips.html | Hope for the Upstate Economy in the Next Wave of Computer Chips | False | By James C. McKinley Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/should-john-hinckley-go-free.html | Should John Hinckley Go Free? | False | By Michael Sokolove | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/l-foul-by-the-writer-soccer-dad-should-stop-whining-154687.html | Foul by the Writer; Soccer Dad Should Stop Whining | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-kelly-billie-ann-levine.html | Paid Notice: Deaths KELLY, BILLIE ANN LEVINE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-in-brief-a-walker-over-the-city.html | Children's Books in Brief; A Walker Over the City | False | By Robin Tzannes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-kingsbridge-heights-empty-armory-bursts-with-possibilities.html | NEIGHBORHOOD REPORT: KINGSBRIDGE HEIGHTS; An Empty Armory Bursts With Possibilities | False | By Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-sandra-sobieraj-franklin-westfall-jr.html | WEDDINGS/CELEBRATIONS; Sandra Sobieraj, Franklin Westfall Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/angels-reagan-and-aids-in-america.html | Angels, Reagan And AIDS In America | False | By Frank Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-flaum-herbert-l.html | Paid Notice: Deaths FLAUM, HERBERT L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-dranow-sarinda-c.html | Paid Notice: Deaths DRANOW, SARINDA. C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-pig-on-a-mission.html | CHILDREN'S BOOKS; Pig on a Mission | False | By Dwight Garner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/region/l-foul-by-the-writer-soccer-dad-should-stop-whining-154679.html | Foul by the Writer; Soccer Dad Should Stop Whining | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/in-the-region-connecticut-museum-for-contemporary-art-in-a-historic-district.html | In the Region/Connecticut; Museum for Contemporary Art in a Historic District | False | By Eleanor Charles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/l-who-wants-the-wishbone-168432.html | Who Wants the Wishbone? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/international/middleeast/israelis-raid-palestinian-camp-killing-1.html | Israelis Raid Palestinian Camp, Killing 1 | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-kimberly-wegbreit-joshua-koran.html | WEDDINGS/CELEBRATIONS; Kimberly Wegbreit, Joshua Koran | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/postings-a-50-foot-high-glass-cone-new-entrance-to-gardens-in-brooklyn.html | POSTINGS; A 50-Foot-High Glass Cone; New Entrance To Gardens In Brooklyn | False | By Dennis Hevesi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/l-college-financial-aid-141666.html | College Financial Aid | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-16 | 2003-11-16 | https://www.nytimes.com/2003/11/16/classified/paid-notice-deaths-vagliano-alexander-marino.html | Paid Notice: Deaths VAGLIANO, ALEXANDER MARINO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/125th-street-journal-mr-clinton-your-harlem-neighbors-need-to-see-you-more-often.html | 125th Street Journal; Mr. Clinton, Your Harlem Neighbors Need to See You More Often | False | By Alan Feuer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-karlin-leonard.html | Paid Notice: Deaths KARLIN, LEONARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/catalan-voters-lean-left.html | Catalan Voters Lean Left | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/music-review-berlin-philharmonic-returns-energized-by-a-new-leader.html | MUSIC REVIEW; Berlin Philharmonic Returns, Energized by a New Leader | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/the-tarps-of-kilimanjaro.html | The Tarps of Kilimanjaro | False | By Oliver Morton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/worldbusiness/IHT-a-new-way-to-say-hello-its-me.html | A new way to say, 'Hello, it's me' | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/europe/chirac-assails-antisemitism-after-attack-on-jewish.html | Chirac Assails Anti-Semitism After Attack on Jewish School | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/national/muhammad-is-found-guilty-in-sniper-case.html | Muhammad Is Found Guilty in Sniper Case | False | By James Dao and Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/sports-of-the-times-a-monotone-response-to-a-deflating-defeat.html | Sports of The Times; A Monotone Response To a Deflating Defeat | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/metropolitan-diary-171514.html | Metropolitan Diary | False | By Joe Rogers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/hollywood-s-investigator-to-the-stars-heads-to-jail.html | Hollywood's Investigator To the Stars Heads to Jail | False | By Laura M. Holson and Bernard Weinraub | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/the-media-business-advertising-addenda-gap-and-estee-lauder-plan-novel-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gap and Estù'sÂ©e Lauder Plan Novel Campaigns | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/theater/theater-review-the-poetry-of-yearning-the-artistry-of-seduction.html | THEATER REVIEW; The Poetry of Yearning, The Artistry of Seduction | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-mooney-elizabeth-cole-man.html | Paid Notice: Deaths MOONEY, ELIZABETH COLE MAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/high-risks-in-afghanistan.html | High Risks in Afghanistan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/gains-seen-in-short-study-abroad-trips.html | Gains Seen in Short Study-Abroad Trips | False | By Karen W. Arenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177938.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-the-judge-and-the-commandments-176958.html | The Judge and the Commandments | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/alexander-vagliano-76-aided-iran-talks.html | Alexander Vagliano, 76; Aided Iran Talks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-kelly-billie-ann-levine.html | Paid Notice: Deaths KELLY, BILLIE ANN LEVINE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/unfinished-sentences-keeping-prisoners-patients-questions-rise-over-imprisoning.html | UNFINISHED SENTENCES: Keeping Prisoners as Patients; Questions Rise Over Imprisoning Sex Offenders Past Their Terms | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/okinawans-ask-rumsfeld-to-thin-out-troops.html | Okinawans Ask Rumsfeld to Thin Out Troops | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-geller-annette.html | Paid Notice: Deaths GELLER, ANNETTE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-grossman-morton.html | Paid Notice: Deaths GROSSMAN, MORTON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/events-bringing-celebrities-fish-and-checkbooks-together.html | EVENTS; Bringing Celebrities, Fish And Checkbooks Together | False | By Karen Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-in-this-reunion-belichick-defense-no-joy-to-parcells.html | PRO FOOTBALL; In This Reunion, Belichick Defense No Joy to Parcells | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-jacobson-dr-murray-b.html | Paid Notice: Deaths JACOBSON, DR. MURRAY B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/party-politics-hold-sway-in-choice-of-judges-upstate-too.html | Party Politics Hold Sway in Choice of Judges Upstate, Too | False | By Leslie Eaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-debate-without-a-script-159220.html | Debate Without a Script | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/IHT-1953-death-penalty-for-premier-in-our-pages-100-75-and-50-years.html | 1953: Death Penalty for Premier; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177857.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-time-warner-and-madonna-are-at-odds-on-her-label.html | MEDIA; Time Warner And Madonna Are at Odds On Her Label | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177903.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/slow-traffic-buses-should-be-above-it-all-2-letters.html | Slow Traffic? Buses Should Be Above It All (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/baugur-to-buy-oasis-chain.html | Baugur to Buy Oasis Chain | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/morgan-stanley-is-said-to-be-ready-to-settle-with-sec.html | Morgan Stanley Is Said to Be Ready to Settle With S.E.C. | False | By Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-ebay-s-founder-meets-an-idea-that-reminds-him-of-his-own.html | MEDIA; EBay's Founder Meets an Idea That Reminds Him of His Own | False | By Saul Hansell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/automobiles/meeting-the-grille-of-your-dreams.html | Meeting the Grille of Your Dreams | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/coping-pantry-u-gives-facts-to-those-who-give-food.html | COPING; Pantry U. Gives Facts To Those Who Give Food | False | By Fara Warner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/accountability-new-equation-for-charities-more-money-less-oversight.html | ACCOUNTABILITY; New Equation For Charities: More Money, Less Oversight | False | By Stephanie Strom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-uninsured-in-jeopardy-159433.html | Uninsured, in Jeopardy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-langlade-patricia-mary-mcnulty.html | Paid Notice: Deaths LANGLADE, PATRICIA MARY MCNULTY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/grass-roots-speaking-up-for-fishermen-as-rules-cloud-their-future.html | GRASS ROOTS; Speaking Up for Fishermen As Rules Cloud Their Future | False | By Dulcie Leimbach | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-eu-leads.html | the end user / A voice for the consumer : EU leads spam fight | False | By Victoria Shannon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177946.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/coping-rising-demand-squeezes-food-banks.html | COPING; Rising Demand Squeezes Food Banks | False | By David Cay Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/sprint-is-to-join-the-competition-in-push-to-talk-mobile-phones.html | Sprint Is to Join the Competition In 'Push to Talk' Mobile Phones | False | By Lisa Napoli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/middleeast/bush-says-us-is-not-seeking-a-quick-way-out-of-iraq.html | Bush Says U.S. Is Not Seeking a Quick Way Out of Iraq | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-health-care-for-veterans-159468.html | Health Care for Veterans | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/college-football-bcs-to-explore-a-more-inclusive-system.html | COLLEGE FOOTBALL; B.C.S. to Explore a More Inclusive System | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/realnetworks-says-windows-works-without-media-player.html | RealNetworks Says Windows Works Without Media Player | False | By Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/the-arts-albert-s-a-prince-just-ask-cinderella.html | THE ARTS; Albert's a Prince. Just Ask Cinderella. | False | By Kari Haskell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/together-they-stand.html | Together They Stand | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/IHT-1928-massive-swoop-of-dry-cops-in-our-pages-100-75-and-50-years.html | 1928: Massive Swoop of Dry Cops; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-ciardiello-jean-edd.html | Paid Notice: Deaths CIARDIELLO, JEAN, ED.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/q-a-advocacy-the-case-for-2-approaches.html | Q&A/ADVOCACY; The Case for 2 Approaches | False | By Nancy Wartik | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/petah-tikva-journal-with-a-common-thread-israelis-unravel-infants-illness.html | Petah Tikva Journal; With a Common Thread, Israelis Unravel Infants' Illness | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/rat-poison-murder-weapon-of-choice-in-rural-china.html | Rat Poison: Murder Weapon of Choice in Rural China | False | By Jim Yardley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/a-pop-art-jigsaw-puzzle-is-assembled-deftly.html | A Pop Art Jigsaw Puzzle Is Assembled Deftly | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/argentine-moves-against-police-corruption.html | Argentine Moves Against Police Corruption | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/in-the-churches-for-boston-s-archdiocese-an-appeal-is-rebranded.html | IN THE CHURCHES; For Boston's Archdiocese, An Appeal Is Rebranded | False | By Julie Flaherty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-eagles-make-a-stand-and-giants-take-a-fall.html | PRO FOOTBALL; Eagles Make A Stand and Giants Take a Fall | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/automobiles/internal-combustion-cleans-up-its-act.html | Internal Combustion Cleans Up Its Act | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/accountability-they-re-mad-as-hell-and-they-re-not-making-donations-anymore.html | ACCOUNTABILITY; They're Mad as Hell, and They're Not Making Donations Anymore | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/national/14-states-file-suit-in-attempt-to-block-new-epa-rules.html | 14 States File Suit in Attempt to Block New E.P.A. Rules | False | By Terence Neilan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/metro-matters-an-evolution-in-leadership-and-in-fashion.html | Metro Matters; An Evolution In Leadership, And in Fashion | False | By Joyce Purnick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-slow-traffic-buses-should-be-above-it-all-177156.html | Slow Traffic? Buses Should Be Above It All | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/exploring-new-ideas-for-making-finances-clearer-and-scandals-rarer.html | Exploring New Ideas for Making Finances Clearer and Scandals Rarer | False | By Jon Christensen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/the-court-and-guantanamo.html | The Court and Guantá'3Â°namo | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/love-in-the-time-of-benzene.html | Love in the Time of Benzene | False | By Laurie J. Flynn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-the-judge-and-the-commandments-176915.html | The Judge and the Commandments | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/in-the-churches-at-broadway-pres-it-s-a-lively-scramble-to-make-ends-meet.html | IN THE CHURCHES; At Broadway Pres, It's a Lively Scramble To Make Ends Meet | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/IHT-australias-ballpossession-tactic-eliminates-new-zealand.html | Australia's ball-possession tactic eliminates New Zealand | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/IHT-a-place-at-the-table-the-vital-voice-of-iraqi-women.html | A place at the table: The vital voice of Iraqi women | False | By Hind Makiya and Sawsan El Barak, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-bialek-rose.html | Paid Notice: Deaths BIALEK, ROSE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/inside-177431.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/bridge-error-by-italy-helps-us-win-bermuda-bowl.html | BRIDGE; Error by Italy Helps U.S. Win Bermuda Bowl | False | By Robert D. McFadden and Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/the-arts-a-big-gift-changes-life-at-a-little-magazine.html | THE ARTS; A Big Gift Changes Life at a Little Magazine | False | By Monica Davey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/struggle-for-iraq-casualties-families-already-rattled-kept-edge-crash.html | THE STRUGGLE FOR IRAQ: THE CASUALTIES; Families, Already Rattled, Kept on Edge by News of Crash | False | By Monica Davey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/some-schools-parent-coordinators-are-not-easily-reached-study-says.html | Some Schools' Parent Coordinators Are Not Easily Reached, Study Says | False | By Michael Cooper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/overseas-three-colleagues-help-one-doctor-on-a-mission.html | OVERSEAS; Three Colleagues Help One Doctor on a Mission | False | By Laura Novak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/national/virginia-jury-to-decide-whether-to-impose-death-sentence.html | Virginia Jury to Decide Whether to Impose Death Sentence | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177890.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/business-of-governing-starts-today-for-schwarzenegger.html | Business of Governing Starts Today for Schwarzenegger | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177911.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177830.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/corporations-charity-that-begins-at-the-cash-register.html | CORPORATIONS; Charity That Begins at the Cash Register | False | By Isadore Barmash | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/corporations-fitting-gifts-to-the-business-restaurant-meet-food-bank.html | CORPORATIONS; Fitting Gifts to the Business: Restaurant, Meet Food Bank | False | By Fran Hawthorne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/technology-from-delta-48-channels-at-your-seat.html | TECHNOLOGY; From Delta, 48 Channels At Your Seat | False | By Susan Stellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-the-judge-and-the-commandments-176931.html | The Judge and the Commandments | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/business-digest-176656.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-grenadier-neil.html | Paid Notice: Deaths GRENADIER, NEIL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/editorial-observer-doctor-net-his-bloggers-donors-pursue-victory-via-mouse.html | Editorial Observer; The Doctor and the Net: His Bloggers and Donors Pursue Victory via the Mouse | False | By Francis X. Clines | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177881.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/books/a-tokyo-novelist-mixes-felonies-with-feminism.html | A Tokyo Novelist Mixes Felonies With Feminism | False | By Howard W. French | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/putting-her-hopes-where-her-heart-lies.html | Putting Her Hopes Where Her Heart Lies | False | By Tom Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-talk-pearl-jam-on-its-own-seizes-the-moment-and-sells-cd-on-the-web.html | Media Talk; Pearl Jam, on Its Own, Seizes the Moment And Sells CD on the Web | False | By Chris Nelson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/marketing-selling-to-nonprofits-proves-not-that-easy.html | MARKETING; Selling to Nonprofits Proves Not That Easy | False | By Barnaby J. Feder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/IHT-cybersecurity-business-has-to-enlist-in-this-war.html | Cybersecurity : Business has to enlist in this war | False | By John Edwin Mroz and Bill Corner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/technology-nonprofits-chase-dean-s-example.html | TECHNOLOGY; Nonprofits Chase Dean's Example | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/politics/aarp-backs-republican-plan-for-medicare-drug-benefits.html | AARP Backs Republican Plan for Medicare Drug Benefits | False | By Robert Pear and David E. Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/outdoors-crisp-cool-and-clear-autumn-in-montauk.html | OUTDOORS; Crisp, Cool and Clear: Autumn in Montauk | False | By Pete Bodo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177849.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-business-advertising-addenda-senior-executives-leave-bbdo-euro-rscg.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Senior Executives Leave BBDO And Euro RSCG | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/serbians-fail-again-to-elect-a-president.html | Serbians Fail, Again, to Elect A President | False | By Nicholas Wood | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/business/IHT-russias-illness-isnt-spreading-to-its-neighbors.html | Russia's illness isn't spreading to its neighbors : European data sparse (folo) | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/holiday-drives-coats-cans-books-toys-quilts-and-more.html | HOLIDAY DRIVES; Coats, Cans, Books, Toys, Quilts and More | False | By Sara Ivry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/in-louisiana-election-a-first-and-a-near-first.html | In Louisiana Election, a First and a Near First | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-what-voters-want-two-good-choices-177059.html | What Voters Want: Two Good Choices | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-klein-donald.html | Paid Notice: Deaths KLEIN, DONALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-klein-hortense-ciner.html | Paid Notice: Deaths KLEIN, HORTENSE CINER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/accountability-the-gray-area-for-nonprofits-where-legal-is-questionable.html | ACCOUNTABILITY; The Gray Area For Nonprofits, Where Legal Is Questionable | False | By Bernard Stamler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-loudon-dorothy.html | Paid Notice: Deaths LOUDON, DOROTHY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/theater/theater-review-scandal-for-school-don-t-try-this-at-home.html | THEATER REVIEW; Scandal for School (Don't Try This at Home) | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / jargon, acronyms and other cryptic terms in the news: Name those tunes: AAC, WMA, ATRAC | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-dignan-aimee-t.html | Paid Notice: Deaths DIGNAN, AIMEE T. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/the-arts-sharing-a-love-affair-with-each-other-and-artists.html | THE ARTS; Sharing a Love Affair With Each Other and Artists | False | By Kelly Crow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/volunteering-this-mayor-s-a-workhorse-and-she-does-it-for-nothing.html | VOLUNTEERING; This Mayor's a Workhorse, and She Does It for Nothing | False | By Sarah Kershaw | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/bond-offerings-for-the-week.html | Bond Offerings For the Week | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/the-struggle-for-iraq-military-over-baghdad-wary-targets-yet-confident.html | THE STRUGGLE FOR IRAQ: MILITARY; Over Baghdad: Wary Targets, Yet Confident | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/building-a-web-media-empire-on-a-daily-dose-of-fresh-links.html | Building a Web Media Empire On a Daily Dose of Fresh Links | False | By Andrew Ross Sorkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/critic-s-choice-new-cd-s-oops-it-s-album-time-again-britney.html | CRITIC'S CHOICE/New CD's; Oops! It's Album Time Again, Britney | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/israelis-raid-gaza-camp.html | Israelis Raid Gaza Camp | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-kissel-robert-p.html | Paid Notice: Deaths KISSEL, ROBERT P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/economic-calendar.html | Economic Calendar | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/limbaugh-is-back-on-the-air-with-fans-and-foes-all-ears.html | Limbaugh Is Back on the Air, With Fans and Foes All Ears | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/automobiles/autos-on-monday-design-grilles-are-asking-to-be-taken-at-face-value.html | AUTOS ON MONDAY/Design; Grilles Are Asking to Be Taken at Face Value | False | By Phil Patton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/economic-calendar-90277640970.html | Economic Calendar | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/more-consumers-reach-out-to-touch-the-screen.html | More Consumers Reach Out to Touch the Screen | False | By Amy Harmon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/books/books-of-the-times-high-strung-on-the-far-side-of-the-world.html | BOOKS OF THE TIMES; High-Strung on the Far Side of the World | False | By Janet Maslin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/hollingers-chief-is-stepping-down-company-is-for-sale.html | HollingerÂ´Âs Chief Is Stepping Down; Company Is for Sale | False | By Patrick McGeehan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/turkey-says-foreign-terrorists-may-be-behind-suicide-blasts.html | Turkey Says Foreign Terrorists May Be Behind Suicide Blasts | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-the-eagles-break-out-especially-westbrook.html | PRO FOOTBALL; The Eagles Break Out, Especially Westbrook | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-weiner-alvin-h-md.html | Paid Notice: Deaths WEINER, ALVIN H., M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/for-the-producers-another-box-office-bonanza.html | For 'The Producers,' Another Box Office Bonanza | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-the-judge-and-the-commandments-176982.html | The Judge and the Commandments | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/lotte-berk-90-german-dancer-who-slimmed-london-s-stylish.html | Lotte Berk, 90, German Dancer Who Slimmed London's Stylish | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-no-show-defense-means-no-hope-for-jets.html | PRO FOOTBALL; No-Show Defense Means No Hope for Jets | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/guatemala-turns-a-page.html | Guatemala Turns a Page | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/white-house-letter-of-battle-stories-and-fraternity-brothers.html | White House Letter; Of Battle Stories and Fraternity Brothers | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/IHT-1903-policemans-wild-leap-in-our-pages-100-75-and-50-years-ago.html | 1903: Policeman's Wild Leap; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/hemisphere-trade-talks-in-miami-are-reported-to-hit-a-bump.html | Hemisphere Trade Talks in Miami Are Reported to Hit a Bump | False | By Simon Romero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/IHT-troops-to-stay-but-not-civilian-overseers-bremer-outlines-plans-for.html | Troops to stay, but not civilian overseers : Bremer outlines plans for self-governed Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/health-big-tobacco-pays-this-foundation-to-bush-tobacco.html | HEALTH; Big Tobacco Pays This Foundation To Bash Tobacco | False | By John H. Cushman Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-basketball-roundup-nba-recurring-errors-are-burying-knicks.html | PRO BASKETBALL -- ROUNDUP; N.B.A.; Recurring Errors Are Burying Knicks | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/europe/imminent-bush-visit-fueling-debate-in-britian-over-iraq.html | Imminent Bush Visit Fueling Debate in Britian Over Iraq War | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-jacoby-ruth.html | Paid Notice: Deaths JACOBY, RUTH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/9-11-two-years-after-the-attacks-the-response-shifts-gears.html | 9/11; Two Years After the Attacks, the Response Shifts Gears | False | By Ford Fessenden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/rugby-england-boots-france-to-advance-to-cup-final.html | RUGBY; England Boots France To Advance to Cup Final | False | By Peter Berlin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/what-voters-want-two-good-choices-2-letters.html | What Voters Want: Two Good Choices (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/europe/turkish-police-expect-to-identify-2-suicide-bombers.html | Turkish Police Expect to Identify 2 Suicide Bombers | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-slow-traffic-buses-should-be-above-it-all-177105.html | Slow Traffic? Buses Should Be Above It All | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/national/schwarzenegger-is-sworn-in-as-governor-of-california.html | Schwarzenegger Is Sworn In as Governor of California | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/theater/dorothy-loudon-tony-winner-is-dead-at-70.html | Dorothy Loudon, Tony Winner, Is Dead at 70 | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/technology-in-utah-public-works-project-in-digital.html | TECHNOLOGY; In Utah, Public Works Project in Digital | False | By Matt Richtel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/worldbusiness/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-ben-ami-eve.html | Paid Notice: Deaths BEN, AMI, EVE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/grass-roots-turning-art-inside-out-to-give-youth-power.html | GRASS ROOTS; Turning Art Inside Out to Give Youth Power | False | By Donna Wilkinson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-bidwell-katharine-tudor-o-neal.html | Paid Notice: Deaths BIDWELL, KATHARINE TUDOR O'NEIL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-packers-gain-measure-of-revenge-against-bucs.html | PRO FOOTBALL; Packers Gain Measure of Revenge Against Bucs | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/quotation-of-the-day-175390.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/news-summary-175579.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-4-players-in-nfl-said-to-have-failed-test-for-new-steroid.html | PRO FOOTBALL; 4 Players in N.F.L. Said to Have Failed Test for New Steroid | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-kotcher-norton-j.html | Paid Notice: Deaths KOTCHER, NORTON J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/rumsfeld-offers-south-korea-assurances-on-deterrence.html | Rumsfeld Offers South Korea Assurances on Deterrence | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/IHT-a-chance-to-show-parity-on-us-visit-schroder-is-juggling-france-and.html | A chance to show parity on U.S. visit : Schröder, der is juggling France and America | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/grass-roots-keeping-youngsters-running-on-the-road-to-higher-education.html | GRASS ROOTS; Keeping Youngsters Running on the Road To Higher Education | False | By Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-widoff-gerald.html | Paid Notice: Deaths WIDOFF, GERALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/in-one-oregon-city-jobless-residents-ask-what-recovery.html | In One Oregon City, Jobless Residents Ask, 'What Recovery?' | False | By Sarah Kershaw | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/sports-of-the-times-the-ignorance-defense-won-t-work-this-time.html | Sports of The Times; The Ignorance Defense Won't Work This Time | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/sports-of-the-times-have-nots-and-haves-call-truce.html | Sports of The Times; Have-Nots And Haves Call Truce | False | By William C. Rhoden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media/senior-executives-leave-bbdo-and-euro-rscg.html | Senior Executives Leave BBDO and Euro RSCG | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/most-wanted-drilling-down-databases-information-pack-rats.html | MOST WANTED: DRILLING DOWN/DATABASES; Information Pack Rats | False | By Susan Stellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/volunteering-plattsburgs-favorite-phrases-stop-by-and-pitch-in.html | VOLUNTEERING; Plattsburgh's Favorite Phrases? 'Stop By' and 'Pitch In' | False | By Anna Bahney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-flaum-herbert-l.html | Paid Notice: Deaths FLAUM, HERBERT L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/europe/2-yemenis-tied-to-al-qaeda-extradited-by-germany-to-us.html | 2 Yemenis Tied to Al Qaeda Extradited by Germany to U.S. | False | By Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/music-review-cellists-offer-north-and-south-american-works-in-translation.html | MUSIC REVIEW; Cellists Offer North and South American Works in Translation | False | By Bernard Holland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/band-that-can-t-stop-recording-guided-voices-may-not-have-megahits-but-albums.html | The Band That Can't Stop Recording; Guided by Voices May Not Have Megahits, but the Albums Just Keep Coming | False | By Chris Nelson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/tougher-seat-belt-laws-save-lives-study-finds.html | Tougher Seat Belt Laws Save Lives, Study Finds | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/the-judge-and-the-commandments-5-letters.html | The Judge and the Commandments (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/patents-off-shelf-materials-comes-cycle-made-for-low-impact-upper-body-workout.html | Patents; From off-the-shelf materials comes a cycle made for a low-impact upper body workout. | False | By Sabra Chartrand | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/IHT-soccer-playing-russia-even-wales-feels-victorious.html | SOCCER : Playing Russia even, Wales feels victorious | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/middleeast/palestinian-sides-agree-to-ceasefire-talks.html | Palestinian Sides Agree to Cease-Fire Talks | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/regulation-begins-at-home.html | Regulation Begins at Home | False | By Eliot Spitzer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177920.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/school-s-new-iroquois-flag-stirs-protest.html | School's New Iroquois Flag Stirs Protest | False | By Michelle York | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/corporations-a-much-loved-concept-gets-a-few-new-twists.html | CORPORATIONS; A Much-Loved Concept Gets a Few New Twists | False | By Claudia H. Deutsch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/e-commerce-report-nervous-about-bidding-ebay-hartford-insurance-start-up.html | E-Commerce Report; Nervous about bidding on eBay? Hartford Insurance and a start-up are offering a policy to allay buyers' fears. | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-kronfeld-berta.html | Paid Notice: Deaths KRONFELD, BERTA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/world/struggle-for-iraq-ousted-ruler-hussein-tape-sent-arab-tv-said-urge-war.html | THE STRUGGLE FOR IRAQ: OUSTED RULER; HUSSEIN, ON TAPE SENT TO ARAB TV, SAID TO URGE WAR | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/accountability-spend-it-now-why-some-foundations-plan-their-demise.html | ACCOUNTABILITY; Spend It Now! Why Some Foundations Plan Their Demise | False | By George P. Blumberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-what-voters-want-two-good-choices-177032.html | What Voters Want: Two Good Choices | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/clergy-group-to-counter-conservatives.html | Clergy Group to Counter Conservatives | False | By Lynette Clemetson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/IHT-rugby-world-cup-england-will-face-australia-in-final.html | RUGBY WORLD CUP: England will face Australia in final | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/economy-s-advances-in-atlanta-don-t-lead-to-popping-of-corks.html | Economy's Advances in Atlanta Don't Lead to Popping of Corks | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/gop-begins-push-for-medicare-bill.html | G.O.P. Begins Push for Medicare Bill | False | By Robert Pear and Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/man-s-best-friend-sometimes-purebred-dogs-need-to-be-rescued-too.html | MAN'S BEST FRIEND; Sometimes Purebred Dogs Need to Be Rescued, Too | False | By Tracey Harden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-a-jet-makes-up-for-lost-time-really-fast.html | PRO FOOTBALL; A Jet Makes Up for Lost Time Really Fast | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/crosswords/bridge/italian-mistake-puts-us-team-over-the-top.html | Italian Mistake Puts U.S. Team Over the Top | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/2-insurance-giants-to-merge-in-16-billion-deal.html | 2 Insurance Giants to Merge in $16 Billion Deal | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/europe/a-real-innocent.html | A real innocent | False | By Alexander Osang,der Spiegel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/l-the-judge-and-the-commandments-176923.html | The Judge and the Commandments | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/miami-looks-to-trade-group-to-revive-bank-industry.html | Miami Looks to Trade Group to Revive Bank Industry | False | By Simon Romero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/dance-review-a-sleeping-beauty-with-an-attack-of-insomnia.html | DANCE REVIEW; A Sleeping Beauty With an Attack of Insomnia | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-tisch-laurence-alan.html | Paid Notice: Deaths TISCH, LAURENCE ALAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/vision-of-personal-computers-as-heart-of-home-entertainment.html | Vision of Personal Computers As Heart of Home Entertainment | False | By John Markoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/technology-the-months-of-work-behind-eileen-s-lunch-with-melissa.html | TECHNOLOGY; The Months of Work Behind Eileen's Lunch With Melissa | False | By Lisa Guernsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177954.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/30-narcotics-officers-are-shifted-in-shake-up-linked-to-overtime.html | 30 Narcotics Officers Are Shifted In Shake-Up Linked to Overtime | False | By Shaila K. Dewan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-talk-collaborative-book-idea-gets-a-nasty-review.html | Media Talk; Collaborative Book Idea Gets a Nasty Review | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/events-why-walking-in-circles-gets-charities-going.html | EVENTS; Why Walking in Circles Gets Charities Going | False | By Lisa Napoli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/community-icon-clarifying-what-ymca-stands-for.html | COMMUNITY ICON; Clarifying What Y.M.C.A. Stands For | False | By Joanna L. Krotz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-lipton-solomon.html | Paid Notice: Deaths LIPTON, SOLOMON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/c-corrections-177822.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/democrats-in-florida-drop-poll-plan.html | Democrats In Florida Drop Poll Plan | False | By Randal C. Archibold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-stevens-raymond-d-jr.html | Paid Notice: Deaths STEVENS, RAYMOND D. JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/in-haven-for-art-brewery-puts-focus-back-on-craft.html | In Haven for Art, Brewery Puts Focus Back on Craft | False | By Michael Brick and Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/they-bring-them-back-alive-quite-often-from-niagara.html | They Bring Them Back Alive, Quite Often, From Niagara | False | By David Staba | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/health-on-rare-diseases-parents-take-hope-into-their-own-hands.html | HEALTH; On Rare Diseases, Parents Take Hope into Their Own Hands | False | By David Tuller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/in-connecticut-two-versions-of-a-police-dog-s-attack-on-a-woman.html | In Connecticut, Two Versions of a Police Dog's Attack on a Woman | False | By Stacey Stowe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/international/europe/bloody-ramadan.html | Bloody Ramadan | False | By ROMAIN LEICK, GERHARD SPÖRL,ÂRL and BERNHARD ZAND | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/the-neediest-cases-a-woman-s-need-to-help-a-boy-s-need-for-special-care.html | The Neediest Cases; A Woman's Need to Help, a Boy's Need for Special Care | False | By Lily Koppel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/technology-new-taser-finds-unexpected-home-in-hands-of-police.html | TECHNOLOGY; New Taser Finds Unexpected Home In Hands of Police | False | By Teresa Riordan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/fund-raising-with-ward-cleaver-gone-institutions-are-reaching-out-to-june.html | FUND-RAISING; With Ward Cleaver Gone, Institutions Are Reaching Out to June | False | By Karen Alexander | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-seitelman-max.html | Paid Notice: Deaths SEITELMAN, MAX | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/worldbusiness/IHT-around-the-markets-russias-illness-isnt-spreading.html | AROUND THE MARKETS : Russia's illness isn't spreading to its neighbors | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/overseas-take-books-add-food-watch-the-world-change.html | OVERSEAS; Take Books, Add Food, Watch the World Change | False | By Daniel B. Schneider | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/us/community-is-reeling-from-hepatitis-outbreak.html | Community Is Reeling From Hepatitis Outbreak | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/rock-review-5-bands-2-languages-a-multitude-of-sounds.html | ROCK REVIEW; 5 Bands, 2 Languages, A Multitude Of Sounds | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/classified/paid-notice-deaths-hazen-irene.html | Paid Notice: Deaths HAZEN, IRENE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-17 | 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-business-advertising-publicis-groupe-s-leader-proves-that-french-agency.html | THE MEDIA BUSINESS: ADVERTISING; Publicis Groupe's leader proves that a French agency can compete worldwide. | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/muhammad-is-guilty-of-slaying-in-sniper-spree-in-capital-area.html | Muhammad Is Guilty of Slaying In Sniper Spree in Capital Area | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/vital-signs-patterns-when-mothers-change-fathers.html | VITAL SIGNS: PATTERNS; When Mothers Change Fathers | False | By Eric Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/political-will-can-stop-the-plant.html | Political Will Can Stop the Plant | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-kirshenbaum-morris-behr.html | Paid Notice: Deaths KIRSHENBAUM, MORRIS BEHR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-building-nations-letters-to-the-editor.html | Building nations: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-those-pesky-pigeons-189642.html | Those Pesky Pigeons | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/mayor-s-office-objects-to-bill-on-lead-abatement.html | Mayor's Office Objects to Bill on Lead Abatement | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/cases-unraveling-the-secret-of-the-spells.html | CASES; Unraveling The Secret Of the Spells | False | By Christine Contillo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-hanly-patrick.html | Paid Notice: Deaths HANLY, PATRICK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/news/diversity-at-the-table-a-fight-against-blindness-the-brillat-savarins-of.html | Diversity at the table / A fight against blandness: The Brillat-Savarins of slow food: They're eating well and doing right | False | By Stewart McBride, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-india-tire-venture.html | World Business Briefing | Asia: India: Tire Venture | False | By Saritha Rai (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/front-row-best-dressed-list-lives-on.html | Front Row; Best-Dressed List Lives On | False | By Cathy Horyn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/hepatitis-inquiry-moves-deliberately-from-farm-to-plate.html | Hepatitis Inquiry Moves Deliberately From Farm to Plate | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/IHT-diversity-at-the-table-a-fight-against-blandness-the-brillat-savarins-of.html | Diversity at the table / A fight against blandness: The Brillat-Savarins of slow food: They're eating well and doing right | False | By Stewart McBride, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-debating-darwin-and-divinity-189553.html | Debating Darwin, and Divinity | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-asia-afghanistan-civilians-killed.html | World Briefing | Asia: Afghanistan: Civilians Killed | False | By David Rohde (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/sec-chief-assures-congress-of-greater-funds-scrutiny.html | S.E.C. Chief Assures Congress of Greater Funds Scrutiny | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-tone-it-down-democrats-say-no-188514.html | Tone It Down? Democrats Say No | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/basketball-east-foes-are-trying-to-imitate-nets-style.html | BASKETBALL; East Foes Are Trying To Imitate Nets' Style | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-wohl-david.html | Paid Notice: Deaths WOHL, DAVID | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-washington-states-protest-epa-rules.html | National Briefing | Washington: States Protest E.P.A. Rules | False | By Richard A. Oppel Jr. (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/personal-health-name-a-proxy-early-to-prepare-for-the-unexpected.html | PERSONAL HEALTH; Name a Proxy Early to Prepare for the Unexpected | False | By Jane E. Brody | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/theater-in-review-questions-fit-for-soap-opera-on-russian-immigrants-in-1916.html | THEATER IN REVIEW; Questions Fit for Soap Opera On Russian Immigrants in 1916 | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/explorers-reveal-riches-of-machu-picchu-s-neglected-neighbor.html | Explorers Reveal Riches of Machu Picchu's Neglected Neighbor | False | By John Noble Wilford | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-pliskin-sylvia.html | Paid Notice: Deaths PLISKIN, SYLVIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-cushing-justine-bayard-nee-cutting.html | Paid Notice: Deaths CUSHING, JUSTINE BAYARD (NEE CUTTING) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/trial-for-wife-of-enron-executive.html | Trial for Wife of Enron Executive | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/basketball-no-1-uconn-pushed-by-gritty-yale.html | BASKETBALL; No. 1 UConn Pushed by Gritty Yale | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/anthony-ripley-journalist-75.html | Anthony Ripley; Journalist, 75 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-drachman-stanley-md.html | Paid Notice: Deaths DRACHMAN, STANLEY, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/scientist-at-work-diane-meier-providing-care-when-the-cure-is-out-of-reach.html | SCIENTIST AT WORK/Diane Meier; Providing Care, When the Cure Is Out of Reach | False | By Jane E. Brody | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/front-row-citizen-von-furstenberg.html | Front Row; Citizen Von Furstenberg | False | By Ginia Bellafante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-1903-bulgaria-at-worlds-fair-in-our-pages-100-75-and-50-years-ago.html | 1903: Bulgaria at World's Fair: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/stuff-and-nonsense.html | Stuff and Nonsense | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/congress-puts-authorization-of-l-i-cable-in-energy-bill.html | Congress Puts Authorization Of L. I. Cable In Energy Bill | False | By Bruce Lambert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/eruption-science-volcanoes-as-labs.html | Eruption Science: Volcanoes as Labs | False | By James Glanz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/medicare-plan-covering-drugs-backed-by-aarp.html | MEDICARE PLAN COVERING DRUGS BACKED BY AARP | False | By Robert Pear and Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-tone-it-down-democrats-say-no-188530.html | Tone It Down? Democrats Say No | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-vogt-rev-robert-henry.html | Paid Notice: Deaths VOGT, REV. ROBERT HENRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-schwartz-eliezer.html | Paid Notice: Deaths SCHWARTZ, ELIEZER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/he-gave-of-himself-so-that-i-could-live-3-letters.html | He Gave of Himself, So That I Could Live (3 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-reyes-amelia-md.html | Paid Notice: Deaths REYES, AMELIA, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/IHT-in-the-arena-scoring-that-may-finally-cut-the-ice.html | IN THE ARENA : Scoring that may finally cut the ice | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/struggle-for-iraq-white-house-bush-insists-that-us-troops-will-stay-iraq.html | THE STRUGGLE FOR IRAQ: THE WHITE HOUSE; Bush Insists That U.S. Troops Will Stay in Iraq | False | By Elisabeth Bumiller and Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-asia-afghanistan-un-agency-grounds-staff.html | World Briefing | Asia: Afghanistan: U.N. Agency Grounds Staff | False | By Kirk Semple (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/clear-to-land-but-dodging-east-river-flotsam.html | Clear to Land, but Dodging East River Flotsam | False | By Michelle O'Donnell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/palestinians-said-to-near-talks-on-cease-fire.html | Palestinians Said to Near Talks on Cease-Fire | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-tone-it-down-democrats-say-no-188506.html | Tone It Down? Democrats Say No | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/ferry-s-assistant-captain-testifies-on-crash.html | Ferry's Assistant Captain Testifies on Crash | False | By William K. Rashbaum and Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-witty-jeanne.html | Paid Notice: Deaths WITTY, JEANNE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/hedging-against-a-failure.html | Hedging Against a Failure | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-adler-toba.html | Paid Notice: Deaths ADLER, TOBA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-he-gave-of-himself-so-that-i-could-live-188794.html | He Gave of Himself, So That I Could Live | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/public-lives-still-carrying-a-torch-for-aids-prevention.html | PUBLIC LIVES; Still Carrying a Torch for AIDS Prevention | False | By Robin Finn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-travel-fewer-airline-passengers-but-more-crowded-planes.html | BUSINESS TRAVEL; Fewer Airline Passengers, But More-Crowded Planes | False | By Alina Tugend | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/sports-briefing-olympic-games-testimony-ioc-member-s-son-hired-to-help-bid.html | SPORTS BRIEFING: OLYMPIC GAMES; Testimony: I.O.C. Member's Son Hired to Help Bid | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-hochwalt-father-richard-a-mm.html | Paid Notice: Deaths HOCHWALT, FATHER RICHARD A., M.M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/national/high-court-in-massachusetts-rules-gays-have-right-to-marry.html | High Court in Massachusetts Rules Gays Have Right to Marry | False | By Terence Neilan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/times-on-the-web-is-winner-of-award.html | Times on the Web Is Winner of Award | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/well-observed-waiting-and-a-fruitful-first-play.html | Well-Observed Waiting, And a Fruitful First Play | False | By Robin Pogrebin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-football-ohio-state-passes-southern-california-in-bcs.html | PRO FOOTBALL; Ohio State Passes Southern California in B.C.S. | False | By Joe Lapointe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-football-struggling-buccaneers-frustrate-gruden.html | PRO FOOTBALL; Struggling Buccaneers Frustrate Gruden | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/miami-girds-for-protests-at-trade-talks.html | Miami Girds For Protests At Trade Talks | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/medicare-compromise-plan-won-t-cut-costs-critics-say.html | Medicare Compromise Plan Won't Cut Costs, Critics Say | False | By Reed Abelson and Milt Freudenheim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/court-questions-eliminating-trade-center-memorial-entry.html | Court Questions Eliminating Trade Center Memorial Entry | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/boldface-names-184977.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/cigna-sells-its-retirement-business.html | Cigna Sells Its Retirement Business | False | By Joseph B. Treaster | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/jazz-review-a-crowd-pleasing-concoction-that-blends-sounds-and-styles.html | JAZZ REVIEW; A Crowd-Pleasing Concoction That Blends Sounds and Styles | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/q-a-fires-and-warming.html | Q & A; Fires and Warming | False | By C. Claiborne Ray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/vital-signs-testing-grades-for-arthritis-remedies-rise.html | VITAL SIGNS: TESTING; Grades for Arthritis Remedies Rise | False | By Eric Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/north-carolina-pressing-funds-for-changes.html | North Carolina Pressing Funds For Changes | False | By Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-path-to-war-retracing-our-steps-188590.html | Path to War: Retracing Our Steps | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/theater/theater-in-review.html | Theater in Review | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-millstein-ethel.html | Paid Notice: Deaths MILLSTEIN, ETHEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/the-doctor-s-world-doctors-look-for-source-of-stent-complications.html | THE DOCTOR'S WORLD; Doctors Look for Source of Stent Complications | False | By Lawrence K. Altman, M.d. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-degrandpre-jeanne.html | Paid Notice: Deaths DEGRANDPRE, JEANNE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/the-struggle-for-iraq-rome-thousands-of-italians-in-tribute-to-the-19-lost.html | THE STRUGGLE FOR IRAQ: ROME; Thousands of Italians in Tribute to the 19 Lost | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190012.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-spreading-science-189650.html | Spreading Science | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york-bronx-rape-suspect-arrested.html | Metro Briefing | New York: Bronx Rape Suspect Arrested | False | By Shaila K. Dewan (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/new-dvd-s-the-alien-series-stretched-to-the-nines.html | NEW DVD's; The 'Alien' Series, Stretched to the Nines | False | By Peter M. Nichols | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/ex-governor-of-hawaii-questions-use-of-law-firm.html | Ex-Governor Of Hawaii Questions Use Of Law Firm | False | By Lynnley Browning and David Cay Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-covello-james-l.html | Paid Notice: Deaths COVELLO, JAMES L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/the-neediest-cases-known-for-helping-others-woman-gets-help-herself.html | The Neediest Cases; Known for Helping Others, Woman Gets Help Herself | False | By Kate Jacobs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-klein-donald-s.html | Paid Notice: Deaths KLEIN, DONALD S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/sports-of-the-times-talking-baseball-where-frolics-are-always-in-season.html | Sports of The Times; Talking Baseball, Where Frolics Are Always in Season | False | By George Vecsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-letters-to-the-editor-90381242475.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-football-defense-fails-jets-again-and-cottrell-takes-heat.html | PRO FOOTBALL; Defense Fails Jets Again, And Cottrell Takes Heat | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/drug-testing-drugs-in-sports-creating-games-of-illusion.html | DRUG TESTING; Drugs in Sports Creating Games of Illusion | False | By Jere Longman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/judges-question-detention-of-american.html | Judges Question Detention of American | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/party-leaders-indicted.html | Party Leaders Indicted | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/struggle-for-iraq-casualties-among-recent-deaths-two-freshly-minted-pilots.html | THE STRUGGLE FOR IRAQ: THE CASUALTIES; Among the Recent Deaths, Two Freshly Minted Pilots | False | By Monica Davey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/leon-pordy-84-coffee-chief.html | Leon Pordy, 84, Coffee Chief | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/us-intelligence-review-is-softening-some-judgments-about-illicit-arms-abroad.html | U.S. Intelligence Review Is Softening Some Judgments About Illicit Arms Abroad | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/lvmh-battles-against-morgan-stanley-in-court.html | LVMH Battles Against Morgan Stanley in Court | False | By By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-path-to-war-retracing-our-steps-188638.html | Path to War: Retracing Our Steps | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-jersey-trenton-west-nile-cases-total-31.html | Metro Briefing | New Jersey: Trenton: West Nile Cases Total 31 | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190020.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/press-baron-will-quit-his-post-received-unauthorized-payments.html | Press Baron Will Quit His Post; Received Unauthorized Payments | False | By Patrick McGeehan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-free-trade-area-of-the-americas-latin-america-deserves-better.html | Free Trade Area of the Americas: Latin America deserves better | False | By Mary Robinson, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/the-universal-cure.html | The Universal Cure | False | By Ezekiel J. Emanuel and Victor R. Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-hard-wired-for-war-189596.html | Hard-Wired for War | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-tisch-laurence-a.html | Paid Notice: Deaths TISCH, LAURENCE A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-ginsburg-freda-gordon.html | Paid Notice: Deaths GINSBURG, FREDA GORDON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190071.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-debating-darwin-and-divinity-189570.html | Debating Darwin, and Divinity | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190098.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/style/IHT-the-battle-of-the-orchestras-in-moscow.html | The battle of the orchestras in Moscow | False | By George Loomis, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/maverick-starts-museum-chain-parisian-curator-intends-make-art-popular-make.html | A Maverick Starts a Museum Chain; A Parisian Curator Intends to Make Art Popular (and Make Money) | False | By Alan Riding | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/baseball-rodriguez-wins-mvp-as-trade-talks-swirl.html | BASEBALL; Rodriguez Wins M.V.P. As Trade Talks Swirl | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/baseball-yankees-might-open-in-japan.html | BASEBALL; Yankees Might Open in Japan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/religious-leaders-attack-rules-on-housing-for-new-jersey-poor.html | Religious Leaders Attack Rules On Housing for New Jersey Poor | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-digest-190144.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-aliens-among-us-189618.html | Aliens Among Us | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/no-longer-joined-boys-face-tough-journey.html | No Longer Joined, Boys Face Tough Journey | False | By Denise Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/baseball-bonds-wins-record-sixth-mvp-award.html | Bonds Wins Record Sixth M.V.P. Award | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/your-doctor-s-drug-problem.html | Your Doctor's Drug Problem | False | By Arnold S. Relman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/quotation-of-the-day-187194.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-new-england-massachusetts-suit-over-police-vests.html | National Briefing | New England: Massachusetts: Suit Over Police Vests | False | By Katie Zezima (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/vital-signs-habits-and-hazards-stroke-risk-the-rise-and-fall.html | VITAL SIGNS; HABITS AND HAZARDS; Stroke Risk: The Rise and Fall | False | By Eric Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-nadel-charlotte-f.html | Paid Notice: Deaths NADEL, CHARLOTTE F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-asia-china-serial-killing-suspects-held.html | World Briefing | Asia: China: Serial-Killing Suspects Held | False | By Jim Yardley (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/blair-says-bush-s-state-visit-comes-at-the-right-time.html | Blair Says Bush's State Visit Comes at the Right Time' | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-mauss-michael-l.html | Paid Notice: Deaths MAUSS, MICHAEL L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/2-top-brooklyn-democrats-charged-in-judicial-corruption.html | 2 Top Brooklyn Democrats Charged in Judicial Corruption | False | By Andy Newman and Kevin Flynn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-glances-into-the-past-189723.html | Glances Into the Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/rumsfeld-reassures-seoul-on-regrouping-gi-s.html | Rumsfeld Reassures Seoul on Regrouping G.I.'s | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-the-list-goes-on-189600.html | The List Goes On | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/europe/pageantry-and-protests-planned-as-bush-arrives-in.html | Pageantry and Protests Planned as Bush Arrives in Britain | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-europe-germany-baby-food-maker-dismisses-4.html | World Briefing | Europe: Germany: Baby Food Maker Dismisses 4 | False | By Victor Homola (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/letters-and-reader-responses.html | Letters and Reader Responses | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-travel-on-the-road-hotel-rooms-and-high-technology-befuddlement.html | BUSINESS TRAVEL: ON THE ROAD; Hotel Rooms and High-Technology Befuddlement | False | By Joe Sharkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-embassy-security-americas-diplomatic-troops-need-better.html | Embassy security: America's diplomatic troops need better protection | False | By Richard Lugar, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190080.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-muschel-anne-orzel.html | Paid Notice: Deaths MUSCHEL, ANNE ORZEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/a-shortage-of-energy.html | A Shortage of Energy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-basketball-unlikely-star-helps-knicks-end-a-skid.html | PRO BASKETBALL; Unlikely Star Helps Knicks End a Skid | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-europe-russia-church-freezes-ties-with-episcopalians.html | World Briefing | Europe: Russia: Church Freezes Ties With Episcopalians | False | By Sophia Kishkovsky (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/net-group-tries-to-click-democrats-to-power.html | Net Group Tries to Click Democrats to Power | False | By Michael Janofsky and Jennifer 8. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/media-business-advertising-addenda-saatchi-saatchi-cut-tylenol-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Is Cut From Tylenol Review | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/despite-lacking-latest-virus-flu-vaccine-is-thought-to-work.html | Despite Lacking Latest Virus, Flu Vaccine Is Thought to Work | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-europe-and-israel-letters-to-the-editor.html | Europe and Israel: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-path-to-war-retracing-our-steps-188697.html | Path to War: Retracing Our Steps | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-debating-darwin-and-divinity-189561.html | Debating Darwin, and Divinity | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/fcc-considering-directv-transaction.html | F.C.C. Considering DirecTV Transaction | False | By Dow Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/market-place-loews-executives-facing-some-difficult-choices.html | Market Place; Loews Executives Facing Some Difficult Choices | False | By Geraldine Fabrikant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190047.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/theater-in-review-a-parody-of-plumed-horses-and-dromedary-camels-as-well.html | THEATER IN REVIEW; A Parody of Plumed Horses, And Dromedary Camels as Well | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/investor-seeks-a-healthsouth-meeting.html | Investor Seeks a HealthSouth Meeting | False | By Rita K. Farrell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-schwartz-cynthia.html | Paid Notice: Deaths SCHWARTZ, CYNTHIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/negotiators-make-deal-on-30-billion-energy-bill.html | Negotiators Make Deal on $30 Billion Energy Bill | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-the-meaning-of-life-189634.html | The Meaning of Life | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/police-justified-in-99-killing-a-jury-decides.html | Police Justified In '99 Killing, A Jury Decides | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/dean-takes-on-rival-gephardt-one-on-one.html | Dean Takes On Rival Gephardt One on One | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/music-review-gala-goes-on-despite-problems-problems-problems.html | MUSIC REVIEW; Gala Goes On Despite Problems, Problems, Problems | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-northwest-washington-police-cleared-of-misconduct.html | National Briefing | Northwest: Washington: Police Cleared Of Misconduct | False | By Matthew Preusch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/books/books-of-the-times-what-good-is-a-miracle-without-savvy-publicity.html | BOOKS OF THE TIMES; What Good Is a Miracle Without Savvy Publicity? | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/automobiles/what-those-letters-mean.html | What Those Letters Mean | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york-bronx-ex-official-sentenced-in-art-theft.html | Metro Briefing | New York: Bronx: Ex-Official Sentenced In Art Theft | False | By Paul von Zielbauer (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york-massapequa-park-off-duty-officer-shoots-man.html | Metro Briefing | New York: Massapequa Park: Off-Duty Officer Shoots Man | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/arvinmeritor-raises-offer-for-dana.html | ArvinMeritor Raises Offer for Dana | False | By Fara Warner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/nyc-all-the-views-unfit-to-print-on-a-billboard.html | NYC; All the Views Unfit to Print On a Billboard | False | By Clyde Haberman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/two-yemenis-held-abroad-are-to-face-trial-in-a-us-court-on-conspiracy-charges.html | Two Yemenis Held Abroad Are to Face Trial in a U.S. Court on Conspiracy Charges | False | By Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/baseball-best-overall-player-in-japan-says-he-plans-to-play-in-us.html | BASEBALL; Best Overall Player in Japan Says He Plans to Play in U.S. | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/hot-sounds-from-a-cold-trumpet-cryogenic-theory-falls-flat.html | Hot Sounds From a Cold Trumpet? Cryogenic Theory Falls Flat | False | By Terry Schwadron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-teitel-saralee-nee-finger.html | Paid Notice: Deaths TEITEL, SARALEE (NEE FINGER) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/company-news-shares-rise-after-good-news-about-cancer-drug.html | COMPANY NEWS; SHARES RISE AFTER GOOD NEWS ABOUT CANCER DRUG | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-hard-wired-for-war-189588.html | Hard-Wired for War | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/news/no-un-appearance-necessary-he-says-a-top-eu-aide-backs-iran-in-feud.html | No UN appearance necessary, he says : A top EU aide backs Iran in feud over arms | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-he-gave-of-himself-so-that-i-could-live-188786.html | He Gave of Himself, So That I Could Live | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-japan-bank-upgradings-possible.html | World Business Briefing | Asia: Japan: Bank Upgradings Possible | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/how-banks-do-well-while-doing-good.html | How Banks Do Well While Doing Good | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/hemisphere-trade-talks-move-slowly.html | Hemisphere Trade Talks Move Slowly | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-karlin-leonard.html | Paid Notice: Deaths KARLIN, LEONARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-caiola-hedwig-birkenfeld.html | Paid Notice: Deaths CAIOLA, HEDWIG BIRKENFELD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-langlade-patricia.html | Paid Notice: Deaths LANGLADE, PATRICIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/europe/sharons-trip-to-italy-reflects-a-growing-alliance.html | SharonÃ¢Âs Trip to Italy Reflects a Growing Alliance | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-glances-into-the-past-189693.html | Glances Into the Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/in-turkey-a-history-lesson-in-peace.html | In Turkey, a History Lesson in Peace | False | By Seyla Benhabib | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/5-principles-and-many-voices-go-into-trade-center-memorial-design.html | 5 Principles, and Many Voices, Go Into Trade Center Memorial Design | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/record-grain-crop-causes-railcar-shortage.html | Record Grain Crop Causes Railcar Shortage | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-europe-the-hague-nyu-professor-is-tribunal-president.html | World Briefing | Europe: The Hague: N.Y.U. Professor Is Tribunal President | False | By Marlise Simons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/company-briefs-190373.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/path-to-war-retracing-our-steps-5-letters.html | Path to War: Retracing Our Steps (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/hewlett-now-wants-to-be-your-copier-company-too.html | Hewlett Now Wants to Be Your Copier Company, Too | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/catholic-center-of-nyu-may-move-to-nearby-parish.html | Catholic Center of N.Y.U. May Move to Nearby Parish | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/arts/limbaugh-signs-on-again-sharing-life-s-tough-lessons.html | Limbaugh Signs On Again, Sharing Life's Tough Lessons | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-1953-london-fears-deadly-smog-in-our-pages-100-75-and-50-years.html | 1953: London Fears Deadly Smog IN YOUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/two-squatters-killed-in-fire-in-deserted-bed-stuy-building.html | Two Squatters Killed in Fire In Deserted Bed-Stuy Building | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/front-row-new-name-under-the-tents.html | Front Row; New Name Under the Tents | False | By Ginia Bellafante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/national/michael-jacksons-ranch-is-raided.html | Michael JacksonÂ¬Âs Ranch Is Raided | False | By Nick Madigan and Maria Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/produce-items-are-vulnerable-to-biological-contamination.html | Produce Items Are Vulnerable To Biological Contamination | False | By Denise Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/europe/wider-split-between-us-and-europe-over-iran.html | Wider Split Between U.S. and Europe Over Iran | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/soccer/14-year-old-signs-contract-with-major-league-soccer.html | 14-Year-Old Signs Contract With Major League Soccer | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-meanwhile-kafka-and-the-man-in-the-plexiglas-box.html | MEANWHILE: Kafka and the man in the Plexiglas box | False | By Albert Sonnenfeld, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/china-to-tackle-anti-semitism-and-muslim-shuns-of-bitterness.html | China to Tackle Anti-Semitism and Muslim Shuns of Bitterness | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/IHT-rugby-world-cup-nothrills-victory-pleases-england.html | RUGBY WORLD CUP : 'No-thrills' victory pleases England | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/for-a-day-at-least-stars-shine-on-sacramento.html | For a Day, at Least, Stars Shine on Sacramento | False | By Charlie Leduff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/style/IHT-guess-whats-a-hot-new-item.html | Guess what's a hot new item? | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-politics-ex-chief-of-now-joins-braun.html | National Briefing | Politics: Ex-Chief Of Now Joins Braun | False | By Jennifer 8. Lee (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/new-view-of-data-supports-human-link-to-global-warming.html | New View of Data Supports Human Link to Global Warming | False | By Andrew C. Revkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-glances-into-the-past-189685.html | Glances Into the Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/funds-and-games.html | Funds and Games | False | By Paul Krugman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-path-to-war-retracing-our-steps-188719.html | Path to War: Retracing Our Steps | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/hamburg-journal-girls-from-ghana-are-mired-in-a-german-city-s-conflict.html | Hamburg Journal; Girls From Ghana Are Mired in a German City's Conflict | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/tone-it-down-democrats-say-no-4-letters.html | Tone It Down? Democrats Say No (4 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-japan-ad-agency-s-profit-falls.html | World Business Briefing | Asia: Japan: Ad Agency's Profit Falls | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/style/IHT-a-line-in-the-sand-for-fashion-photography-as-art.html | A line in the sand for fashion photography as art | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/media-business-advertising-brand-experience-on-memorial-adsinfiltrate-new-arenas.html | THE MEDIA BUSINESS: ADVERTISING; A 'brand experience' on the memorial as adsinfiltrate new arenas. | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/if-claude-bebear-speaks-french-companies-listen.html | If Claude BÃ©bÃ©bÃ©ar Speaks, French Companies Listen | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york-queens-rape-suspect-flees.html | Metro Briefing | New York: Queens: Rape Suspect Flees | False | By William K. Rashbaum (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-path-to-war-retracing-our-steps-188662.html | Path to War: Retracing Our Steps | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/theater/broadway-triumphs-revisited.html | Broadway Triumphs, Revisited | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/baseball-mets-say-piazza-isn-t-asking-for-a-trade.html | BASEBALL; Mets Say Piazza Isn't Asking For a Trade | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-washington-no-No Threat From Hinckley-lawyer-says.html | National Briefing | Washington: No Threat From Hinckley, Lawyer Says | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-bidwell-katharine-o-neil.html | Paid Notice: Deaths BIDWELL, KATHARINE ONEIL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/16-billion-deal-joins-st-paul-and-travelers.html | $16 Billion Deal Joins St. Paul and Travelers | False | By Joseph B. Treaster | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/minnesota-seeks-glaxo-drug-documents.html | Minnesota Seeks Glaxo Drug Documents | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/asia/un-agency-to-pull-30-foreign-staff-from-afghanistan.html | U.N. Agency to Pull 30 Foreign Staff From Afghanistan | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-glances-into-the-past-189677.html | Glances Into the Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/chrysler-introduces-8-vehicles-due-in-2004.html | Chrysler Introduces 8 Vehicles Due in 2004 | False | By Danny Hakim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-glances-into-the-past-189707.html | Glances Into the Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190004.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-1928-convict-sends-a-message-in-our-pages-100-75-and-50-years-ago.html | 1928: Convict Sends a Message: IN OUR PAGES: 100, 75 AND A 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-tone-it-down-democrats-say-no-188549.html | Tone It Down? Democrats Say No | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-pordy-leon-md.html | Paid Notice: Deaths PORDY, LEON, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/the-hammer-eyes-manhattan.html | The Hammer Eyes Manhattan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/more-action-over-fund-practices.html | More Action Over Fund Practices | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/soccer-report-the-fire-s-armas-bounces-back.html | SOCCER REPORT; The Fire's Armas Bounces Back | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190063.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/911-tape-heard-in-one-sniper-trial-is-barred-from-the-other.html | 911 Tape, Heard in One Sniper Trial, Is Barred From the Other | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/cbs-picks-producer-for-60-minutes-ii.html | CBS Picks Producer For '60 Minutes II' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/plea-deals-being-used-to-clear-balkan-war-tribunal-s-docket.html | Plea Deals Being Used to Clear Balkan War Tribunal's Docket | False | By Marlise Simons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/IHT-between-2-continents-schroder-tries-to-juggle-france-and-us.html | Between 2 continents: Schröder tries to juggle France and U.S. | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/asia/white-house-moves-to-impose-quotas-on-chinese-textiles.html | White House Moves to Impose Quotas on Chinese Textiles | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-europe-france-bigger-loss-for-eurodisney.html | World Business Briefing | Europe: France: Bigger Loss For Eurodisney | False | By Ariane Bernard (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/i-came-i-bought-and-i-helped.html | I Came, I Bought And I Helped | False | By Guy Trebay | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-glennon-harrison-r-jr.html | Paid Notice: Deaths GLENNON, HARRISON R., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/transactions-190616.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/sports-business-already-a-loner-bonds-will-go-it-alone-in-marketing-of-his-image.html | SPORTS BUSINESS; Already a Loner, Bonds Will Go It Alone in Marketing of His Image | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/essay-a-moth-a-butterfly-an-elegant-merger-of-science-and-art.html | ESSAY; A Moth, a Butterfly, an Elegant Merger of Science and Art | False | By Thomas Eisner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/dual-roles-for-big-board-chief-could-be-retained.html | Dual Roles for Big Board Chief Could Be Retained | False | By Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-glances-into-the-past-189715.html | Glances Into the Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-loudon-dorothy.html | Paid Notice: Deaths LOUDON, DOROTHY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-kelly-billie-ann-levine.html | Paid Notice: Deaths KELLY, BILLIE ANN LEVINE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/theater-in-review-writer-s-block-at-a-hotel-with-many-a-cure-at-hand.html | THEATER IN REVIEW; Writer's Block at a Hotel, With Many a Cure at Hand | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/middleeast/palestinian-kills-two-soldiers-israel-raids-gaza.html | Palestinian Kills Two Soldiers; Israel Raids Gaza Strip | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/l-he-gave-of-himself-so-that-i-could-live-188751.html | He Gave of Himself, So That I Could Live | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-football-giants-and-fassel-are-caught-in-a-whirlpool-of-confusion.html | PRO FOOTBALL; Giants and Fassel Are Caught In a Whirlpool of Confusion | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/we-welcome-you-to-lush-zimbabwe-your-wallet-please.html | We Welcome You To Lush Zimbabwe! Your Wallet, Please! | False | By Michael Wines | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/americas/mexicos-envoy-to-un-is-fired-after-criticizing-us.html | Mexico's Envoy to U.N. Is Fired After Criticizing U.S. Policy | False | By Tim Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-marantz-irma.html | Paid Notice: Deaths MARANTZ, IRMA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/rejecting-affirmative-action-case-supreme-court-also-exposes-conflict-among.html | In Rejecting Affirmative Action Case, Supreme Court Also Exposes Conflict Among Justices | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/europe-will-examine-bid-by-oracle-to-buy-peoplesoft.html | Europe Will Examine Bid By Oracle to Buy PeopleSoft | False | By Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/theater-review-that-spunky-old-belle-isn-t-just-whistlin-dixie.html | THEATER REVIEW; That Spunky Old Belle Isn't Just Whistlin' 'Dixie' | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-estabrook-kenneth.html | Paid Notice: Deaths ESTABROOK, KENNETH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-mind-the-gap-bushs-visit-to-britain-exposes-deep-division.html | Mind the gap: Bush's visit to Britain exposes deep division | False | By Philip Bowring, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-simon-doris-silk.html | Paid Notice: Deaths SIMON, DORIS (SILK) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-new-england-massachusetts-an-influx-of-in-laws.html | National Briefing \| New England: Massachusetts: An Influx Of In-Laws | False | By Katie Zezima (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/worldbusiness/IHT-attacks-rattle-global-investors.html | Attacks rattle global investors | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-189995.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/technology-briefing-software-sun-microsystems-signs-licensing-pact-with-chinese.html | Technology Briefing \| Software: Sun Microsystems Signs Licensing Pact With Chinese Concern | False | By John Markoff (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-japan-industrial-concern-s-profit-grows.html | World Business Briefing \| Asia: Japan: Industrial Concern's Profit Grows | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/editorial-observer-black-seminole-indians-keep-fighting-for-equality-in-the-american-west.html | Editorial Observer; The Black Seminole Indians Keep Fighting for Equality in the American West | False | By Brent Staples | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/rare-infection-threatens-to-spread-in-blood-supply.html | Rare Infection Threatens To Spread in Blood Supply | False | By Donald G. McNeil Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/showtime-to-present-reagans-this-month.html | Showtime To Present 'Reagans' This Month | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/us/schwarzenegger-takes-oath-and-vows-end-to-divisions.html | Schwarzenegger Takes Oath And Vows End to Divisions | False | By John M. Broder and Dean E. Murphy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/reading-minds-and-bending-spoons-189669.html | Reading Minds and Bending Spoons | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/news-summary-188581.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/health/vital-signs-pediatrics-easing-the-pain-of-tiniest-babies.html | VITAL SIGNS: PEDIATRICS; Easing the Pain of Tiniest Babies | False | By Eric Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/IHT-syria-the-us-pushes-regime-change-at-its-peril.html | Syria : The U.S. pushes regime change at its peril | False | By John K. Cooley, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-singapore-economic-expansion.html | World Business Briefing \| Asia: Singapore: Economic Expansion | False | By Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190039.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-silver-maurice.html | Paid Notice: Deaths SILVER, MAURICE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/inside-187356.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/china-set-to-act-on-fuel-economy.html | CHINA SET TO ACT ON FUEL ECONOMY | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/international/europe/turkey-links-synagogue-bombers-to-al-qaeda.html | Turkey Links Synagogue Bombers to Al Qaeda | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/two-portraits-of-a-beating-emerge-in-court-in-a-brutality-suit-against-nassau-officers.html | Two Portraits of a Beating Emerge in Court in a Brutality Suit Against Nassau Officers | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-travel-on-the-ground-in-honolulu-the-line-to-paradise-begins-here.html | BUSINESS TRAVEL: ON THE GROUND -- In Honolulu; The Line To Paradise Begins Here | False | By Mark A. Stein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-europe-germany-profit-at-power-company.html | World Business Briefing \| Europe: Germany: Profit At Power Company | False | By Victor Homola (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/sports-briefing-hockey-messier-likely-to-play-in-old-timers-game.html | SPORTS BRIEFING: HOCKEY; Messier Likely to Play in Old-Timers' Game | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-glances-into-the-past-189731.html | Glances Into the Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-maidman-richard.html | Paid Notice: Deaths MAIDMAN, RICHARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/turkey-expects-to-identify-synagogue-bombers-soon.html | Turkey Expects to Identify Synagogue Bombers Soon | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-the-meaning-of-life-189626.html | The Meaning of Life | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/world/the-struggle-for-iraq-troops-a-us-general-speeds-the-shift-in-an-iraqi-city.html | THE STRUGGLE FOR IRAQ: TROOPS; A U.S. General Speeds the Shift In an Iraqi City | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/c-corrections-190055.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/boy-8-caught-in-crossfire-dies-on-a-street-in-brooklyn.html | Boy, 8, Caught in Crossfire, Dies on a Street in Brooklyn | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/IHT-no-un-appearance-necessary-he-says-a-top-eu-aide-backs-iran-in-feud-over.html | No UN appearance necessary, he says : A top EU aide backs Iran in feud over arms | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/science/l-glances-into-the-past-189740.html | Glances Into the Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/business/company-news-time-appoints-new-publishers-at-magazines.html | COMPANY NEWS; TIME APPOINTS NEW PUBLISHERS AT MAGAZINES | False | By David Carr (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/theater-in-review-still-spry-and-vigorous-at-70-with-new-touches-on-tradition.html | THEATER IN REVIEW; Still Spry and Vigorous at 70, With New Touches on Tradition | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-18 | 2003-11-18 | https://www.nytimes.com/2003/11/18/classified/paid-notice-deaths-kashdan-bernard.html | Paid Notice: Deaths KASHDAN, BERNARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/the-medicare-choice.html | The Medicare Choice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/pro-basketball-van-horn-hobbling-mcdyess-practicing.html | PRO BASKETBALL; Van Horn Hobbling, McDyess Practicing | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-business-briefing-europe-britain-burberry-s-profit-rises.html | World Business Briefing | Europe: Britain: Burberry's Profit Rises | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/letter-from-asia-japan-heads-to-iraq-haunted-by-taboo-bred-in-another-war.html | Letter From Asia; Japan Heads to Iraq, Haunted By Taboo Bred in Another War | False | By Norimitsu Onishi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/skeptical-hearing-for-audit-firm.html | Skeptical Hearing for Audit Firm | False | By David Cay Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/IHT-foreign-investment-wanes-on-concerns-over-us-recovery-dollar-falls-to.html | Foreign investment wanes on concerns over U.S. recovery : Dollar falls to new low in trading with euro | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/theater-review-keeping-mom-s-suitors-at-bay-with-attitude-and-deceit.html | THEATER REVIEW; Keeping Mom's Suitors at Bay With Attitude and Deceit | False | By Margo Jefferson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-bidwell-katharine-o-neil.html | Paid Notice: Deaths BIDWELL, KATHARINE O'NEIL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/gene-anthony-ray-41-a-dancer-in-fame.html | Gene Anthony Ray, 41, a Dancer in 'Fame' | False | By Kimetris N. Baltrip | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/pilots-blamed-for-wellstone-crash.html | Pilots Blamed for Wellstone Crash | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/practically-a-pilgrim-celebrating-the-old-way.html | Practically a Pilgrim, Celebrating the Old Way | False | By Joan Nathan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/worldbusiness/IHT-property-firms-look-beyond-australia-for-fresh.html | Property firms look beyond Australia for fresh growth : In real estate we trust | False | By Miki Tanikawa, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/editors-note-197955.html | Editors' Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/6-democratic-candidates-attack-medicare-measure.html | 6 Democratic Candidates Attack Medicare Measure | False | By Rachel L. Swarns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-tisch-laurence-a.html | Paid Notice: Deaths TISCH, LAURENCE A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-zurrow-toby-natalie.html | Paid Notice: Deaths ZURROW, TOBY NATALIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/the-chef-jamie-oliver-the-mediterranean-sun-warms-rainy-london.html | THE CHEF: JAMIE OLIVER; The Mediterranean Sun Warms Rainy London | False | By Amanda Hesser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-leahy-joan-e-nee-gomez-franco.html | Paid Notice: Deaths LEAHY, JOAN E. (NEE GOMEZ, FRANCO) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/quotation-of-the-day-199656.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-ruderman-evan.html | Paid Notice: Deaths RUDERMAN, EVAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/a-violinist-s-pocketful-of-molto-agitato.html | A Violinist's Pocketful Of Molto Agitato | False | By Randy Kennedy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-dove-grant-alonza.html | Paid Notice: Deaths DOVE, GRANT ALONZA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-gillman-william-g.html | Paid Notice: Deaths GILLMAN, WILLIAM G. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-iraq-a-lost-peace-when-the-americans-leave.html | Iraq: a lost peace : When the Americans leave | False | By Martin Van Creveld, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/the-neediest-cases-friendship-spans-generations-for-nursing-home-volunteers.html | The Neediest Cases; Friendship Spans Generations For Nursing Home Volunteers | False | By Kari Haskell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-robinson-helen-nee-geher.html | Paid Notice: Deaths ROBINSON, HELEN NEE GEHER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/same-sex-marriage-news-analysis-a-thorny-issue-for-2004-race.html | SAME-SEX MARRIAGE: NEWS ANALYSIS; A Thorny Issue For 2004 Race | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-pliskin-sylvia.html | Paid Notice: Deaths PLISKIN, SYLVIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/yonkers-awaits-deep-education-cutbacks.html | Yonkers Awaits Deep Education Cutbacks | False | By Debra West | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/the-biggest-accounting-firm-best-consult-the-fine-print.html | The Biggest Accounting Firm? Best Consult the Fine Print | False | By Jonathan D. Glater | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/i-i-really-appreciate-your-business-it-said-205176.html | 'I Really Appreciate Your Business,' It Said | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/in-recount-madden-defeats-geist-in-senate-race.html | In Recount, Madden Defeats Geist in Senate Race | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/same-sex-marriage-overview-marriage-gays-gains-big-victory-massachusetts.html | SAME-SEX MARRIAGE: THE OVERVIEW; MARRIAGE BY GAYS GAINS BIG VICTORY IN MASSACHUSETTS | False | By Pam Belluck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/killed-in-iraq.html | Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-africa-annan-plan-for-africa.html | World Briefing | Africa: Annan Plan For Africa | False | By Kirk Semple (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/shootings-stir-fears-of-a-backslide-in-east-new-york.html | Shootings Stir Fears of a Backslide in East New York | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-russia-breakaway-church-in-talks.html | World Briefing | Europe: Russia: Breakaway Church In Talks | False | By Sophia Kishkovsky (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-joseph-martin.html | Paid Notice: Deaths JOSEPH, MARTIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-bajor-laszlo.html | Paid Notice: Deaths BAJOR, LASZLO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/the-minimalist-a-solo-for-drumsticks.html | THE MINIMALIST; A Solo for Drumsticks | False | By Mark Bittman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-ross-edythe.html | Paid Notice: Deaths ROSS, EDYTHE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/hockey-college-report-browns-goalie-leads-way.html | HOCKEY: COLLEGE REPORT; Brown's Goalie Leads Way | False | By Mark Scheerer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-bersohn-richard.html | Paid Notice: Deaths BERSOHN, RICHARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-americas-mexico-party-rejects-food-and-drug-tax.html | World Briefing | Americas: Mexico: Party Rejects Food And Drug Tax | False | By John Moody (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-ungemach-winifred-nee-farrell.html | Paid Notice: Deaths UNGEMACH, WINIFRED (NEE FARRELL) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-step-no-1-don-t-drop-the-baster.html | FOOD STUFF; Step No. 1: Don't Drop the Baster | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-get-a-grip-on-your-turkey.html | FOOD STUFF; Get a Grip on Your Turkey | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/IHT-a-special-report-for-small-subsistence-farmers-there-is-virtually-no-way.html | A SPECIAL REPORT: For small, subsistence farmers, there is virtually no way out | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/the-tv-watch-how-the-death-of-a-president-led-to-the-birth-of-a-medium.html | THE TV WATCH; How the Death Of a President Led to the Birth Of a Medium | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/intrigued-by-characters-with-dark-mysteries.html | Intrigued by Characters With Dark Mysteries | False | By Randy Kennedy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/mayor-sees-more-budget-cuts-with-nearly-2-billion-deficit.html | Mayor Sees More Budget Cuts With Nearly $2 Billion Deficit | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-cushing-justine-bayard-nee-cutting.html | Paid Notice: Deaths CUSHING, JUSTINE BAYARD (NEE CUTTING) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-cohn-seymour.html | Paid Notice: Deaths COHN, SEYMOUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/world-business-briefing-australia-qantas-director-resigns.html | World Business Briefing | Australia: Qantas Director Resigns | False | By John Shaw (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-daniel-boulud-does-pots-and-pans.html | FOOD STUFF; Daniel Boulud Does Pots and Pans | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/widow-closes-after-one-night.html | 'Widow' Closes After One Night | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-klein-donald-s.html | Paid Notice: Deaths KLEIN, DONALD S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/such-good-friends-however-unlikely.html | Such Good Friends! (However Unlikely) | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-the-middle-east-crisis-letters-to-the-editor.html | The Middle East crisis: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/arts-briefing-highlights-jazz-masters-named.html | ARTS BRIEFING: HIGHLIGHTS; JAZZ MASTERS NAMED | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-russia-putin-gains.html | World Briefing | Europe: Russia: Putin Gains | False | By Erin E. Arvedlund (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/c-corrections-200336.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/resurgent-taliban-threatens-afghan-stability-us-says.html | Resurgent Taliban Threatens Afghan Stability, U.S. Says | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-the-middle-east-crisis-letters-to-the-editor-93253885853.html | The Middle East crisis: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/enemy-combatant-sham.html | 'Enemy Combatant' Sham | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/hockey-messier-hoping-he-can-play-outdoors.html | HOCKEY; Messier Hoping He Can Play Outdoors | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/china-s-message-on-energy.html | China's Message on Energy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/hockey/devil-goes-a-long-way-with-a-longer-name.html | Devil Goes a Long Way With a Longer Name | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/the-media-business-advertising-addenda-california-lottery-drops-indemnity-clause.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery Drops Indemnity Clause | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-rea-elizabeth-meeks.html | Paid Notice: Deaths REA, ELIZABETH MEEKS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/commercial-real-estate-mbna-claims-pieces-of-wilmington-s-elegant-past.html | COMMERCIAL REAL ESTATE; MBNA Claims Pieces of Wilmington's Elegant Past | False | By Maureen Milford | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/about-new-york-the-bull-s-eye-versus-the-pork-barrel.html | About New York; The Bull's-Eye Versus The Pork Barrel | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/europe-to-oppose-us-effort-to-air-iran-arms-issue-in-un.html | Europe to Oppose U.S. Effort To Air Iran Arms Issue in U.N. | False | By Christopher Marquis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/IHT-soccer-getting-fitted-for-flak-jackets.html | SOCCER : Getting fitted for flak jackets | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/the-desire-to-change.html | The Desire to Change | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-carbine-raymond-e.html | Paid Notice: Deaths CARBINE, RAYMOND E | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/c-corrections-200905.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/soccer-adu-14-signs-an-mls-deal-for-six-years.html | SOCCER; Adu, 14, Signs An M.L.S. Deal For Six Years | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/canada-rebuffs-us-on-prescription-drugs.html | Canada Rebuffs U.S. on Prescription Drugs | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-york-albany-study-pinpoints-campaign-fund-sources.html | Metro Briefing | New York: Albany: Study Pinpoints Campaign Fund Sources | False | By Al Baker (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/media/top-executive-leaves-goodby-silverstein.html | Top Executive Leaves Goodby, Silverstein | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/theater-review-cutting-shakespeare-down-to-size-at-his-own-game.html | THEATER REVIEW; Cutting Shakespeare Down to Size at His Own Game | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-the-middle-east-crisis-letters-to-the-editor-9136695961.html | The Middle East crisis: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/koizumi-gains-2nd-term.html | Koizumi Gains 2nd Term | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/a-death-may-be-related-to-vaccines.html | A Death May Be Related to Vaccines | False | By Donald G. McNeil Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-jersey-jersey-city-doctor-ousted-in-dispute.html | Metro Briefing | New Jersey: Jersey City: Doctor Ousted In Dispute | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-ross-sarita.html | Paid Notice: Deaths ROSS, SARITA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/rivals-call-eminem-racist-over-lyrics-from-the-past.html | Rivals Call Eminem Racist Over Lyrics From the Past | False | By Lola Ogunnaike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/remains-thought-to-be-dean-s-missing-brother.html | Remains Thought to Be Dean's Missing Brother | False | By Jodi Wilgoren and Michael Slackman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/chef-arrested-on-drug-charges.html | Chef Arrested On Drug Charges | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/same-sex-marriage-context-supreme-court-paved-way-for-marriage-ruling-with.html | SAME-SEX MARRIAGE: THE CONTEXT; Supreme Court Paved Way for Marriage Ruling With Sodomy Law Decision | False | By Linda Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/IHT-a-special-report-absorption-of-a-struggling-giant-will-be-a-major-test.html | A SPECIAL REPORT: Absorption of a struggling giant will be a major test for EU | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-iraq-broken-promises-us-lets-down-new-europe.html | Iraq: broken promises: U.S. lets down 'New Europe' | False | By Mark Brzezinski and Mario Nicolini, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/politics/bushs-speech-in-london-on-iraq-and-mideast.html | Bush´Âs Speech in London on Iraq and Mideast | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-adler-toba.html | Paid Notice: Deaths ADLER, TOBA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/european-commission-presses-germany-to-curb-deficit.html | European Commission Presses Germany to Curb Deficit | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/government-mapping-out-a-strategy-to-fight-autism.html | Government Mapping Out A Strategy to Fight Autism | False | By Jane Gross | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/veil-lifts-on-finalists-for-9-11-memorial-design.html | Veil Lifts in Finalists for 9/11 Memorial Design | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/after-the-tumult-boston-u-wonders-where-it-goes-from-here.html | After the Tumult, Boston U. Wonders Where It Goes From Here | False | By Sara Rimer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-loudon-dorothy.html | Paid Notice: Deaths LOUDON, DOROTHY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/us-officers-in-iraq-find-few-signs-of-infiltration-by-foreign-fighters.html | U.S. Officers in Iraq Find Few Signs of Infiltration by Foreign Fighters | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-bush-in-britain-views-of-the-hosts-204811.html | Bush in Britain: Views of the Hosts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-1928-locals-praise-patron-saint-in-our-pages-100-75-and-50-years.html | 1928: Locals Praise Patron Saint: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/restaurants-friendliness-with-a-splash-of-seawater.html | RESTAURANTS; Friendliness With a Splash of Seawater | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-americas-canada-prime-minister-clears-way-for-successor.html | World Briefing | Americas: Canada: Prime Minister Clears Way For Successor | False | By Colin Campbell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/sports-briefing-hockey-islanders-recall-timander.html | SPORTS BRIEFING: HOCKEY; Islanders Recall Timander | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/style/IHT-a-massenet-is-born-again.html | A Massenet is born again | False | By David Stevens, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/mexico-dismisses-its-un-envoy-for-critical-remark-about-us.html | Mexico Dismisses Its U.N. Envoy For Critical Remark About U.S. | False | By Tim Weiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-nedo-nickolas.html | Paid Notice: Deaths NEDO, NICKOLAS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/japan-telecom-expects-red-ink.html | Japan Telecom Expects Red Ink | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/case-turns-on-whether-usual-politics-is-a-felony.html | Case Turns On Whether Usual Politics Is a Felony | False | By Andy Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-olnick-harvey.html | Paid Notice: Deaths OLNICK, HARVEY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-turkey-go-ahead-for-kurdish-broadcasts.html | World Briefing | Europe: Turkey: Go-Ahead For Kurdish Broadcasts | False | By Sebnem Arsu (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/boldface-names-200816.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/medicare-bill-supporters-confident-of-passage.html | Medicare Bill Supporters Confident of Passage | False | By David E. Rosenbaum and Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/michael-jackson-s-ranch-is-raided-in-criminal-inquiry.html | Michael Jackson's Ranch Is Raided in Criminal Inquiry | False | By Nick Madigan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-ben-ami-eve.html | Paid Notice: Deaths BEN AMI, EVE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-kleiner-sam.html | Paid Notice: Deaths KLEINER, SAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-weiss-allen.html | Paid Notice: Deaths WEISS, ALLEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/us-plans-to-toughen-rules-for-cargo-shipping-industry.html | U.S. Plans to Toughen Rules For Cargo Shipping Industry | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-spare-a-dollar-193321.html | Spare a Dollar? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/consensus-on-energy-bill-arose-one-project-at-a-time.html | Consensus on Energy Bill Arose One Project at a Time | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/janus-tightens-trading-policies-calpers-pulls-out-of-putnam.html | Janus Tightens Trading Policies; Calpers Pulls Out of Putnam | False | By Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/gunman-kills-israeli-soldiers-at-checkpoint-in-west-bank.html | Gunman Kills Israeli Soldiers At Checkpoint In West Bank | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/ge-seeking-to-spur-growth-will-sell-many-insurance-assets.html | G.E., Seeking to Spur Growth, Will Sell Many Insurance Assets | False | By Milt Freudenheim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-new-england-vermont-departing-college-president.html | National Briefing | New England: Vermont: Departing College President | False | By Kimetris N. Baltrip (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/news-summary-205460.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/deal-by-wisconsin-oneidas-may-clear-way-for-casino.html | Deal by Wisconsin Oneidas May Clear Way for Casino | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-russia-concerns-over-combat-readiness.html | World Briefing | Europe: Russia: Concerns Over Combat Readiness | False | By Seth Mydans (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-salmonowitz-ida.html | Paid Notice: Deaths SALMONOWITZ, IDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-easley-holmes.html | Paid Notice: Deaths EASLEY, HOLMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-washington-generals-delayed-promotion.html | National Briefing | Washington: General's Delayed Promotion | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/confirmed-no-bounce-to-broadway-this-season.html | Confirmed: No 'Bounce' To Broadway This Season | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-ireland-jail-possible-for-chatty-drivers.html | World Briefing | Europe: Ireland: Jail Possible For Chatty Drivers | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/business-digest-206253.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/mistakes-were-made.html | 'Mistakes Were Made' | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/banking-for-the-world-s-poor.html | Banking for the World's Poor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-south-georgia-shifts-in-king-family.html | National Briefing | South: Georgia: Shifts In King Family | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/technology-getting-a-job-in-the-valley-is-easy-if-you-re-perfect.html | TECHNOLOGY; Getting a Job in the Valley Is Easy, if You're Perfect | False | By Matt Richtel and Laurie J. Flynn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/size-of-proposed-tax-breaks-in-energy-bill-startles-experts.html | Size of Proposed Tax Breaks in Energy Bill Startles Experts | False | By David Cay Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-washington-flimsy-bulletproof-vests.html | National Briefing | Washington: Flimsy Bulletproof Vests | False | By Eric Lichtblau (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/books/books-of-the-times-the-life-of-the-party-two-centuries-of-democrats.html | BOOKS OF THE TIMES; The Life of the Party: Two Centuries of Democrats | False | By Richard Brookhiser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204617.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/style/IHT-mjq-and-a-fountain-of-youth.html | MJQ and a fountain of youth | False | By Mike Zwerin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/revisiting-that-historic-day-in-dallas-in-many-specials.html | Revisiting That Historic Day in Dallas, in Many Specials | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-o-hara-vincent-f.html | Paid Notice: Deaths O'HARA, VINCENT F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/IHT-correction-91100333035.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-lsu-ignoring-anxiety-and-hype.html | FOOTBALL; L.S.U. Ignoring Anxiety and Hype | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-greene-elliot-h.html | Paid Notice: Deaths GREENE, ELLIOT H. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-1903-smoking-in-the-metro-in-our-pages-100-75-and-50-years-ago.html | 1903: Smoking in the Mä'á&Ctro: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-presidential-debates-195774.html | Presidential Debates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/national/investigation-pins-origin-of-blackout-on-ohio-utility.html | Investigation Pins Origin of Blackout on Ohio Utility | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/international/asia/china-regrets-decision-by-us-to-limit-imports.html | China Regrets Decision by U.S. to Limit Imports | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-kisner-jacob.html | Paid Notice: Deaths KISNER, JACOB | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/inside-203726.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204641.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/c-corrections-192309.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204609.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/for-baking-for-mashing-forever.html | For Baking, For Mashing, Forever | False | By R. W. Apple Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-klein-hortense.html | Paid Notice: Deaths KLEIN, HORTENSE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/pro-basketball-4-bids-for-nets-to-be-reviewed.html | PRO BASKETBALL; 4 Bids for Nets to Be Reviewed | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/world-trade-center-site-memorial-competition-jury-statement.html | World Trade Center Site Memorial Competition Jury Statement | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-1953-a-bilingual-france-in-our-pages-100-75-and-50-years-ago.html | 1953: A Bilingual France; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/politics/house-votes-to-tighten-regulation-of-mutual-fund-industry.html | House Votes to Tighten Regulation of Mutual Fund Industry | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-the-grim-lessons-of-terror-in-istanbul-194158.html | The Grim Lessons Of Terror in Istanbul | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/critic-s-notebook-an-adventure-for-concertgoers-when-video-embellishes-sound.html | CRITIC'S NOTEBOOK; An Adventure For Concertgoers When Video Embellishes Sound | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-online-dating-192171.html | Online Dating | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/met-opera-review-ethereal-queen-redeemed-by-her-human-heart.html | MET OPERA REVIEW; Ethereal Queen Redeemed By Her Human Heart | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/safety-first.html | Safety First | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/designs-leave-many-unhappy-some-inspired.html | Designs Leave Many Unhappy, Some Inspired | False | By Glenn Collins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/big-shift-on-housing.html | Big Shift on Housing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-asia-sri-lanka-legislature-in-showdown-with-president.html | World Briefing | Asia: Sri Lanka: Legislature In Showdown With President | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/marc-jacobs-executive-is-shifted-to-donna-karan.html | Marc Jacobs Executive Is Shifted to Donna Karan | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-i-really-appreciate-your-business-it-said-205168.html | 'I Really Appreciate Your Business,' It Said | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/us-investigates-moscow-theater-siege-seeking-qaeda-link.html | U.S. Investigates Moscow Theater Siege, Seeking Qaeda Link | False | By Judith Miller and Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/echoes-of-a-june-ruling.html | Echoes of a June Ruling | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/roundup-nba-2-networks-eye-rivers.html | ROUNDUP: N.B.A.; 2 Networks Eye Rivers | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/baseball-with-testimony-looming-bonds-wins-sixth-mvp.html | BASEBALL; With Testimony Looming, Bonds Wins Sixth M.V.P. | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-brittenham-raymond-l.html | Paid Notice: Deaths BRITTENHAM, RAYMOND L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/unclaimed-holocaust-reparations-to-endow-yeshiva-u-study-center.html | Unclaimed Holocaust Reparations To Endow Yeshiva U. Study Center | False | By Kimetris N. Baltrip | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/wine-talk-scratch-an-american-find-an-immigrant.html | WINE TALK; Scratch an American, Find an Immigrant | False | By Frank J. Prial | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-mauss-michael-l.html | Paid Notice: Deaths MAUSS, MICHAEL L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/two-brothers-one-mystery-and-a-life-transformed.html | Two Brothers, One Mystery, And a Life Transformed | False | By Rick Lyman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/fritz-kraemer-95-tutor-to-us-generals-and-kissinger-dies.html | Fritz Kraemer, 95, Tutor to U.S. Generals and Kissinger, Dies | False | By Michael T. Kaufman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/bit-by-bit-government-eases-its-grip-on-rents-in-new-york.html | Bit by Bit, Government Eases Its Grip on Rents in New York | False | By David W. Chen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-johnson-and-bucs-on-the-way-to-a-divorce.html | FOOTBALL; Johnson And Bucs On the Way To a Divorce | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/schwarzenegger-outlines-plan-to-handle-california-deficit.html | Schwarzenegger Outlines Plan to Handle California Deficit | False | By Dean E. Murphy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/company-briefs-206610.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-york-manhattan-more-oversight-urged-for-cell-towers.html | Metro Briefing | New York: Manhattan: More Oversight Urged For Cell Towers | False | By Winnie Hu (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/baseball-astros-making-a-big-pitch-for-pettitte.html | BASEBALL; Astros Making A Big Pitch For Pettitte | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-4-raiders-and-upshaw-will-meet.html | FOOTBALL; 4 Raiders And Upshaw Will Meet | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/bush-in-london-with-a-message-for-critics.html | Bush in London With a Message for Critics | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/baseball-yankees-notebook-wells-is-welcome-to-return.html | BASEBALL; YANKEES NOTEBOOK; Wells Is Welcome To Return | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/judge-declines-to-dismiss-2-charges-in-stewart-case.html | Judge Declines to Dismiss 2 Charges in Stewart Case | False | By Constance L. Hays | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/sports-of-the-times-hill-s-ankle-proved-to-be-rivers-s-achilles-heel.html | Sports of The Times; Hill's Ankle Proved to Be Rivers's Achilles' Heel | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/commercial-real-estate-regional-market-manhattan-small-shops-lead-demand.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Manhattan; Small Shops Lead the Demand in Retailing | False | By Rachelle Garbarine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/shorter-prison-terms-192260.html | Shorter Prison Terms | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/bloomberg-smells-rat-in-message-about-speaker.html | Bloomberg Smells Rat in Message About Speaker | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/fbi-agents-raid-currency-offices.html | F.B.I. Agents Raid Currency Offices | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/mourning-in-america.html | Mourning In America | False | By John B. Roberts II | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-rockies-colorado-who-needs-12th-grade.html | National Briefing | Rockies: Colorado: Who Needs 12th Grade? | False | By Mindy Sink (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/the-media-business-advertising-addenda-top-executive-leaves-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executive Leaves Goodby, Silverstein | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-rubin-irving-a.html | Paid Notice: Deaths RUBIN, IRVING A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/eating-well-at-a-harvard-cafe-health-for-lunch.html | EATING WELL; At a Harvard Cafe, Health for Lunch | False | By Marian Burros | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-york-manhattan-prison-guard-accused.html | Metro Briefing | New York: Manhattan: Prison Guard Accused | False | By Paul von Zielbauer (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/movies/ticket-to-jerusalem.html | 'Ticket to Jerusalem' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-lemeshnik-william.html | Paid Notice: Deaths LEMESHNIK, WILLIAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/media-business-advertising-anatomy-failed-product-introduction-nasal-spray-flu.html | THE MEDIA BUSINESS: ADVERTISING; Anatomy of a failed product introduction: How a nasal spray flu vaccine flopped in the marketplace. | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/47-currency-traders-are-indicted-on-fraud-charges.html | 47 Currency Traders Are Indicted on Fraud Charges | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/george-plimpton-recalled-as-writer-editor-and-man-of-charm.html | George Plimpton Recalled as Writer, Editor and Man of Charm | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-hurst-ruth-gruber.html | Paid Notice: Deaths HURST, RUTH GRUBER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/pro-basketball-spotlight-is-refocused-on-malone-and-payton.html | PRO BASKETBALL; Spotlight Is Refocused On Malone and Payton | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-dranow-sarinda.html | Paid Notice: Deaths DRANOW, SARINDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/same-sex-marriage-excerpts-from-the-massachusetts-ruling.html | SAME-SEX MARRIAGE; Excerpts From the Massachusetts Ruling | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-rosenberg-julius-md.html | Paid Notice: Deaths ROSENBERG, JULIUS, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204676.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/report-finds-few-benefits-for-mexico-in-nafta.html | Report Finds Few Benefits for Mexico in Nafta | False | By Celia W. Dugger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/25-and-under-off-union-square-the-sausage-takes-center-stage.html | $25 AND UNDER; Off Union Square, the Sausage Takes Center Stage | False | By Eric Asimov | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-hausner-stanley.html | Paid Notice: Deaths HAUSNER, STANLEY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/at-lunch-with-egi-maccioni-behind-the-family-molto-mama.html | AT LUNCH WITH: Egi Maccioni; Behind The Family, Molto Mama | False | By Alex Witchel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/world-business-briefing-asia-hong-kong-banking-rule-relaxed.html | World Business Briefing \| Asia: Hong Kong Banking Rule Relaxed | False | By Keith Bradsher (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204668.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-maidman-richard-fegs.html | Paid Notice: Deaths MAIDMAN, RICHARD. F.E.G.S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-bush-in-britain-views-of-the-hosts-204803.html | Bush in Britain: Views of the Hosts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/music-review-making-gap-between-jazz-and-classical-disappear.html | MUSIC REVIEW; Making Gap Between Jazz And Classical Disappear | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/test-of-an-experimental-ebola-vaccine-begins.html | Test of an Experimental Ebola Vaccine Begins | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-byrne-charles-e.html | Paid Notice: Deaths BYRNE, CHARLES E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/international/middleeast/bush-in-london-tries-to-shore-up-support-for-war.html | Bush, in London, Tries to Shore Up Support for War Effort | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/soccer/adu-added-to-us-youth-team-roster.html | Adu Added to U.S. Youth Team Roster | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/thanksgiving-dinner-with-12-chefs-on-the-side.html | Thanksgiving Dinner, With 12 Chefs On the Side | False | By Amanda Hesser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/quietly-north-korea-opens-markets.html | Quietly, North Korea Opens Markets | False | By James Brooke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/company-news-mcdonald-s-reduces-fat-in-chicken-mcnuggets.html | COMPANY NEWS; MCDONALD'S REDUCES FAT IN CHICKEN MCNUGGETS | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-drachman-stanley-robert-md.html | Paid Notice: Deaths DRACHMAN, STANLEY ROBERT, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-real-theatergoers-194247.html | Real Theatergoers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/our-towns-the-arts-lost-in-yonkers.html | Our Towns; The Arts, Lost In Yonkers | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-kirshenbaum-morris-behr.html | Paid Notice: Deaths KIRSHENBAUM, MORRIS BEHR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-cranberries-for-thursday-and-friday-too.html | FOOD STUFF; Cranberries for Thursday and Friday, Too | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-wal-mart-and-workers-190969.html | Wal-Mart and Workers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/police-face-lawsuits-over-tactics-at-big-protests.html | Police Face Lawsuits Over Tactics at Big Protests | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/murder-case-witness-backs-prosecutors-and-aids-defense.html | Murder-Case Witness Backs Prosecutors and Aids Defense | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-bush-in-britain-views-of-the-hosts-204838.html | Bush in Britain: Views of the Hosts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/arts-briefing-highlights-theater-new-head-for-the-wing.html | ARTS BRIEFING: HIGHLIGHTS; THEATER: NEW HEAD FOR THE WING | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/hockey-another-ranger-reminder-that-no-lead-is-safe.html | HOCKEY; Another Ranger Reminder That No Lead Is Safe | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-smith-william-t.html | Paid Notice: Deaths SMITH, WILLIAM T. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204684.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/capping-the-cost-of-atrocity-survivor-of-nazi-experiments-says-8000-isn-t-enough.html | Capping the Cost of Atrocity; Survivor of Nazi Experiments Says $8,000 Isn't Enough | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-cook-g-whitfield-iii.html | Paid Notice: Deaths COOK, G. WHITFIELD, III | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/public-lives-only-the-party-is-minor-not-its-councilwoman.html | PUBLIC LIVES; Only the Party Is Minor, Not Its Councilwoman | False | By Lynda Richardson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/baseball-singer-is-fired-by-mets-for-insensitive-remarks.html | BASEBALL; Singer Is Fired by Mets For Insensitive Remarks | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/sec-outlines-plan-for-tighter-control-of-mutual-funds.html | S.E.C. Outlines Plan for Tighter Control of Mutual Funds | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-georgia-pro-president-rally.html | World Briefing \| Europe: Georgia: Pro-President Rally | False | By Seth Mydans (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-i-really-appreciate-your-business-it-said-205184.html | 'I Really Appreciate Your Business,' It Said | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/pro-basketball-hornets-beat-nets-at-their-own-game.html | PRO BASKETBALL; Hornets Beat Nets At Their Own Game | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204625.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-reardon-eleanor-d-nee-dolan.html | Paid Notice: Deaths REARDON, ELEANOR D. (NEE DOLAN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/on-education-superior-school-fails-a-crucial-federal-test.html | ON EDUCATION; Superior School Fails A Crucial Federal Test | False | By Michael Winerip | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204595.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/at-sniper-trial-a-chilling-tape-is-heard-by-jury.html | At Sniper Trial, A Chilling Tape Is Heard by Jury | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/three-soldiers-are-charged-with-assault-on-prisoners.html | Three Soldiers Are Charged With Assault On Prisoners | False | By Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/international/middleeast/palestinian-premier-starts-ceasefire-bid.html | Palestinian Premier Starts Cease-Fire Bid | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/leonard-karlin-81-dies-polk-award-co-founder.html | Leonard Karlin, 81, Dies; Polk Award Co-Founder | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/frustrated-us-will-seek-bilateral-trade-pacts.html | Frustrated, U.S. Will Seek Bilateral Trade Pacts | False | By Simon Romero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/3-held-in-slayings-at-new-jersey-mall.html | 3 Held in Slayings at New Jersey Mall | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-iraq-looking-back-the-echoes-of-suez-56.html | Iraq: looking back : The echoes of Suez '56 | False | By Geoffrey Wheatcroft, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/international/middleeast/us-offers-10-million-reward-in-hunt-for-top-hussein.html | U.S. Offers $10 Million Reward in Hunt for Top Hussein Aide | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-memorials-rich-gordon-a.html | Paid Notice: Memorials RICH, GORDON A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-jets-need-a-big-receiver-but-which-one-is-a-fit.html | FOOTBALL; Jets Need a Big Receiver, But Which One Is a Fit? | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/world/un-agency-cuts-back-in-afghanistan.html | U.N. Agency Cuts Back in Afghanistan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/market-place-is-the-mutual-fund-issue-abuses-or-is-it-fees.html | Market Place; Is the Mutual Fund Issue Abuses, or Is It Fees? | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/finalists-statements.html | FinalistsÂ’ Â Statements | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-jersey-morristown-three-held-in-mall-slayings.html | Metro Briefing | New Jersey: Morristown: Three Held In Mall Slayings | False | By Robert Hanley (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/earl-battey-68-four-time-all-star-catcher-for-minnesota-twins.html | Earl Battey, 68, Four-Time All-Star Catcher for Minnesota Twins | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/IHT-the-big-picture-beyond-iraq-the-world-is-enjoying-rare-peace.html | The big picture: Beyond Iraq, the world is enjoying rare peace | False | By Jonathan Power, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/l-senators-and-filibusters-193305.html | Senators and Filibusters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-northwest-washington-police-ruse-is-upheld.html | National Briefing | Northwest: Washington: Police Ruse Is Upheld | False | By Matthew Preusch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/classified/paid-notice-deaths-bangs-jean-gridley.html | Paid Notice: Deaths BANGS, JEAN GRIDLEY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/international/europe/to-many-britons-cost-of-us-ties-have-become-too-high.html | To Many Britons, Cost of U.S. Ties Have Become Too High | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/mixed-outlook-as-losses-persist-for-phone-giants.html | Mixed Outlook as Losses Persist for Phone Giants | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-giants-rookie-receiver-brightened-dreary-day.html | FOOTBALL; Giants' Rookie Receiver Brightened Dreary Day | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/us-moves-to-limit-textile-imports-from-china.html | U.S. Moves to Limit Textile Imports From China | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/world-business-briefing-europe-britain-airline-increases-pension-fund.html | World Business Briefing | Europe: Britain: Airline Increases Pension Fund | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/katharine-bidwell-66-led-the-met-opera-guild.html | Katharine Bidwell, 66; Led the Met Opera Guild | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/transactions-207110.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/14th-century-jewish-text-stolen-by-nazis-is-returned-to-vienna.html | 14th-Century Jewish Text Stolen by Nazis Is Returned to Vienna | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/business/technology-briefing-software-sco-plans-to-sue-linux-user.html | Technology Briefing | Software: SCO Plans To Sue Linux User | False | By Steve Lohr (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/c-corrections-195553.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/c-corrections-204633.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-19 | 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/executive-elect-vows-to-cut-suffolk-s-expenses.html | Executive-Elect Vows to Cut Suffolk's Expenses | False | By Bruce Lambert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/hockey-devils-unbeaten-streak-reaches-10.html | HOCKEY; Devils' Unbeaten Streak Reaches 10 | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/keeping-the-power-humming-when-the-lights-go-out.html | Keeping the Power Humming When the Lights Go Out | False | By Ivan Berger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-mideast-moderates-221821.html | Mideast Moderates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-military-reserve-guard-ordered-alert-more-troops-for-iraq.html | THE STRUGGLE FOR IRAQ: THE MILITARY; Reserve and Guard Ordered To Alert More Troops for Iraq | False | By Eric Schmitt and Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/news/top-mafia-suspect-four-decades-at-large-bernardo-provenzano-fugitive-of.html | Top Mafia suspect / Four decades at large: Bernardo Provenzano, fugitive of '100,000 stratagems' | False | By Elisabetta Povoledo, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/readersopinions/the-old-college-try.html | The Old College Try | False | By Nytimes.com | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/inside-221791.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-europe-spain-protesting-farmers-give-away-tomatoes.html | World Briefing | Europe: Spain: Protesting Farmers Give Away Tomatoes | False | By Dale Fuchs (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-southwest-texas-man-chokes-on-bag-of-marijuana.html | National Briefing | Southwest: Texas: Man Chokes On Bag Of Marijuana | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/toward-more-perfect-unions.html | Toward More Perfect Unions | False | By William B. Rubenstein and R. Bradley Sears | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222631.html | THE GROUND ZERO MEMORIAL: THE DESIGNERS; From Around the World, Artists and Architects Who Rose to a Challenge | False | By Marc Santora | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/technology-hewlett-packard-rebounds-to-beat-forecasts-in-quarter.html | TECHNOLOGY; Hewlett-Packard Rebounds To Beat Forecasts in Quarter | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-ross-edythe.html | Paid Notice: Deaths ROSS, EDYTHE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/sniper-s-ex-wife-testifies-that-he-threatened-her.html | Sniper's Ex-Wife Testifies That He Threatened Her | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-the-medicare-bill-a-good-thing-221600.html | The Medicare Bill: A Good Thing? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-broderick-patricia-nee-biow.html | Paid Notice: Deaths BRODERICK, PATRICIA (NEE BIOW) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-south-florida-debate-over-brain-damaged-woman.html | National Briefing | South: Florida: Debate Over Brain-Damaged Woman | False | By Abby Goodnough (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222615.html | THE GROUND ZERO MEMORIAL: THE DESIGNERS; From Around the World, Artists and Architects Who Rose to a Challenge | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/c-corrections-213047.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/theater-review-a-dozen-women-with-plenty-to-say-and-only-one-to-portray-them.html | THEATER REVIEW; A Dozen Women With Plenty to Say, and Only One to Portray Them | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/retailers-rise-in-google-rankings-as-rivals-cry-foul.html | Retailers Rise in Google Rankings as Rivals Cry Foul | False | By Lisa Guernsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/c-corrections-222399.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-courland-nechama.html | Paid Notice: Deaths COURLAND, NECHAMA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/some-senators-skeptical-on-nyse-reform-plan.html | Some Senators Skeptical on N.Y.S.E. Reform Plan | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/praying-hands-wringing-hands-deaf-congregation-on-east-side-fears-for-its-future.html | Praying Hands, Wringing Hands; Deaf Congregation on East Side Fears for Its Future | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-vasile-joseph.html | Paid Notice: Deaths VASILE, JOSEPH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/intel-forcefully-rebuffs-skeptics-of-its-advanced-itanium-chip.html | Intel Forcefully Rebuffs Skeptics of Its Advanced Itanium Chip | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/IHT-correction-916749642099.html | Correction | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/a-victory-for-gay-marriage.html | A Victory for Gay Marriage | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/panel-says-inspections-don-t-protect-home-buyers.html | Panel Says Inspections Don't Protect Home Buyers | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/nuclear-board-said-to-rebuff-bush-over-iran.html | Nuclear Board Said to Rebuff Bush Over Iran | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/basic-failures-by-ohio-utility-set-off-blackout-report-finds.html | Basic Failures by Ohio Utility Set Off Blackout, Report Finds | False | By RICHARD PÉRÉZ-PÉÑA and MATTHEW L. WALD | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/a-plan-to-postpone-pension-financing-at-united-airlines.html | A Plan to Postpone Pension Financing At United Airlines | False | By Mary Williams Walsh and Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/style/IHT-back-to-the-future-japan-folk-museum.html | Back to the future: Japan folk museum | False | By Elizabeth Heilman Brooke, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/world-business-briefing-europe-the-netherlands-bank-names-executive.html | World Business Briefing | Europe: The Netherlands: Bank Names Executive | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/massachusetts-ruling-on-gay-marriage-bolsters-hopes-in-new-jersey.html | Massachusetts Ruling on Gay Marriage Bolsters Hopes in New Jersey | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/europe/after-bombings-in-turkey-bush-and-blair-remain.html | After Bombings in Turkey, Bush and Blair Remain Steadfast | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-bajor-laszlo.html | Paid Notice: Deaths BAJOR, LASZLO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-washington-dismissal-of-campaign-finance-complaint.html | National Briefing | Washington: Dismissal Of Campaign Finance Complaint | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/europe/turks-identify-synagogue-bombers-and-look-for-qaeda.html | Turks Identify Synagogue Bombers and Look for Qaeda Link | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/national/national-briefing-west.html | National Briefing: West | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/brooklyn-man-is-charged-in-gunfight-that-killed-8-year-old-boy.html | Brooklyn Man Is Charged in Gunfight That Killed 8-Year-Old Boy | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-bush-s-words-britons-both-our-nations-serve-cause-freedom.html | THE STRUGGLE FOR IRAQ; Bush's Words to Britons: 'Both Our Nations Serve the Cause of Freedom' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/this-crop-of-broadway-shows-is-finding-dog-days-in-the-fall.html | This Crop of Broadway Shows Is Finding Dog Days in the Fall | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/nature-from-acorns-and-sticks-a-tiny-gotham-grows.html | NATURE; From Acorns (and Sticks) A Tiny Gotham Grows | False | By Anne Raver | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/news-summary-215422.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/sec-issues-subpoenas-to-hollinger-officials.html | S.E.C. Issues Subpoenas to Hollinger Officials | False | By Patrick McGeehan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits/st-nick-has-spoken-you-can-take-it-with-you.html | St. Nick Has Spoken: You Can Take It With You | False | By Ian Austen, J.d. Biersdorfer, Alan Krauss and David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/retired-teachers-have-florida-not-the-schools-on-their-minds.html | Retired Teachers Have Florida, Not the Schools, on Their Minds | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/national/national-briefing-south.html | National Briefing: South | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/corrections-222437.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/college-football-a-season-of-magic-at-boise-state.html | COLLEGE FOOTBALL; A Season of Magic at Boise State | False | By Fred Bierman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/golf-sorenstam-hopes-to-end-memorable-year-in-style.html | GOLF; Sorenstam Hopes to End Memorable Year in Style | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/medicaid-and-overtime-eat-city-s-tax-gains.html | Medicaid and Overtime Eat City's Tax Gains | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/testimony-about-bid-funds.html | Testimony About Bid Funds | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-levins-allan.html | Paid Notice: Deaths LEVINS, ALLAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-president-bush-britain-urges-europeans-fight-terror.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; BUSH, IN BRITAIN, URGES EUROPEANS TO FIGHT TERROR | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-information-s-pleasures-211427.html | Information's Pleasures | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/opinion/IHT-honoring-the-dead-letters-to-the-editor.html | Honoring the dead: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/garden/mr-phoenix-turns-tumbledown-into-taj.html | Mr. Phoenix Turns Tumbledown into Taj | False | By Mitchell Owens | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/opinion/l-mideast-moderates-221830.html | Mideast Moderates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/arts/eason-h-leonard-83-architect-and-managing-partner-with-pei.html | Eason H. Leonard, 83, Architect And Managing Partner With Pei | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/nyregion/c-corrections-222429.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/world/turks-identify-synagogue-bombers-and-look-for-qaeda-link.html | Turks Identify Synagogue Bombers and Look for Qaeda Link | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/nyregion/lawyer-faces-new-charges-of-giving-support-to-terrorist.html | Lawyer Faces New Charges Of Giving Support to Terrorist | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/nyregion/c-corrections-222402.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/technology/circuits/tis-the-season-of-the-dvd.html | â€šÃ„‚ÂªTis the Season of the DVD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/nyregion/ground-zero-memorial-architecture-amid-embellishment-message-voice-simplicity.html | THE GROUND ZERO MEMORIAL: ARCHITECTURE; Amid Embellishment and Message, a Voice of Simplicity Cries to Be Heard | False | By Herbert Muschamp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/international/explosions-in-istanbul-destroybritish-consulate-and-bankat.html | Explosions in Istanbul Destroy British Consulate and Bank; At Least 27 Killed, 400 Injured | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/arts/the-tv-watch-stardom-plus-scandal-in-a-shame-free-age.html | THE TV WATCH; Stardom Plus Scandal In a Shame-Free Age | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/business/technology-briefing-nanotechnology-bill-to-create-office-of-nanotechnology.html | Technology Briefing | Nanotechnology: Bill To Create Office Of Nanotechnology | False | By Barnaby J. Feder (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/garden/at-home-with-slim-aarons-teaching-the-rich-to-say-cheese.html | AT HOME WITH: Slim Aarons; Teaching the Rich To Say Cheese | False | By Christopher Mason | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/sports/pro-basketball-knicks-keep-pace-with-lakers-for-24-minutes.html | PRO BASKETBALL; Knicks Keep Pace With Lakers for 24 minutes | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/national/plane-scare-prompts-partial-white-house-evacuation.html | Plane Scare Prompts Partial White House Evacuation | False | By Brian Knowlton, Br / International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/opinion/IHT-preemptive-justice-use-courts-not-combat-to-get-the-bad-guys.html | Pre-emptive justice : Use courts, not combat, to get the bad guys | False | By Anne-Marie Slaughter, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/sports/pro-football-vick-has-a-setback-in-recovery.html | PRO FOOTBALL; Vick Has a Setback in Recovery | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/classified/paid-notice-deaths-smith-william.html | Paid Notice: Deaths SMITH, WILLIAM T. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/technology/a-pc-salesman-who-pushes-the-right-buttons.html | A PC Salesman Who Pushes The Right Buttons | False | By Katie Hafner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/classified/paid-notice-deaths-morgenroth-steven.html | Paid Notice: Deaths MORGENROTH, STEVEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/business/company-briefs-222585.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/classified/paid-notice-deaths-lemeshnik-william.html | Paid Notice: Deaths LEMESHNIK, WILLIAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/world/the-struggle-for-iraq-tehran-first-group-of-refugees-has-returned-home-to-iraq.html | THE STRUGGLE FOR IRAQ: TEHRAN; First Group Of Refugees Has Returned Home to Iraq | False | By Nazila Fathi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/nyregion/metro-briefing-new-york-manhattan-26-accused-of-drug-trafficking.html | Metro Briefing | New York: Manhattan: 26 Accused Of Drug Trafficking | False | By Sabrina Tavernise (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/business/canada-resists-us-pressure-on-drug-sales.html | Canada Resists U.S. Pressure On Drug Sales | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/IHT-dollar-unnerves-investors.html | Dollar unnerves investors | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/classified/paid-notice-deaths-metsch-martin.html | Paid Notice: Deaths METSCH, MARTIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/technology/state-of-the-art-more-megapixels-for-the-money.html | STATE OF THE ART; More Megapixels For the Money | False | By David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/nyregion/metro-briefing-new-jersey-newark-legal-action-over-dioxin.html | Metro Briefing | New Jersey: Newark: Legal Action Over Dioxin | False | By Ronald Smothers (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222674.html | THE GROUND ZERO MEMORIAL: THE DESIGNERS; From Around the World, Artists and Architects Who Rose to a Challenge | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-the-ally-of-blair-and-bush-and-the-ties-that-bind.html | THE STRUGGLE FOR IRAQ: THE ALLY; Of Blair and Bush, and the Ties That Bind | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-police-to-have-access-to-interpol-files.html | Metro Briefing | New York: Manhattan: Police To Have Access To Interpol Files | False | By William K. Rashbaum (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/chandigarh-journal-sleepy-city-has-high-hopes-dreaming-of-high-tech.html | Chandigarh Journal; Sleepy City Has High Hopes, Dreaming of High Tech | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-medicare-bill-a-good-thing-221589.html | The Medicare Bill: A Good Thing? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/rule-to-protect-traders-disrupts-thailand.html | Rule to Protect Traders Disrupts Thailand | False | By Wayne Arnold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/all-sides-in-liberian-conflict-make-women-spoils-of-war.html | All Sides in Liberian Conflict Make Women Spoils of War | False | By Somini Sengupta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/who-s-that-man-at-the-keyboard.html | Who's That Man At the Keyboard? | False | By Marcia Biederman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-freeman-john-r-jules.html | Paid Notice: Deaths FREEMAN, JOHN R. (JULES) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/europe/bush-hints-that-us-might-not-reduce-troops-in-iraq.html | Bush Hints That U.S. Might Not Reduce Troops in Iraq | False | By Richard W. Stevenson With Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits/the-den-reimagined-as-palace-of-dreams.html | The Den Reimagined as Palace of Dreams | False | By Ian Austen, J.d. Biersdorfer, Roy Furchgott and David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/our-war-dead-deserve-better-209856.html | Our War Dead Deserve Better | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-interiors-a-bigger-showroom-means-more-to-show-off.html | CURRENTS: INTERIORS; A Bigger Showroom Means More to Show Off | False | By Stephen Treffinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/senate-starts-energy-debate-under-threat-of-filibuster.html | Senate Starts Energy Debate Under Threat Of Filibuster | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-ungemach-winifred-nee-farrell.html | Paid Notice: Deaths UNGEMACH, WINIFRED (NEE FARRELL) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222640.html | THE GROUND ZERO MEMORIAL: THE DESIGNERS; From Around the World, Artists and Architects Who Rose to a Challenge | False | By Mel Gussow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/minor-health-problems-briefly-fell-mubarak.html | 'Minor' Health Problems Briefly Fell Mubarak | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits/which-camera-is-right-for-you.html | Which Camera Is Right for You? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/the-media-business-advertising-addenda-cotton-association-selects-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cotton Association Selects New Agency | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-furnishings-curl-up-by-the-fire-no-fireplace-needed.html | CURRENTS: FURNISHINGS; Curl Up by the Fire, No Fireplace Needed | False | By Stephen Treffinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-midwest-illinois-teachers-contract-avoids-strike.html | National Briefing | Midwest: Illinois: Teachers' Contract Avoids Strike | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-memorial-finalists.html | The Memorial Finalists | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/baseball-reyes-might-have-to-move-if-mets-sign-kazuo-matsui.html | BASEBALL; Reyes Might Have to Move If Mets Sign Kazuo Matsui | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/company-news-atlantic-coast-to-fly-in-2004-as-independence-air.html | COMPANY NEWS; ATLANTIC COAST TO FLY IN 2004 AS INDEPENDENCE AIR | False | By Edward Wong (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-north-amityville-girl-13-is-shot-accidentally.html | Metro Briefing | New York: North Amityville: Girl, 13, Is Shot Accidentally | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-convicted-murderer-sleeps-sentencing-hearing.html | Metro Briefing | New York: Manhattan: Convicted Murderer Sleeps At Sentencing Hearing | False | By Susan Saulny (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/IHT-chiracs-antisemitism-fight.html | Chirac's anti-Semitism fight | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/asia/china-threatens-retaliation-in-trade-dispute-with-us.html | China Threatens Retaliation in Trade Dispute With U.S. | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/the-contributors.html | The Contributors | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/of-the-times-teenager-handles-adult-world-with-poise.html | Sports of The Times; Teenager Handles Adult World With Poise | False | By George Vecsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/business-digest-222151.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/dance-review-the-syncretism-of-tai-chi-and-bach.html | DANCE REVIEW; The Syncretism of Tai Chi and Bach | False | By Anna Kisselgoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-west-california-determining-why-fish-died.html | National Briefing | West: California: Determining Why Fish Died | False | By Matthew Preusch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-medicare-bill-a-good-thing-221627.html | The Medicare Bill: A Good Thing? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-competing-designs-are-shimmering-elegies-light-water-glass.html | THE GROUND ZERO MEMORIAL; Competing Designs Are Shimmering Elegies in Light, Water and Glass | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/boldface-names-216283.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-medicare-bill-a-good-thing-221643.html | The Medicare Bill: A Good Thing? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/personal-shopper-a-flying-saucer-for-your-floor.html | PERSONAL SHOPPER; A Flying Saucer For Your Floor | False | By Marianne Rohrlich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/at-least-25-killed-320-hurt-in-attacks-on-bank-and-consulate.html | At Least 25 Killed, 320 Hurt in Attacks on Bank and Consulate | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222607.html | THE GROUND ZERO MEMORIAL; THE DESIGNERS; From Around the World, Artists and Architects Who Rose to a Challenge | False | By Clifford J. Levy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-banquet-for-bushes-french-wine-and-us-tunes.html | THE STRUGGLE FOR IRAQ: BANQUET; For Bushes, French Wine And U.S. Tunes | False | By Christopher Marquis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/pbhg-founders-could-face-suit.html | PBHG Founders Could Face Suit | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/IHT-but-officials-say-europes-recovery-can-survive-for-now-euros-rise-over.html | But officials say Europe's recovery can survive for now : Euro's rise over dollar is greeted nervously | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/c-corrections-222348.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/middleeast/powerful-truck-bomb-kills-5-people-in-northern-iraq.html | Powerful Truck Bomb Kills 5 People in Northern Iraq | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-queens-cyclist-is-hit-run-victim.html | Metro Briefing | New York: Queens: Cyclist Is Hit-Run Victim | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-afghan-women-212059.html | Afghan Women | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-buck-house-stops-here.html | The Buck House Stops Here | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/european-union-expansion-has-drug-makers-worried.html | European Union Expansion Has Drug Makers Worried | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/the-neediest-cases-duty-calls-after-sept-11-straining-family-finances.html | The Neediest Cases; Duty Calls After Sept. 11, Straining Family Finances | False | By Arthur Bovino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/michael-jackson-faces-arrest-on-charges-of-child-molesting.html | Michael Jackson Faces Arrest On Charges of Child Molesting | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/world-business-briefing-americas-mexico-gas-contract-awarded.html | World Business Briefing | Americas: Mexico: Gas Contract Awarded | False | By John Moody (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-joseph-martin.html | Paid Notice: Deaths JOSEPH, MARTIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/aiming-at-chinese-imports-again.html | Aiming at Chinese Imports, Again | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-medicare-bill-a-good-thing-6-letters.html | The Medicare Bill: A Good Thing? (6 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222658.html | THE GROUND ZERO MEMORIAL; THE DESIGNERS; From Around the World, Artists and Architects Who Rose to a Challenge | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-asia-india-anti-dowry-woman-weds.html | World Briefing | Asia: India: Anti-Dowry Woman Weds | False | By James Brooke (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/currency-fraud-ran-deep-officials-say.html | Currency Fraud Ran Deep, Officials Say | False | By Jonathan Fuerbringer and William K. Rashbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/market-place-lower-bid-for-music-unit-could-tempt-time-warner.html | Market Place; Lower Bid For Music Unit Could Tempt Time Warner | False | By Andrew Ross Sorkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/IHT-1928-smuggling-ring-exposed-in-our-pages-100-75-and-50-years-ago.html | 1928: Smuggling Ring Exposed: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/sports-of-the-times-lakers-bring-their-circus-to-midtown.html | Sports of The Times; Lakers Bring Their Circus To Midtown | False | By Harvey Araton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits/capture-an-image-now-run-with-it.html | Capture an Image. Now, Run With It. | False | By Ian Austen, J.d. Biersdorfer and David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-housewares-finding-the-inner-bar-in-your-home.html | CURRENTS: HOUSEWARES; Finding the Inner Bar In Your Home | False | By Stephen Treffinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/thar-she-blows-researchers-say-a-new-species-of-whale-is-found.html | Thar She Blows! Researchers Say A New Species of Whale Is Found | False | By James Gorman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/technology-briefing-internet-overture-stops-selling-ads-to-unlicensed-pharmacies.html | Technology Briefing | Internet: Overture Stops Selling Ads To Unlicensed Pharmacies | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/transactions-220132.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits/see-johnny-learn-and-b-goode-too.html | See Johnny Learn and B. Goode, Too | False | By Ian Austen, J.d. Biersdorfer, Charles Herold and Michel Marriott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-football-johnson-is-gone-so-bucs-move-on.html | PRO FOOTBALL; Johnson Is Gone, So Bucs Move On | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/c-corrections-222410.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-some-tax-relief-for-homeowners.html | Metro Briefing | New York: Manhattan: Some Tax Relief For Homeowners | False | By Winnie Hu (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-baghdad-sensing-shiites-will-rule-iraq-us-starts-see-friends.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Sensing Shiites Will Rule Iraq, U.S. Starts to See Friends, Not Foes | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/quotation-of-the-day-215112.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/textile-towns-appeal-for-help-but-quotas-may-not-suffice.html | Textile Towns Appeal for Help, But Quotas May Not Suffice | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/novartis-to-give-consumer-ads-a-big-role-in-selling-drugs.html | Novartis to Give Consumer Ads a Big Role in Selling Drugs | False | By Gardiner Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/greenspan-warns-against-creeping-protectionism-in-trade.html | Greenspan Warns Against Â¬Â Creeping ProtectionismÂ¬Â in Trade | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-carter-samuel-porter-williams.html | Paid Notice: Deaths CARTER, SAMUEL PORTER WILLIAMS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-football-reeling-giants-lose-two-starters-on-defense.html | PRO FOOTBALL; Reeling Giants Lose Two Starters on Defense | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/gays-victory-leaves-massachusetts-lawmakers-hesitant.html | Gays' Victory Leaves Massachusetts Lawmakers Hesitant | False | By Pam Belluck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-europe-russia-no-toast-for-the-winner.html | World Briefing | Europe: Russia: No Toast For The Winner | False | By Seth Mydans (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-furniture-inside-and-out-it-s-shades-of-gray.html | CURRENTS: FURNITURE; Inside and Out, It's Shades of Gray | False | By Stephen Treffinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-washington-memo-more-proof-of-iraq-qaeda-link-or-not.html | THE STRUGGLE FOR IRAQ: WASHINGTON MEMO; More Proof of Iraq-Qaeda Link, or Not? | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/us-suit-accuses-credit-counselor-of-deception.html | U.S. Suit Accuses Credit Counselor of Deception | False | By Jennifer Bayot | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-o-hara-vincent-francis.html | Paid Notice: Deaths O'HARA, VINCENT FRANCIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/hundreds-of-knives-are-seized-in-raids-on-two-stores.html | Hundreds of Knives Are Seized in Raids on Two Stores | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/lawmakers-approve-expansion-of-fbi-s-antiterrorism-powers.html | Lawmakers Approve Expansion Of F.B.I.'s Antiterrorism Powers | False | By Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/caruso-s-tenor-century-later-memorabilia-shown-at-metropolitan-honors-legend.html | Caruso's Tenor, a Century Later; Memorabilia Shown at the Metropolitan Honors a Legend | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/shirley-hazzard-a-winner-at-national-book-awards.html | Shirley Hazzard a Winner At National Book Awards | False | By Randy Kennedy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222623.html | THE GROUND ZERO MEMORIAL: THE DESIGNERS; From Around the World, Artists and Architects Who Rose to a Challenge | False | By James Barron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/married-or-not-it-s-a-full-house.html | Married or Not, It's a Full House | False | By Fred A. Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-easley-holmes.html | Paid Notice: Deaths EASLEY, HOLMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-cushing-justine-bayard-nee-cutting.html | Paid Notice: Deaths CUSHING, JUSTINE BAYARD (NEE CUTTING) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-asia-nepal-world-bank-increases-lending.html | World Briefing | Asia: Nepal: World Bank Increases Lending | False | By Celia W. Dugger (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/IHT-war-on-the-streets-letters-to-the-editor.html | War on the streets: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/baseball-yanks-plan-to-pursue-vazquez-and-colon.html | BASEBALL; Yanks Plan To Pursue Vazquez And Colá'âñ'ôn | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-medicare-bill-a-good-thing-221546.html | The Medicare Bill: A Good Thing? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222666.html | THE GROUND ZERO MEMORIAL: THE DESIGNERS; From Around the World, Artists and Architects Who Rose to a Challenge | False | By Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/lovely-branches-delivered-right-to-your-doorstep.html | Lovely Branches, Delivered Right to Your Doorstep | False | By Lisa Napoli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/small-business-a-family-of-entrepreneurs.html | SMALL BUSINESS; A Family of Entrepreneurs | False | By Tanya Mohn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/qurei-trying-to-halt-attacks-against-israel.html | Qurei Trying to Halt Attacks Against Israel | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/critic-s-notebook-unguarded-lyrics-embarrass-eminem.html | Critic's Notebook; Unguarded Lyrics Embarrass Eminem | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/IHT-top-mafia-suspect-four-decades-at-large-bernardo-provenzano-fugitive-of.html | Top Mafia suspect / Four decades at large: Bernardo Provenzano, fugitive of '100,000 stratagems' | False | By Elisabetta Povoledo, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits-the-answer-my-friend-could-be-remastered-dylan.html | The Answer, My Friend, Could Be Remastered Dylan | False | By Ian Austen, J.d. Biersdorfer, Barnaby J. Feder, Alan Krauss and Michel Marriott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/national/911-commission-orders-new-york-to-hand-over-documents.html | 9/11 Commission Orders New York to Hand Over Documents | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/c-corrections-222380.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/counting-votes-and-attacks-in-final-push-for-medicare-bill.html | Counting Votes and Attacks In Final Push for Medicare Bill | False | By Robert Pear and Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/cbs-drops-jackson-show-from-its-schedule.html | CBS Drops Jackson Show From Its Schedule | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/college-football-coaching-in-schembechler-s-shadow.html | COLLEGE FOOTBALL; Coaching in Schembechler's Shadow | False | By Joe Lapointe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-tunnel-for-construction-project-underneath-west-street-long.html | THE GROUND ZERO MEMORIAL: THE TUNNEL; For a Construction Project Underneath West Street, the Long Line of Opposition Forms Here | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/media-business-advertising-pepsi-s-new-campaign-drink-goes-with-everything.html | THE MEDIA BUSINESS: ADVERTISING; In Pepsi's new campaign, the drink goes with everything except celebrities and lifestyle issues. | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-irving-berlin-american-211419.html | Irving Berlin, American | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/star-s-costs-mount-as-album-sales-slump.html | Star's Costs Mount as Album Sales Slump | False | By Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-midwest-illinois-increased-patrols-in-high-crime-areas.html | National Briefing | Midwest: Illinois: Increased Patrols In High-Crime Areas | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-nyu-catholic-center-211290.html | N.Y.U. Catholic Center | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits-a-little-digital-something-for-everyone.html | A Little Digital Something for Everyone | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/c-corrections-222461.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/for-harlem-homebuyers-prices-head-north.html | For Harlem Homebuyers, Prices Head North | False | By Motoko Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/allan-j-erslev-a-trailblazer-in-anemia-research-dies-at-84.html | Allan J. Erslev, a Trailblazer In Anemia Research, Dies at 84 | False | By Anahad O'Connor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/world-business-briefing-asia-japan-bank-outlooks-raised.html | World Business Briefing | Asia: Japan: Bank Outlooks Raised | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/from-around-the-world-artists-and-architects-who-rose-to-a.html | From Around the World, Artists and Architects Who Rose to a Challenge | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/cable-network-buys-college-sports-web-site.html | Cable Network Buys College Sports Web Site | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-south-louisiana-man-who-was-forced-to-give-dna-sues.html | National Briefing | South: Louisiana: Man Who Was Forced To Give DNA Sues | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/on-eve-of-trip-to-us-schroder-gets-mandate-from-party.html | On Eve of Trip to U.S., Schröder, der Gets Mandate From Party | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/house-backs-bill-to-overhaul-mutual-funds.html | House Backs Bill to Overhaul Mutual Funds | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/the-ground-zero-memorial-reaction-8-designs-confront-many-agendas-at-ground-zero.html | THE GROUND ZERO MEMORIAL: REACTION; 8 Designs Confront Many Agendas at Ground Zero | False | By Glenn Collins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/satoru-masamune-75-creator-of-ways-to-synthesize-molecules.html | Satoru Masamune, 75, Creator Of Ways to Synthesize Molecules | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-stores-glamour-in-the-windows-and-on-the-ceilings-at-bergdorf.html | CURRENTS: STORES; Glamour in the Windows and on the Ceilings at Bergdorf | False | By Stephen Treffinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/corrections-222445.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-brittenham-raymond-l.html | Paid Notice: Deaths BRITTENHAM, RAYMOND L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/corrections-222330.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-basketball-delay-in-yankeenets-breakup-makes-bidders-for-nets-wait.html | PRO BASKETBALL; Delay in YankeeNets Breakup Makes Bidders for Nets Wait | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-kleiner-sam.html | Paid Notice: Deaths KLEINER, SAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-five-hurt-in-fight-on-train.html | Metro Briefing | New York: Manhattan: Five Hurt in Fight On Train | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/public-lives-embracing-a-father-s-creation-if-not-his-tastes.html | PUBLIC LIVES; Embracing a Father's Creation, if Not His Tastes | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/china-protests-us-limit-on-textiles.html | China Protests U.S. Limit on Textiles | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/corrections-222364.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/IHT-1903-state-visit-to-london-in-our-pages-100-75-and-50-years-ago.html | 1903: State Visit to London: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/present-mayor-and-contender-break-bread.html | Present Mayor And Contender Break Bread | False | By Jonathan P. Hicks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/news/chiracs-antisemitism-fight.html | Chirac's anti-Semitism fight | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/origins-of-a-blackout.html | Origins of a Blackout | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/the-media-business-advertising-addenda-leo-burnett-worldwide-to-reorganize-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Worldwide To Reorganize Unit | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-northwest-washington-professor-suspended-from-research.html | National Briefing | Northwest: Washington: Professor Suspended From Research | False | By Matthew Preusch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/conservatives-mobilize-against-ruling-on-gay-marriage.html | Conservatives Mobilize Against Ruling on Gay Marriage | False | By Katharine Q. Seelye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/you-gotta-have-friends.html | You Gotta Have Friends | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/in-breakup-of-hollinger-telegraph-is-the-plum.html | In Breakup Of Hollinger, Telegraph Is the Plum | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/IHT-rugby-world-cup-union-or-league-take-your-pick-but-get-ready-to.html | RUGBY WORLD CUP : Union or league: Take your pick, but get ready to argue | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-medicare-bill-a-good-thing-221570.html | The Medicare Bill: A Good Thing? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-asia-taiwan-china-warns.html | World Briefing | Asia: Taiwan: China Warns | False | By Jim Yardley (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/a-nuclear-mixed-message.html | A Nuclear Mixed Message | False | By Michael A. Levi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/online-shopper-before-gift-giving-gift-thinking.html | ONLINE SHOPPER; Before Gift-Giving, Gift-Thinking | False | By Michelle Slatalla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits/a-ramblers-kit-with-juice-to-spare.html | A RamblerÂ¯Âs Kit, With Juice to Spare | False | By Ian Austen, Alan Krauss, Michel Marriott and David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-abrams-melvin.html | Paid Notice: Deaths ABRAMS, MELVIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-getting-into-college-211214.html | Getting Into College | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/hey-that-big-computer-is-really-a-great-actor.html | Hey, That Big Computer Is Really a Great Actor | False | By James C. McKinley Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/a-hard-road-for-democrats-in-a-day-of-no-soft-money.html | A Hard Road for Democrats In a Day of No 'Soft Money' | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits/for-livelier-gaming-accessorize.html | For Livelier Gaming, Accessorize | False | By Charles Herold and Michel Marriott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/books/books-of-the-times-why-blair-took-the-risk-of-making-war-on-iraq.html | BOOKS OF THE TIMES; Why Blair Took the Risk of Making War on Iraq | False | By Ivo H. Daalder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/residential-sales.html | Residential Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/south-africa-approves-plan-to-offer-free-aids-medication.html | South Africa Approves Plan to Offer Free AIDS Medication | False | By Sharon Lafraniere | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/IHT-liberal-rage-letters-to-the-editor.html | Liberal rage: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-innovation-design-meets-the-quality-of-life-relationships-and-society.html | CURRENTS: INNOVATION; Design Meets The Quality Of Life, Relationships And Society | False | By Stephen Treffinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/greenpoint-fire-guts-half-block-and-displaces-29-families.html | Greenpoint Fire Guts Half-Block And Displaces 29 Families | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/europe/protestors-rally-against-bushs-visit-to-london.html | Protestors Rally Against BushÂ¯s Visit to London | False | By Lizette Alvarez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/bridge-the-most-sensational-deal-in-the-bermuda-bowl-finals.html | BRIDGE; The Most Sensational Deal In the Bermuda Bowl Finals | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/IHT-business-leadership-european-ways-to-succeed.html | Business leadership: European ways to succeed | False | By Twan van de Kerkhof, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/IHT-meanwhile-why-arab-women-wear-the-veil-in-israel.html | MEANWHILE: Why Arab women wear the veil in Israel | False | By Jonathan Cook, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/economic-scene-which-party-white-house-means-good-times-for-stock-investors.html | Economic Scene; Which party in the White House means good times for stock investors? | False | By Hal R. Varian | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/house-proud-tapping-the-inner-cool-of-a-20-s-teardown.html | HOUSE PROUD; Tapping the Inner Cool of a 20's Teardown | False | By Christopher Hawthorne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/3-men-die-after-power-line-falls-on-parked-car.html | 3 Men Die After Power Line Falls on Parked Car | False | By Robert Hanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/europe/as-bush-and-blair-speak-they-find-many-ways-to-say-we.html | As Bush and Blair Speak, They Find Many Ways to Say, Â¯Â¯We Must Fight TerrorÂ¯Â¯ | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-matters-school-contract-one-of-the-3-r-s-has-to-be-regret.html | Metro Matters; School Contract? One of the 3 R's Has to Be Regret | False | By Joyce Purnick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-roads-and-historic-sites-210781.html | Roads and Historic Sites | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-davis-esther-k.html | Paid Notice: Deaths DAVIS, ESTHER K. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/theater-review-recycling-endangered-species-of-jokes.html | THEATER REVIEW; Recycling Endangered Species of Jokes | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-football-edwards-admonishes-jets-on-johnson.html | PRO FOOTBALL; Edwards Admonishes Jets on Johnson | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/classified/paid-notice-deaths-tisch-laurence-a.html | Paid Notice: Deaths TISCH, LAURENCE A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/l-iraq-and-the-critics-212474.html | Iraq and the Critics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-outdoors-a-house-on-the-lake-with-an-unparalleled-view.html | CURRENTS: OUTDOORS; A House on the Lake With an Unparalleled View | False | By Stephen Treffinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/cabaret-law-decades-old-faces-repeal.html | Cabaret Law, Decades Old, Faces Repeal | False | By Michael Cooper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/study-warns-of-lack-of-scientists-as-visa-applications-drop.html | Study Warns of Lack of Scientists as Visa Applications Drop | False | By James Glanz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/circuits/all-work-and-no-play-not-in-this-home-office.html | All Work and No Play? Not in This Home Office | False | By Ian Austen, J.d. Biersdorfer and Michel Marriott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/capture-an-image-now-run-with-it.html | Capture an Image: Now, Run With It. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/groups-demand-dioxin-study-in-bay-too.html | Groups Demand Dioxin Study in Bay, Too | False | By Ronald Smothers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/c-corrections-222453.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/sports-briefing-soccer-adu-added-to-us-youth-team-roster.html | SPORTS BRIEFING: SOCCER; Adu Added to U.S. Youth Team Roster | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-insurgency-us-offers-10-million-stop-kill-hussein-aide.html | THE STRUGGLE FOR IRAQ: THE INSURGENCY; U.S. Offers $10 Million To Stop or Kill Hussein Aide | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/business/bertelsmann-chairman-resigns-after-a-dispute.html | Bertelsmann Chairman Resigns After a Dispute | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/europe/world-briefing-europe-200311209102082323219.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-competition-presenting-several-versions-shape-grief.html | THE GROUND ZERO MEMORIAL: THE COMPETITION; Presenting Several Versions of the Shape of Grief and Recollection | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/wish-lists-remain-just-that-online.html | Wish Lists Remain Just That Online | False | By Catherine Greenman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-basketball-chemistry-alchemy-lakers-still-get-it-done.html | PRO BASKETBALL; Chemistry, Alchemy: Lakers Still Get It Done | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/hockey-carter-s-style-on-the-ice-leaves-sather-unhappy.html | HOCKEY; Carter's Style on the Ice Leaves Sather Unhappy | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/international/middleeast/iran-balks-at-nuclear-accord-in-effort-to-blunt.html | Iran Balks at Nuclear Accord in Effort to Blunt Criticism | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/college-basketball-huskies-haven-t-lived-up-to-billing.html | COLLEGE BASKETBALL; Huskies Haven't Lived Up To Billing | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/IHT-1953-sentenced-to-gas-chamber-in-our-pages-100-75-and-50-years.html | 1953: Sentenced to Gas Chamber: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-barrier-to-stay-israel-declares.html | THE STRUGGLE FOR IRAQ; Barrier to Stay, Israel Declares | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/boredom-busters-for-the-youngest-travelers.html | Boredom Busters for the Youngest Travelers | False | By Patrick McGeehan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-20 | 2003-11-20 | https://www.nytimes.com/2003/11/20/us/dallas-comes-to-terms-with-the-day-that-defined-it.html | Dallas Comes to Terms With the Day That Defined It | False | By Ralph Blumenthal | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-review-the-russian-triumvirate-via-an-italian-conductor.html | MUSIC REVIEW; The Russian Triumvirate, Via an Italian Conductor | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/quotation-of-the-day-231711.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/transactions-237957.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-morgenroth-steven.html | Paid Notice: Deaths MORGENROTH, STEVEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/photography-review-a-realist-who-morphed-into-an-unrealist.html | PHOTOGRAPHY REVIEW; A Realist Who Morphed Into an Unrealist | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-kamen-michael.html | Paid Notice: Deaths KAMEN, MICHAEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/reverberations-rock-with-dazzling-light-designs-shades-of-the-60-s.html | REVERBERATIONS; Rock With Dazzling Light Designs: Shades of the 60's | False | By John Rockwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/hockey-rangers-fill-in-at-goalie-loses-his-first-start.html | HOCKEY; Rangers' Fill-In At Goalie Loses His First Start | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/kurilovo-journal-from-village-boy-to-soldier-martyr-and-many-say-saint.html | Kurilovo Journal; From Village Boy to Soldier, Martyr and, Many Say, Saint | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237817.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237841.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-bronx-another-death-in-subway-surfing.html | Metro Briefing | New York: Bronx: Another Death In Subway Surfing | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-guide.html | ART GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/business-digest-235652.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/slain-frenchwoman-buried-in-afghanistan.html | Slain Frenchwoman Buried in Afghanistan | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-the-memorial-designs-a-fitting-tribute-236110.html | The Memorial Designs: A Fitting Tribute? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-asia-japan-cotton-yarn-futures-trading-to-end.html | World Business Briefing | Asia: Japan: Cotton Yarn Futures Trading To End | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/rituals-now-the-fusionistas.html | RITUALS; Now, The Fusionistas | False | By Mary Billard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-in-review-el-leyton.html | FILM IN REVIEW; 'El Leyton' | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-basketball-mourning-and-martin-nearly-come-to-blows-at-practice.html | PRO BASKETBALL; Mourning and Martin Nearly Come to Blows at Practice | False | By Steve Popper and Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/cellphone-users-in-russia-reach-a-high-in-october.html | Cellphone Users in Russia Reach a High in October | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-passant-rose.html | Paid Notice: Deaths PASSANT, ROSE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/theater-review-in-shylock-vs-antonio-a-ray-of-hope-for-a-pitiable-soul.html | THEATER REVIEW; In Shylock vs. Antonio, a Ray of Hope for a Pitiable Soul | False | By D. J. R. Bruckner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-terrorism-balance-attacks-turkey-aim-sever-bridge-between-islam.html | A REGION INFLAMED: TERRORISM; In the Balance: Attacks on Turkey Aim to Sever a Bridge Between Islam and the West | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/driving-back-seat-battle-cry-we-want-our-car-tv.html | DRIVING; Back-Seat Battle Cry: We Want Our Car TV! | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-midwest-indiana-more-inmates-than-beds.html | National Briefing | Midwest: Indiana: More Inmates Than Beds | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-rosenberg-alan.html | Paid Notice: Deaths ROSENBERG, ALAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/antiques-a-sportsman-who-hunted-fine-design.html | ANTIQUES; A Sportsman Who Hunted Fine Design | False | By Wendy Moonan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-science-and-health-scallion-blockade.html | National Briefing | Science And Health: Scallion Blockade | False | By Denise Grady (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/a-region-inflamed-issues-blair-gives-bush-support-but-receives-little-back.html | A REGION INFLAMED: ISSUES; Blair Gives Bush Support, But Receives Little Back | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/international/americas/mexicos-ambassador-to-the-united-nations-resigns.html | Mexico´s Ambassador to the United Nations Resigns | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-football-friendly-jabs-between-sapp-and-strahan.html | PRO FOOTBALL; Friendly Jabs Between Sapp and Strahan | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237884.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/china-threatens-us-with-higher-import-tariffs.html | China Threatens U.S. With Higher Import Tariffs | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/driving-bells-whistles-dull-finishes-that-are-slick.html | DRIVING: BELLS & WHISTLES; Dull Finishes That Are Slick | False | By Fara Warner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/disney-earnings-rise-sharply-driven-by-film-and-cable-tv.html | Disney Earnings Rise Sharply, Driven by Film and Cable TV | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-review-courbet-s-vivid-sense-of-natural-truth.html | ART REVIEW; Courbet's Vivid Sense of Natural Truth | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/international/europe/turkey-arrests-suspects-in-2-bomb-attacks-in-istanbul.html | Turkey Arrests Suspects in 2 Bomb Attacks in Istanbul | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-midwest-wisconsin-fraud-charges-for-lawmaker.html | National Briefing | Midwest: Wisconsin: Fraud Charges For Lawmaker | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/clark-offers-plan-to-build-new-alliance.html | Clark Offers Plan to Build New Alliance | False | By Edward Wyatt and Diane Cardwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/hockey-isles-late-rally-can-t-overtake-the-lightning.html | HOCKEY; Isles' Late Rally Can't Overtake The Lightning | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/mcgreevey-tells-local-officials-there-are-too-many-of-them.html | McGreevey Tells Local Officials There Are Too Many of Them | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-review-an-african-diaspora-show-asks-what-is-africanness-what-is-diaspora.html | ART REVIEW; An African Diaspora Show Asks: What Is Africanness? What Is Diaspora? | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/longtime-homeowners-a-relative-rarity-in-us-census-shows.html | Longtime Homeowners a Relative Rarity in U.S., Census Shows | False | By Motoko Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/golf-sorenstam-struggles-as-diaz-takes-lead.html | GOLF; Sorenstam Struggles As Diaz Takes Lead | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/meteor-seen-as-causing-extinctions-on-earth.html | Meteor Seen As Causing Extinctions On Earth | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-brittenham-raymond-l.html | Paid Notice: Deaths BRITTENHAM, RAYMOND L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/chirac-has-a-hearing-aid-at-least-s-the-whisper.html | Chirac Has a Hearing Aid (At Least, That's the Whisper) | False | By Elaine Sciolino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/evan-ruderman-44-activist-for-many-causes.html | Evan Ruderman, 44, Activist for Many Causes | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/inside-235466.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/company-briefs-237698.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/japan-s-recovering-economy-is-relying-heavily-on-china.html | Japan's Recovering Economy Is Relying Heavily on China | False | By James Brooke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237892.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-gays-and-marriage-in-america-236004.html | Gays and Marriage in America | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-lee-mingwei-project-80.html | ART IN REVIEW; Lee Mingwei -- Project 80' | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-nancy-spero.html | ART IN REVIEW; Nancy Spero | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-freeman-john-r.html | Paid Notice: Deaths FREEMAN, JOHN R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-basketball-chaney-looks-for-williams-to-show-more-consistency.html | PRO BASKETBALL; Chaney Looks for Williams To Show More Consistency | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/critic-s-notebook-3-directors-videos-that-transcend-music.html | CRITIC'S NOTEBOOK; 3 Directors' Videos That Transcend Music | False | By Caryn James | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/lawmakers-move-to-halt-cuts-in-aid-for-college.html | Lawmakers Move to Halt Cuts in Aid For College | False | By Greg Winter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-unequal-tax-bills-227064.html | Unequal Tax Bills | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/elementary-watson-scan-a-palm-find-a-clue.html | Elementary, Watson: Scan a Palm, Find a Clue | False | By Shaila K. Dewan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/51-months-for-key-figure-in-corruption.html | 51 Months For Key Figure In Corruption | False | By Marc Santora | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/boldface-names-235768.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/news-summary-237477.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/rituals-the-new-x-treme.html | RITUALS; The New X-treme | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-will-barnet-figuration-and-abstraction.html | ART IN REVIEW; Will Barnet - 'Figuration and Abstraction' | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-de-jong-dola.html | Paid Notice: Deaths DE JONG, DOLA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-richard-perle-s-conduct-224782.html | Richard Perle's Conduct | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/a-region-inflamed-in-baghdad-rockets-hit-two-hotels-and-ministry.html | A REGION INFLAMED: IN BAGHDAD; Rockets Hit Two Hotels And Ministry | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237868.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-broedy-alan-e.html | Paid Notice: Deaths BROEDY, ALAN E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/celebrities-have-a-response-to-the-charges-no-comment.html | Celebrities Have a Response To the Charges: No Comment | False | By Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-theodore-roszak.html | ART IN REVIEW; Theodore Roszak | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-africa-nigeria-girls-spat-escalates-to-a-riot.html | World Briefing | Africa: Nigeria: Girls' Spat Escalates To A Riot | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/aids-care-in-rural-china-now-better-than-nothing.html | AIDS Care in Rural China Now Better Than Nothing | False | By Jim Yardley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/c-corrections-223360.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/ground-zero-memorial-voices-9-11-memorial-s-multiple-goals-leave-new-yorkers.html | THE GROUND ZERO MEMORIAL: VOICES; 9/11 Memorial's Multiple Goals Leave New Yorkers Divided | False | By Janny Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/sports-of-the-times-regarding-johnson-jets-should-just-say-no.html | Sports of The Times; Regarding Johnson, Jets Should Just Say No | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/christmas-wish-a-room-at-the-inn.html | Christmas Wish: A Room at the Inn | False | By Susan Brenna | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/sports-media-worst-show-on-the-air-it-could-be-the-knicks.html | SPORTS MEDIA; Worst Show On the Air? It Could Be The Knicks | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-molissa-fenley.html | MUSIC AND DANCE IN REVIEW; Molissa Fenley | False | By Jennifer Dunning | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-gays-and-marriage-in-america-236047.html | Gays and Marriage in America | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/international/europe/bush-ends-british-visit-with-fish-and-chips-and-blair.html | Bush Ends British Visit With Fish and Chips and Blair | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-macomber-william-b-jr.html | Paid Notice: Deaths MACOMBER, WILLIAM B., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-gajin-fujita.html | ART IN REVIEW; Gajin Fujita | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-dance-cuba.html | MUSIC AND DANCE IN REVIEW; Dance Cuba | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/education/colleges-rarely-delve-into-spiritual-issues-students-say-in-poll.html | Colleges Rarely Delve Into Spiritual Issues, Students Say in Poll | False | By Kimetris N. Baltrip | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-istanbul-blasts-hit-2-british-sites-turkey-bush-visits-blair.html | A REGION INFLAMED: ISTANBUL; Blasts Hit 2 British Sites in Turkey as Bush Visits Blair | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-south-arkansas-court-voids-judicial-sanction.html | National Briefing | South: Arkansas: Court Voids Judicial Sanction | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-palchik-mel.html | Paid Notice: Deaths PALCHIK, MEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/freddie-mac-restates-its-3-year-profits-higher-by-5-billion.html | Freddie Mac Restates Its 3-Year Profits Higher by $5 Billion | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-professors-group-chooses-ex-suny-official.html | Metro Briefing | New York: Professors' Group Chooses Ex-SUNY Official | False | By Karen W. Arenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/hockey/stevens-nears-endurance-record-but-keeps-hits-coming.html | Stevens Nears Endurance Record, but Keeps Hits Coming | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-attacks-truck-bomb-kills-5-pro-us-kurdish-stronghold-northern.html | A REGION INFLAMED: ATTACKS; Truck Bomb Kills 5 in a Pro-U.S. Kurdish Stronghold in Northern Iraq | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-europe-criticism-for-berlusconi-s-stand-on-russia.html | World Briefing | Europe: Criticism For Berlusconi's Stand On Russia | False | By Frank Bruni (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-international-courts-226092.html | International Courts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/when-soldiers-go-without-paychecks.html | When Soldiers Go Without Paychecks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/driving-shopping-list-car-babies.html | DRIVING; Shopping List | Car Babies | False | By Jess Wisloski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/founders-of-fund-group-accused-of-fraud.html | Founders of Fund Group Accused of Fraud | False | By Reed Abelson and Riva Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/warner-pulls-away-from-emi.html | Warner Pulls Away From EMI | False | By Andrew Ross Sorkin and David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/warning-issued-on-grasshopper-treats.html | Warning Issued on Grasshopper Treats | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/golf-lpga-wants-to-develop-its-world-view.html | GOLF; L.P.G.A. Wants to Develop Its World View | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-gays-and-marriage-in-america-235997.html | Gays and Marriage in America | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237795.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/opponents-of-medicare-bill-say-aarp-has-conflicts.html | Opponents of Medicare Bill Say AARP Has Conflicts | False | By Milt Freudenheim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-city-seeks-to-terminate-ferry-captain.html | Metro Briefing | New York: City Seeks To Terminate Ferry Captain | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/gays-and-marriage-in-america-5-letters.html | Gays and Marriage in America (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/us-considers-food-labels-with-whole-package-data.html | U.S. Considers Food Labels With Whole-Package Data | False | By Sherri Day | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/ncaafootball/saturdays-top-matchups.html | Saturdayâ€™s Top Matchups | False | By Fred Bierman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/congress-completes-details-of-medicare-bill.html | Congress Completes Details of Medicare Bill | False | By Robert Pear and Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/spare-times-237922.html | SPARE TIMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/design/picasso-the-classical-period-roy-lichtenstein-gajin-fujita.html | ÂÂPicasso: The Classical PeriodÂÂÂ; Roy Lichtenstein; Gajin Fujita | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/penalty-phase-of-sniper-trial-nears-end.html | Penalty Phase of Sniper Trial Nears End | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/music/music-and-dance-in-review.html | Music and Dance in Review | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-brooklyn-city-to-promote-bank-services.html | Metro Briefing | New York: Brooklyn: City To Promote Bank Services | False | By Mike McIntire (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/theater-guide.html | THEATER GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/white-house-is-evacuated-but-the-scene-is-serene.html | White House Is Evacuated, But the Scene Is Serene | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/freed-from-conspiracy.html | Freed From Conspiracy | False | By Thomas Mallon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/readersopinions/readers-reflect-on-president-john-f-kennedy.html | Readers Reflect on President John F. Kennedy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-gays-and-marriage-in-america-236020.html | Gays and Marriage in America | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-northwest-washington-grunge-musician-considers-campaign.html | National Briefing | Northwest: Washington: Grunge Musician Considers Campaign | False | By Matthew Preusch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/a-region-inflamed-the-president-bush-and-blair-say-bombings-fortify-resolve.html | A REGION INFLAMED: THE PRESIDENT; Bush and Blair Say Bombings Fortify Resolve | False | By Warren Hoge | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-asia-china-statistics-overhaul.html | World Business Briefing | Asia: China: Statistics Overhaul | False | By Keith Bradsher (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/international/middleeast/nationbuilding-in-iraq-lessons-from-the-past.html | Nation-Building in Iraq: Lessons From the Past | False | By Michael R. Gordon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/eastern-germany-is-able-to-prevent-industrial-flight-to-third-world.html | Eastern Germany Is Able to Prevent Industrial Flight To Third World | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237809.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/a-bad-day-in-europe.html | A Bad Day in Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-troops-bush-says-pentagon-s-plan-reduce-forces-iraq-next-year.html | A REGION INFLAMED: TROOPS; Bush Says Pentagon's Plan to Reduce Forces in Iraq Next Year Could Be Reconsidered | False | By Richard W. Stevenson and Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-europe-britain-web-travel-executive-steps-down.html | World Business Briefing | Europe: Britain: Web Travel Executive Steps Down | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/ground-zero-memorial-transportation-free-bus-service-starts-lower-manhattan.html | THE GROUND ZERO MEMORIAL; TRANSPORTATION; Free Bus Service Starts in Lower Manhattan | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/havens-in-a-vermont-town-calm-and-clapboards.html | HAVENS; In a Vermont Town, Calm and Clapboards | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/hearing-splits-on-public-help-for-a-proposed-office-tower.html | Hearing Splits on Public Help For a Proposed Office Tower | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-roy-lichtenstein.html | ART IN REVIEW; Roy Lichtenstein | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-kleiner-sam.html | Paid Notice: Deaths KLEINER, SAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-local-government-attack-sheik-blow-city-that-has-plan-for-iraqi.html | A REGION INFLAMED: LOCAL GOVERNMENT; Attack on Sheik Is Blow to City That Has Plan for Iraqi Police | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-kotaro-fukuma.html | MUSIC AND DANCE IN REVIEW; Kotaro Fukuma | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-brooklyn-second-arrest-in-boy-s-murder.html | Metro Briefing | New York: Brooklyn: Second Arrest In Boy's Murder | False | By Jed Stevenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/latest-merger-makes-it-clearer-than-ever-hartford-no-longer-insurance-capital.html | Latest Merger Makes It Clearer Than Ever; Hartford Is No Longer the Insurance Capital | False | By Stacey Stowe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/gop-to-run-an-ad-for-bush-on-terror-issue.html | G.O.P. to Run An Ad for Bush On Terror Issue | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | | National Briefing South | False | | | | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/the-neediest-cases-family-attains-a-milestone-first-member-to-go-to-college.html | The Neediest Cases; Family Attains a Milestone: First Member to Go to College | False | By Alexis Rehrmann | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/home-for-the-holidays-thanks-but-no-thanks.html | Home for the Holidays? Thanks but No Thanks | False | By Sarah Robertson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/journeys-36-hours-boston.html | JOURNEYS; 36 Hours | Boston | False | By Pooja Bhatia | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-fighting-for-democracy-227030.html | Fighting for Democracy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-gelula-jerome-d.html | Paid Notice: Deaths GELULA, JEROME D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-grocery-workers-strike-227480.html | Grocery Workers' Strike | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/south-africa-gears-up-for-aids-fight.html | South Africa Gears Up for AIDS Fight | False | By Nicole Itano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/pageoneplus/corrections.html | Corrections | False | | | | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/baseball-yankees-meet-with-japanese-reliever.html | BASEBALL; Yankees Meet With Japanese Reliever | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/a-region-inflamed-protest-marchers-in-london-denounce-bush-visit.html | A REGION INFLAMED: PROTEST; Marchers In London Denounce Bush Visit | False | By Lizette Alvarez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/nyc-fleeting-wisp-of-glory-and-eloquence.html | NYC; Fleeting Wisp Of Glory, And Eloquence | False | By Clyde Haberman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-toner-kathleen.html | Paid Notice: Deaths TONER, KATHLEEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/committee-details-fbi-s-reliance-on-killers.html | Committee Details F.B.I.'s Reliance on Killers | False | By Fox Butterfield | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-memorials-shapiro-rose.html | Paid Notice: Memorials SHAPIRO, ROSE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-south-alabama-baptists-and-the-judge.html | National Briefing | South; Alabama: Baptists And The Judge | False | By Ariel Hart (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/media-business-advertising-united-airlines-unveils-ted-its-low-fare-airline-hope.html | THE MEDIA BUSINESS: ADVERTISING; United Airlines unveils Ted, its low-fare airline and hope for the future. | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-national-arts-center-orchestra.html | MUSIC AND DANCE IN REVIEW; National Arts Center Orchestra | False | By Jeremy Eichler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/trade-talks-in-miami-end-early.html | Trade Talks In Miami End Early | False | By Simon Romero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-rapp-david.html | Paid Notice: Deaths RAPP, DAVID | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/parties-square-off-over-hearing-on-donations.html | Parties Square Off Over Hearing on Donations | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/dr-arthur-l-colwin-92-studied-fertilization-process.html | Dr. Arthur L. Colwin, 92; Studied Fertilization Process | False | By Stuart Lavietes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/theater-review-falstaff-and-hal-with-war-afoot.html | THEATER REVIEW; Falstaff and Hal, With War Afoot | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/books/critic-s-notebook-the-book-tide-is-running-for-readers-and-browsers.html | CRITIC'S NOTEBOOK; The Book Tide Is Running, For Readers And Browsers | False | By Janet Maslin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-jersey-west-orange-lab-to-study-fatal-power-line.html | Metro Briefing | New Jersey: West Orange: Lab To Study Fatal Power Line | False | By Robert Hanley (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/big-board-overhaul-plan-faulted.html | Big Board Overhaul Plan Faulted | False | By Stephen Labaton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-football-evans-returning-to-jets-with-sense-of-gratitude.html | PRO FOOTBALL; Evans Returning to Jets With Sense of Gratitude | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/terrorism-panel-issues-subpoena-to-city-for-tapes.html | TERRORISM PANEL ISSUES SUBPOENA TO CITY FOR TAPES | False | By Philip Shenon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237906.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/record-producer-phil-spector-is-charged-in-death-of-actress.html | Record Producer Phil Spector Is Charged in Death of Actress | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-tom-burr.html | ART IN REVIEW; Tom Burr | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/what-if-kennedy-had-lived.html | What if Kennedy Had Lived? | False | By Sean Wilentz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-in-review-mail-order-bride.html | FILM IN REVIEW; 'Mail Order Bride' | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-europe-britain-brewer-s-profit-rises.html | World Business Briefing \| Europe: Britain: Brewer's Profit Rises | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-pollak-helen-field.html | Paid Notice: Deaths POLLAK, HELEN FIELD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/michael-jackson-is-booked-on-molesting-charges-that-he-calls-lies.html | Michael Jackson Is Booked on Molesting Charges That He Calls Lies | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-dooley-francis-joseph.html | Paid Notice: Deaths DOOLEY, FRANCIS JOSEPH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/pop-and-jazz-guide-226068.html | POP AND JAZZ GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-asia-india-parts-purchase.html | World Business Briefing \| Asia: India: Parts Purchase | False | By Saritha Rai (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-perspectives.html | MUSIC AND DANCE IN REVIEW; Perspectives | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/man-who-leads-prosecution-has-reputation-for-tenacity.html | Man Who Leads Prosecution Has Reputation for Tenacity | False | By Nick Madigan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/brazil-s-environmentalists-crying-foul.html | Brazil's Environmentalists Crying Foul | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237825.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/havens-weekender-dorset-vt.html | HAVENS; Weekender \| Dorset, Vt. | False | By Wendy Knight | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-review-with-barbed-wit-aforethought.html | ART REVIEW; With Barbed Wit Aforethought | False | By Michael Kimmelman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/an-alternate-history.html | An Alternate History | False | By Nigel Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/smaller-computer-chips-built-using-dna-as-template.html | Smaller Computer Chips Built Using DNA as Template | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/politics/congress-poised-for-vote-on-antispam-bill.html | Congress Poised for Vote on Anti-Spam Bill | False | By David Stout | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/making-a-mockery-of-media-concentration-rules.html | Making a Mockery of Media Concentration Rules | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/senate-in-nip-and-tuck-struggle-on-energy.html | Senate in Nip-and-Tuck Struggle on Energy | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/when-real-life-collides-with-weekend-warriors.html | When Real Life Collides With Weekend Warriors | False | By Bonnie Tsui | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-bush-blair-speak-they-find-many-ways-say-we-must-fight-terror.html | A REGION INFLAMED; As Bush and Blair Speak, They Find Many Ways to Say, 'We Must Fight Terror' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/critic-s-choice-film-leone-classic-liberated-at-last-from-television.html | CRITIC'S CHOICE/Film; Leone Classic, Liberated at Last From Television | False | By Elvis Mitchell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/the-incredible-bloated-money-bill.html | The Incredible Bloated Money Bill | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/cabaret-review-for-an-optimist-in-romance-a-salute-from-his-opposite.html | CABARET REVIEW; For an Optimist in Romance, A Salute From His Opposite | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/residential-real-estate-cold-call-leads-to-philip-johnson-project-on-east-side.html | Residential Real Estate; Cold Call Leads to Philip Johnson Project on East Side | False | By Nadine Brozan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/intel-rebuffs-the-skeptics-of-its-itanium-chip.html | Intel Rebuffs the Skeptics of Its Itanium Chip | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/college-football-quarterback-surprises-and-lifts-southern-cal.html | COLLEGE FOOTBALL; Quarterback Surprises and Lifts Southern Cal | False | By Larry Bortstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-hatcher-barbara-holdsworth.html | Paid Notice: Deaths HATCHER, BARBARA HOLDSWORTH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/books/books-of-the-times-writer-run-early-years-of-the-updike-marathon.html | BOOKS OF THE TIMES; Writer Run: Early Years Of the Updike Marathon | False | By Michiko Kakutani | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-americas-mexico-un-envoy-resigns.html | World Briefing \| Americas: Mexico: U.N. Envoy Resigns | False | By Kirk Semple (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-gays-and-marriage-in-america-236012.html | Gays and Marriage in America | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-kowall-bonnie-crenshaw.html | Paid Notice: Deaths KOWALL, BONNIE CRENSHAW | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/cabaret-review-sequined-sincerity-in-the-lyrics-famous-friends-in-the-crowd.html | CABARET REVIEW; Sequined Sincerity in the Lyrics, Famous Friends in the Crowd | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/greenspan-voices-concerns-on-us-efforts-to-limit-imports.html | Greenspan Voices Concerns on U.S. Efforts to Limit Imports | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-europe-russia-inquiries-into-journalists-deaths.html | World Briefing \| Europe: Russia: Inquiries Into Journalists' Deaths | False | By Seth Mydans (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-football-all-results-negative-from-nfl-s-random-tests-for-thg.html | PRO FOOTBALL; All Results Negative From N.F.L.'s Random Tests for THG | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/international/americas/mexicos-ambassador-to-the-un-resigns.html | MexicoÂ·Âs Ambassador to the U.N. Resigns | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/sports-briefing-tv-sports-rivers-hired-as-lead-analyst-by-abc.html | SPORTS BRIEFING: TV SPORTS; Rivers Hired as Lead Analyst by ABC | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-the-memorial-designs-a-fitting-tribute-236080.html | The Memorial Designs: A Fitting Tribute? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/public-lives-the-queer-brain-behind-queer-eye.html | PUBLIC LIVES; The Queer Brain Behind 'Queer Eye' | False | By Robin Finn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-so-we-re-admitting-our-mistakes-236306.html | So We're Admitting Our Mistakes . . . | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-asia-japan-isuzu-returns-to-profit.html | World Business Briefing \| Asia: Japan: Isuzu Returns To profit | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-krasnoyarsk-national-dance-company-of-siberia.html | MUSIC AND DANCE IN REVIEW; Krasnoyarsk National Dance Company of Siberia | False | By Jennifer Dunning | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-review-my-a-cat-can-be-mean-on-a-very-big-screen.html | FILM REVIEW; My, a Cat Can Be Mean On a Very Big Screen | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/accused-nazi-guard-speaks-out-denying-he-had-role-in-atrocities.html | Accused Nazi Guard Speaks Out, Denying He Had Role in Atrocities | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-australia-pork-attack-on-sheep.html | World Briefing \| Australia: Pork Attack On Sheep | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/little-known-suitor-pursues-nets.html | Little-Known Suitor Pursues Nets | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/school-janitors-sue-over-hiring-of-outsiders.html | School Janitors Sue Over Hiring of Outsiders | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-noche-flamenca.html | MUSIC AND DANCE IN REVIEW; Noche Flamenca | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/the-memorial-designs-a-fitting-tribute-3-letters.html | The Memorial Designs: A Fitting Tribute? (3 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-review-following-an-addict-on-her-uphill-road-to-redemption.html | FILM REVIEW; Following an Addict on Her Uphill Road to Redemption | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/confession-from-the-other-side-of-the-wall.html | Confession From the Other Side of the Wall | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-new-england-rhode-island-hospital-suspends-gastric-surgery.html | National Briefing \| New England: Rhode Island: Hospital Suspends Gastric Surgery | False | By Katie Zezima (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-manhattan-metrocards-for-new-path-stop.html | Metro Briefing \| New York: Manhattan: MetroCards For New PATH Stop | False | By David W. Dunlap (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/banks-deny-making-improper-tax-loans.html | Banks Deny Making Improper Tax Loans | False | By Lynnley Browning | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-so-we-re-admitting-our-mistakes-236292.html | So We're Admitting Our Mistakes . . . | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/opera-review-e-pluribus-unum-independence-but-no-great-diversity.html | OPERA REVIEW; E Pluribus Unum: Independence but No Great Diversity | False | By Bernard Holland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/tv-weekend-seeking-a-reconciliation-while-racing-the-alzheimer-s-clock.html | TV WEEKEND; Seeking a Reconciliation While Racing the Alzheimer's Clock | False | By Ron Wertheimer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/officials-in-georgia-declare-shevardnadze-ballot-winner.html | Officials in Georgia Declare Shevardnadze Ballot Winner | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/jp-williams-88-bank-card-creator-dies.html | J.P. Williams, 88, Bank Card Creator, Dies | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/international/europe/despite-all-british-bank-plans-to-stay-in-istanbul.html | Despite All, British Bank Plans to Stay in Istanbul | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-review-if-you-see-a-roadside-ghost-afire-it-s-best-to-keep-right-on-driving.html | FILM REVIEW; If You See a Roadside Ghost Afire, It's Best to Keep Right on Driving | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/thomas-suozzi-s-excellent-idea.html | Thomas Suozzi's Excellent Idea | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/aarp-gone-astray.html | AARP Gone Astray | False | By Paul Krugman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/world/iran-seeks-un-assurance-on-nuclear-arms-issue.html | Iran Seeks U.N. Assurance on Nuclear Arms Issue | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/demonstration-turns-violent-at-trade-talks-in-miami.html | Demonstration Turns Violent at Trade Talks in Miami | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/kerry-knocked-off-balance-takes-steps-to-right-himself.html | Kerry, Knocked Off Balance, Takes Steps to Right Himself | False | By Diane Cardwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/congress-appears-set-to-reverse-fcc.html | Congress Appears Set to Reverse F.C.C. | False | By David Firestone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237876.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-schindler-joe-p.html | Paid Notice: Deaths SCHINDLER, JOE P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-picasso-the-classical-period.html | ART IN REVIEW; Picasso: The Classical Period | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/catholic-center-at-nyu-won-t-be-moved.html | Catholic Center at N.Y.U. Won't Be Moved | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-harris-alice-june-nee-barasch.html | Paid Notice: Deaths HARRIS, ALICE JUNE.(NEE BARASCH) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237850.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-review-two-teenage-girls-and-a-swimmer-staking-out-territory-in-a-triangle.html | FILM REVIEW; Two Teenage Girls and a Swimmer, Staking Out Territory in a Triangle | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/pop-review-sentiment-that-s-laced-with-a-dose-of-menace.html | POP REVIEW; Sentiment That's Laced With a Dose of Menace | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/watching-over-freddie-and-fannie.html | Watching Over Freddie and Fannie | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-so-we-re-admitting-our-mistakes-236284.html | So We're Admitting Our Mistakes . . . | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/an-alternate-history-91097368091.html | An Alternate History | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-southwest-new-mexico-in-a-different-sort-of-hot-water.html | National Briefing | Southwest: New Mexico: In A Different Sort Of Hot Water | False | By Mindy Sink (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/florida-governor-suspends-supervisor-of-troubled-broward-elections.html | Florida Governor Suspends Supervisor of Troubled Broward Elections | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/network-offers-spot-in-studio.html | Network Offers Spot in Studio | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/business/a-band-aid-for-the-fund-industry-s-broken-leg.html | A Band-Aid for the Fund Industry's Broken Leg? | False | By Diana B. Henriques | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/l-the-memorial-designs-a-fitting-tribute-236098.html | The Memorial Designs: A Fitting Tribute? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/havens-living-here-houses-with-wood-burning-stoves-the-warmth-of-tradition.html | HAVENS; LIVING HERE; Houses With Wood-Burning Stoves: The Warmth of Tradition | False | As told to Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/part-environmentalist-all-rabbi-fighting-educate-jewish-williamsburg-about.html | Part Environmentalist, All Rabbi, Fighting to Educate Jewish Williamsburg About a Health Risk | False | By Kirk Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/dance-review-garth-fagan-s-works-of-the-past-performed-by-today-s-troupe.html | DANCE REVIEW; Garth Fagan's Works of the Past Performed by Today's Troupe | False | By Jennifer Dunning | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/us/archdiocese-of-cincinnati-fined-in-sex-abuse-scandal.html | Archdiocese of Cincinnati Fined in Sex Abuse Scandal | False | By Laurie Goodstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/classified/paid-notice-deaths-le-corbeiller-clare-eames.html | Paid Notice: Deaths LE CORBEILLER, CLARE EAMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/inside-the-nfl-a-laughingstock-is-now-having-the-last-laugh.html | INSIDE THE N.F.L.; A Laughingstock Is Now Having The Last Laugh | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/c-corrections-237833.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/ground-zero-memorial-competition-avidly-dissected-eight-design-finalists-provide.html | THE GROUND ZERO MEMORIAL: THE COMPETITION; Avidly Dissected, the Eight Design Finalists Provide a Blueprint for Compromise | False | By Glenn Collins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-21 | 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/driving-how-long-a-drive-finding-nemo-or-harry-potter.html | DRIVING; How Long a Drive? 'Finding Nemo' or 'Harry Potter'? | False | By Nancy M. Better | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/inside-251887.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255840.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/macy-s-band-playing-it-safe-skipping-jackson-s-thriller.html | Macy's Band Playing It Safe, Skipping Jackson's 'Thriller' | False | By James Barron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/the-power-of-marriage.html | The Power Of Marriage | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/at-sniper-trial-a-second-chilling-tape.html | At Sniper Trial, a Second Chilling Tape | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/national-briefing-science-health-rubbery-ingredient-leads-ice-cream-recall.html | National Briefing | Science And Health: Rubbery Ingredient Leads To Ice Cream Recall | False | By John Files (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-kleiner-samuel.html | Paid Notice: Deaths KLEINER, SAMUEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/company-briefs-255530.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/college-football-manning-rewrites-the-family-legacy.html | COLLEGE FOOTBALL; Manning Rewrites The Family Legacy | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/william-macomber-diplomat-and-met-chief-dies-at-82.html | William Macomber, Diplomat and Met Chief, Dies at 82 | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/stricter-security-measures-planned-for-parade.html | Stricter Security Measures Planned For Parade | False | By William K. Rashbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/theater/mason-s-broadway-revue-will-end-run-on-nov-30.html | Mason's Broadway Revue Will End Run on Nov. 30 | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/music/advantage-ladies-advantage-fellas.html | Advantage Ladies'? Advantage Fellas? | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/about-new-york-muted-finale-to-a-life-played-like-a-sonata.html | About New York; Muted Finale To a Life Played Like a Sonata | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/pro-basketball-for-the-nets-no-apologies-or-fireworks.html | PRO BASKETBALL; For the Nets, No Apologies Or Fireworks | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/volleyball-nyu-has-nothing-to-lose-and-attempts-to-win-it-all.html | VOLLEYBALL; N.Y.U. Has Nothing to Lose And Attempts to Win It All | False | By Lena Williams | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-haber-murray.html | Paid Notice: Deaths HABER, MURRAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/mayor-seeks-10-year-plan-to-address-homelessness.html | Mayor Seeks 10-Year Plan To Address Homelessness | False | By Leslie Kaufman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/divided-over-iran-s-nuclear-program-agency-delays-action.html | Divided Over Iran's Nuclear Program, Agency Delays Action | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/muslim-suny-student-s-expulsion-is-protested.html | Muslim SUNY Student's Expulsion Is Protested | False | By Sabrina Tavernise | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/style/IHT-the-aesthetics-of-the-imperfect.html | The aesthetics of the imperfect | False | By Souren Melikian, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-rosenberg-alan.html | Paid Notice: Deaths ROSENBERG, ALAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-memorials-monahan-james-edward.html | Paid Notice: Memorials MONAHAN, JAMES EDWARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/baseball-whether-buying-selling-or-stalling-the-yankees-are-able-do-it-all.html | BASEBALL; Whether Buying, Selling or Stalling, the Yankees Are Able Do It All | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255874.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/pro-football-shockey-practicing-earlier-than-expected.html | PRO FOOTBALL; Shockey Practicing Earlier Than Expected | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/the-childhood-of-michael-jackson.html | The Childhood of Michael Jackson | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255882.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/a-mind-that-grasped-both-heaven-and-hell.html | A Mind That Grasped Both Heaven and Hell | False | By Joseph Loconte | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/IHT-expat-adviser-dual-options-for-health-insurance.html | Expat adviser : Dual options for health insurance | False | By Meredith Artley, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-fay-ronald-patrick.html | Paid Notice: Deaths FAY, RONALD PATRICK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/cialis-lilly-s-entry-in-impotence-market-is-approved.html | Cialis, Lilly's Entry in Impotence Market, Is Approved | False | By Gardiner Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/homeless-man-is-crushed-by-trash-lifter.html | Homeless Man Is Crushed By Trash-Lifter | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-life-liberty-and-the-pursuit-of-shopping-253979.html | Life, Liberty and the Pursuit of Shopping | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-asia-india-court-halts-riot-trial.html | World Briefing | Asia: India: Court Halts Riot Trial | False | By Amy Waldman (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/gene-altering-revolution-about-reach-local-pet-store-glow-dark-fish.html | Gene-Altering Revolution Is About to Reach the Local Pet Store: Glow-in-the-Dark Fish | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/books/who-needs-a-lecture-coetzee-reads-from-a-new-story.html | Who Needs a Lecture? Coetzee Reads From a New Story | False | By Dinitia Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-bouchard-edward-f.html | Paid Notice: Deaths BOUCHARD, EDWARD F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-asia-taiwan-metal-falls-from-tallest-building.html | World Briefing | Asia: Taiwan: Metal Falls From Tallest Building | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/books/a-portrait-of-the-artist-s-troubled-daughter.html | A Portrait Of the Artist's Troubled Daughter | False | By Dinitia Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/us-survivors-of-holocaust-lose-challenge-on-fund-for-victims.html | U.S. Survivors of Holocaust Lose Challenge on Fund for Victims | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/region-inflamed-intelligence-analysts-see-terrorism-paradox-weaker-al-qaeda.html | A REGION INFLAMED: INTELLIGENCE; Analysts See Terrorism Paradox: A Weaker Al Qaeda Despite Attacks | False | By Douglas Jehl and Don van Natta Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/threat-in-note-sends-a-jet-back-to-jfk.html | Threat in Note Sends A Jet Back to J.F.K. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/books/a-battle-of-words-over-war-intelligence.html | A Battle of Words Over War Intelligence | False | By Judith Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/IHT-1903-swept-off-their-feet-in-our-pages-100-75-and-50-years-ago.html | 1903: Swept off Their Feet: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-camelot-cut-short-on-nov-22-1963-254746.html | Camelot, Cut Short On Nov. 22, 1963 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/IHT-rugby-world-cup-coaches-lovefest-before-the-battle.html | RUGBY WORLD CUP : Coaches' lovefest before the battle | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/pushing-energy-conservation-into-the-back-seat-of-the-suv.html | Pushing Energy Conservation Into the Back Seat of the S.U.V. | False | By Neela Banerjee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/worldbusiness/IHT-despite-attacks-hsbc-vows-to-stay-in-turkey.html | Despite attacks, HSBC vows to stay in Turkey | False | By Heather Timmons and Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-asia-pakistan-extremists-banned.html | World Briefing | Asia: Pakistan: Extremists Banned: | False | By Salman Masood (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/silverstein-will-get-most-of-his-cash-back-in-trade-center-deal.html | Silverstein Will Get Most of His Cash Back In Trade Center Deal | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/pro-football-special-teams-are-hurting-jets.html | PRO FOOTBALL; Special Teams Are Hurting Jets | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/pro-basketball-knicks-offer-no-relief-to-ailing-houston.html | PRO BASKETBALL; Knicks Offer No Relief To Ailing Houston | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-burton-murray-elias.html | Paid Notice: Deaths BURTON, MURRAY ELIAS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/remembering-john-f-kennedy.html | Remembering John F. Kennedy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255815.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/2-athletes-in-abuse-case-to-undergo-evaluation.html | 2 Athletes In Abuse Case To Undergo Evaluation | False | By Gina Thackara | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/politics/senate-blocks-energy-bill-backers-vow-to-try-again.html | Senate Blocks Energy Bill; Backers Vow to Try Again | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-toner-kathleen.html | Paid Notice: Deaths TONER, KATHLEEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/hockey-taking-game-outdoors-national-hockey-league-bundles-up.html | HOCKEY; Taking Game Outdoors, National Hockey League Bundles Up | False | By Rick Westhead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-schwartz-harold-phd.html | Paid Notice: Deaths SCHWARTZ, HAROLD, PH.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/your-money/IHT-investing-roundtable-the-best-stocks-in-the-world-testing.html | Investing roundtable / the best stocks in the world: Testing the markets in a global recovery | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/special-registration-for-arab-immigrants-will-reportedly-stop.html | Special Registration for Arab Immigrants Will Reportedly Stop | False | By Rachel L. Swarns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-tisch-laurence.html | Paid Notice: Deaths TISCH, LAURENCE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-mcnamara-james-j.html | Paid Notice: Deaths MCNAMARA, JAMES J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/football/week-12-nfl-matchups.html | Week 12 N.F.L. Matchups | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/death-by-dividend.html | Death By Dividend | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255785.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-europe-france-university-strike.html | World Briefing \| Europe: France: University Strike | False | By HÃ©lÃ¨ne Fouquet (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/generator-fumes-suspected-in-deaths-of-3-in-the-bronx-92354381044.html | Generator Fumes Suspected in Deaths of 3 in the Bronx | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/pension-funds-plan-to-press-global-warming-as-an-issue.html | Pension Funds Plan to Press Global Warming as an Issue | False | By Barnaby J. Feder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/IHT-saving-the-seas-lets-not-wait-for-the-next-oil-spill.html | Saving the seas : Let's not wait for the next oil spill | False | By Simon Cripps, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/international-business-danone-and-russian-company-end-talks.html | INTERNATIONAL BUSINESS; Danone and Russian Company End Talks | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/the-region-inflamed-military-army-is-planning-for-100000-gis-in-iraq-till-2006.html | THE REGION INFLAMED: MILITARY; ARMY IS PLANNING FOR 100,000 G.I.'S IN IRAQ TILL 2006 | False | By Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/college-football-roars-in-ann-arbor-likely-to-reverberate.html | COLLEGE FOOTBALL; Roars in Ann Arbor Likely to Reverberate | False | By Joe Lapointe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-gelula-jerome-d.html | Paid Notice: Deaths GELULA, JEROME D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-asia-china-crackdown-on-police.html | World Briefing \| Asia: China: Crackdown On Police | False | By Joseph Kahn (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/kerry-outlines-his-first-steps-as-president.html | Kerry Outlines His First Steps as President | False | By Jodi Wilgoren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/sports-of-the-times-small-steps-for-football-giant-steps-for-harlem.html | Sports of The Times; Small Steps for Football, Giant Steps for Harlem | False | By Harvey Araton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/IHT-turmoil-in-georgia.html | Turmoil in Georgia | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/quotation-of-the-day-250198.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-what-the-president-saw-in-britain-253669.html | What the President Saw in Britain | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/privacy-is-primary-issue-mayor-says-of-9-11-tapes.html | Privacy Is Primary Issue, Mayor Says of 9/11 Tapes | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/as-deadline-for-9-11-aid-nears-many-relatives-haven-t-filed.html | As Deadline for 9/11 Aid Nears, Many Relatives Haven't Filed | False | By David W. Chen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/national-briefing-plains-oklahoma-on-and-over-the-line.html | National Briefing \| Plains: Oklahoma: On And Over The Line | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/news-summary-250260.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/IHT-1928-lazy-neapolitan-banned-in-our-pages-100-75-and-50-years-ago.html | 1928: Lazy Neapolitan Banned: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255823.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255793.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/patricia-broderick-78-writer-and-painter.html | Patricia Broderick, 78, Writer and Painter | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/IHT-1953-a-new-air-speed-record-in-our-pages-100-75-and-50-years-ago.html | 1953: A New Air Speed Record: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-le-corbeiller-clare-eames.html | Paid Notice: Deaths LE CORBEILLER, CLARE EAMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/beliefs-the-pigeonholing-of-religious-combatants.html | Beliefs; The pigeonholing of religious combatants. | False | By Peter Steinfels | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/a-special-relationship-or-an-abusive-one.html | A Special Relationship, or an Abusive One? | False | By David Cannadine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/the-president-s-proclamation.html | The President's Proclamation | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/hockey-elias-has-final-say-for-devils-in-overtime.html | HOCKEY; Elias Has Final Say For Devils In Overtime | False | By Melissa Geschwind | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-what-the-president-saw-in-britain-253650.html | What the President Saw in Britain | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/the-saturday-profile-helping-soweto-youths-make-the-music-of-their-lives.html | THE SATURDAY PROFILE; Helping Soweto Youths Make the Music of Their Lives | False | By Otto Pohl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/world-business-briefing-asia-japan-outlook-for-office-equipment.html | World Business Briefing \| Asia: Japan: Outlook For Office Equipment | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/8-are-arrested-in-a-medicaid-fraud-that-used-agency-workers-and-newspaper-ads.html | 8 Are Arrested in a Medicaid Fraud That Used Agency Workers and Newspaper Ads | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-camelot-cut-short-on-nov-22-1963-254770.html | Camelot, Cut Short On Nov. 22, 1963 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-hudson-karen-l.html | Paid Notice: Deaths HUDSON, KAREN L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/region-inflamed-baghdad-insurgents-use-rockets-donkey-carts-hit-sites-iraqi.html | A REGION INFLAMED: BAGHDAD; Insurgents Use Rockets on Donkey Carts to Hit Sites in Iraqi Capital | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/henry-phace-roberts-92-tap-dance-star.html | Henry Phace Roberts, 92, Tap Dance Star | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/33-years-later-draft-becomes-topic-for-dean.html | 33 Years Later, Draft Becomes Topic for Dean | False | By Rick Lyman and Christopher Drew | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/IHT-terror-in-turkey-radicals-who-abhor-moderate-islam.html | Terror in Turkey : Radicals who abhor moderate Islam | False | By Soli Ozel, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/television-review-hippie-days-are-here-again-or-never-left.html | TELEVISION REVIEW; Hippie Days Are Here Again (or Never Left) | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-what-the-president-saw-in-britain-253553.html | What the President Saw in Britain | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-bass-beatrice-nee-haynig.html | Paid Notice: Deaths BASS, BEATRICE (NEE HAYNIG) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255807.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-tawil-ike.html | Paid Notice: Deaths TAWIL, IKE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/world-business-briefing-asia-japan-industrial-activity-rises.html | World Business Briefing | Asia: Japan: Industrial Activity Rises | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/world-business-briefing-europe-russia-spending-plan-at-lukoil.html | World Business Briefing | Europe: Russia: Spending Plan At Lukoil | False | By Erin E. Arvedlund (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/officials-fear-new-attacks-by-militants-in-southeast-asia.html | Officials Fear New Attacks by Militants in Southeast Asia | False | By Raymond Bonner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255831.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/merck-learns-anew-the-risks-of-focusing-on-breakthrough-drugs.html | Merck Learns Anew the Risks of Focusing on Breakthrough Drugs | False | By Gardiner Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/your-money/IHT-balance-sheet-damage-control-this-is-no-drill.html | Balance Sheet : Damage control: This is no drill | False | By Jim Peterson, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-memorials-unger-robert.html | Paid Notice: Memorials UNGER, ROBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/music-review-after-150-years-of-neglect-berlioz-becomes-a-fourth-b.html | MUSIC REVIEW; After 150 Years of Neglect, Berlioz Becomes a Fourth 'B' | False | By Bernard Holland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255866.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/your-money/IHT-market-lessons-of-great-bear.html | Market lessons of 'Great Bear' | False | By James K. Glassman, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-camelot-cut-short-on-nov-22-1963-254789.html | Camelot, Cut Short On Nov. 22, 1963 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/company-news-united-s-flight-attendants-union-opposes-merger.html | COMPANY NEWS; UNITED'S FLIGHT ATTENDANTS' UNION OPPOSES MERGER | False | By Edward Wong (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/bridge-an-embarrassing-claim-to-fame.html | BRIDGE; An Embarrassing Claim to Fame | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/IHT-putting-down-foreign-roots-for-expatriate-writers-hemingways-feast-has.html | Putting down foreign roots: For expatriate writers, Hemingway's feast has long moved on | False | By Brad Spurgeon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/bush-vows-us-and-britain-will-work-to-help-turks.html | Bush Vows U.S. and Britain Will Work to Help Turks | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/no-charges-for-jackson-for-a-week.html | No Charges For Jackson For a Week | False | By John M. Broder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-shapiro-sharon.html | Paid Notice: Deaths SHAPIRO, SHARON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/generator-fumes-suspected-in-deaths-of-3-in-the-bronx.html | Generator Fumes Suspected In Deaths of 3 in the Bronx | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/government-makes-it-official-blame-scallions-for-outbreak.html | Government Makes It Official: Blame Scallions for Outbreak | False | By Denise Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-broedy-alan-e.html | Paid Notice: Deaths BROEDY, ALAN E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/IHT-a-stronger-global-europe-toward-a-new-atlantic-partnership.html | A stronger, global Europe: Toward a new Atlantic partnership | False | By Margarita Mathiopoulos, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-altman-marion.html | Paid Notice: Deaths ALTMAN, MARION | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/hockey-messier-and-sather-revisit-their-days-in-edmonton.html | HOCKEY; Messier and Sather Revisit Their Days in Edmonton | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-blame-home-schooling-240079.html | Blame Home Schooling? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-memorials-burks-alvin.html | Paid Notice: Memorials BURKS, ALVIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/congressional-memo-11th-hour-bills-irk-lawmakers-left-in-the-dark.html | Congressional Memo; 11th-Hour Bills Irk Lawmakers Left in the Dark | False | By David Firestone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/c-corrections-255858.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/pop-review-balancing-between-chaos-and-control.html | POP REVIEW; Balancing Between Chaos And Control | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/baathists-on-payrolls.html | Baathists on Payrolls | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/estate-tax-lawyer-indicted-by-us.html | Estate Tax Lawyer Indicted by U.S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/national-briefing-midwest-illinois-ethics-package-advances.html | National Briefing | Midwest: Illinois: Ethics Package Advances | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/body-is-found-on-tracks.html | Body Is Found on Tracks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-memorials-arkin-tessie.html | Paid Notice: Memorials ARKIN, TESSIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-wal-mart-and-wages-242616.html | Wal-Mart and Wages | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/freddie-mac-understated-its-earnings-by-5-billion.html | Freddie Mac Understated Its Earnings By $5 Billion | False | By Jonathan D. Glater | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/french-official-looks-in-his-mirror-and-sees-future-president.html | French Official Looks in His Mirror and Sees Future President | False | By Elaine Sciolino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/court-rejects-delay-on-phone-number-transfers.html | Court Rejects Delay on Phone-Number Transfers | False | By Laurie J. Flynn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-a-healthy-new-york-240346.html | A Healthy New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-schindler-joe-p.html | Paid Notice: Deaths SCHINDLER, JOE P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/bloomberg-set-for-whirlwind-jerusalem-and-kosovo-in-36-hours.html | Bloomberg Set for Whirlwind: Jerusalem and Kosovo in 36 Hours | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/energy-bill-would-welcome-back-diesels.html | Energy Bill Would Welcome Back Diesels | False | By Danny Hakim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/news/putting-down-foreign-roots-for-expatriate-writers-hemingways-feast-has.html | Putting down foreign roots: For expatriate writers, Hemingway's feast has long moved on | False | By Brad Spurgeon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/yonkers-parents-growing-tired-of-school-financing-cliffhangers.html | Yonkers Parents Growing Tired Of School-Financing Cliffhangers | False | By Debra West | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/senate-blocks-energy-bill-backers-vow-to-try-again.html | Senate Blocks Energy Bill; Backers Vow to Try Again | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/business-digest-252883.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/as-house-debate-continues-medicare-bill-nears-vote.html | As House Debate Continues, Medicare Bill Nears Vote | False | By Robert Pear and Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/2-sides-of-clark-on-stump-passion-and-a-lack-of-it.html | 2 Sides of Clark on Stump: Passion and a Lack of It | False | By Edward Wyatt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-life-liberty-and-the-pursuit-of-shopping-253855.html | Life, Liberty and the Pursuit of Shopping | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/golf-no-practice-is-perfect-for-davies-at-season-ending-event.html | GOLF; No Practice Is Perfect for Davies at Season-Ending Event | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/are-memorial-designs-too-complex-to-last.html | Are Memorial Designs Too Complex to Last? | False | By Julie V. Iovine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/free-trade-a-la-carte.html | Free Trade, à'là€ la Carte | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/under-musical-spell-sonidero-mexican-dj-s-relay-messages-dance-floor-homeland.html | Under the Musical Spell of the Sonidero; Mexican D.J.'s Relay Messages, on Dance Floor and to the Homeland | False | By Tripti Lahiri | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/IHT-commentary-stay-or-go-home-on-each-side-theres-an-answer-of-yes-but.html | Commentary: Stay or go home? On each side there's an answer of 'Yes, but' | False | By Jim Peterson, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/pulitzer-board-won-t-void-32-award-to-times-writer.html | Pulitzer Board Won't Void '32 Award to Times Writer | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/thecity/that-superhero-guy-try-apt-3c.html | That Superhero Guy? Try Apt. 3C | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/life-liberty-and-the-pursuit-of-shopping-3-letters.html | Life, Liberty and the Pursuit of Shopping (3 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/clothing-retailers-hope-shoppers-take-holiday-prices-at-face-value.html | Clothing Retailers Hope Shoppers Take Holiday Prices at Face Value | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/among-gop-senators-a-favorite-democrat.html | Among G.O.P. Senators, A Favorite Democrat | False | By Sheryl Gay Stolberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-anastasio-rose.html | Paid Notice: Deaths ANASTASIO, ROSE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/world-business-briefing-americas-canada-bid-for-airline-stake.html | World Business Briefing | Americas: Canada: Bid For Airline Stake | False | By Bernard Simon (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/style/IHT-the-mysteries-of-a-venetian-renaissance-master.html | The mysteries of a Venetian Renaissance master | False | By Roderick Conway Morris, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-memorials-ross-harold-k.html | Paid Notice: Memorials ROSS, HAROLD K. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/officer-killed-as-motorcycle-is-slammed-by-minivan.html | Officer Killed as Motorcycle Is Slammed By Minivan | False | By Jonathan Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/the-neediest-cases-mother-watches-proudly-as-young-girl-surmounts-disability.html | The Neediest Cases; Mother Watches Proudly as Young Girl Surmounts Disability | False | By Arthur Bovino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/region-inflamed-diplomacy-germany-france-russia-ask-un-call-international.html | A REGION INFLAMED: DIPLOMACY; Germany, France and Russia Ask U.N. to Call International Meeting on Iraq's Future | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/leaders-in-new-jersey-legislature-push-a-new-set-of-ethics-measures.html | Leaders in New Jersey Legislature Push a New Set of Ethics Measures | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/connections-seeking-an-alternative-to-a-jewish-state.html | CONNECTIONS; Seeking an Alternative To a Jewish State | False | By Edward Rothstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/college-football-kickoff.html | College Football | Kickoff | False | By Fred Bierman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-what-the-president-saw-in-britain-253570.html | What the President Saw in Britain | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-life-liberty-and-the-pursuit-of-shopping-253928.html | Life, Liberty and the Pursuit of Shopping | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/japan-offers-upbeat-view-of-the-economy.html | Japan Offers Upbeat View of the Economy | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/save-the-conservation-security-program.html | Save the Conservation Security Program | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/uncertified-results-filed-by-publisher.html | Uncertified Results Filed By Publisher | False | By Patrick McGeehan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/a-region-inflamed-occupation-baathists-once-reviled-prove-difficult-to-remove.html | A REGION INFLAMED: OCCUPATION; Baathists, Once Reviled, Prove Difficult to Remove | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/what-the-president-saw-in-britain-5-letters.html | What the President Saw in Britain (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-steinhardt-jack-leon.html | Paid Notice: Deaths STEINHARDT, JACK LEON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-what-the-president-saw-in-britain-253618.html | What the President Saw in Britain | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-decline-of-the-language-242527.html | Decline of the Language | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/high-school-football-father-and-son-combine-to-lift-don-bosco-to-top.html | HIGH SCHOOL FOOTBALL; Father and Son Combine To Lift Don Bosco to Top | False | By Grant Glickson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/us/nasa-official-hopeful-on-shuttle-progress.html | NASA Official Hopeful on Shuttle Progress | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-palchik-mel.html | Paid Notice: Deaths PALCHIK, MEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/politics/divided-house-approves-expansion-of-medicare.html | Divided House Approves Expansion of Medicare | False | By Robert Pear and Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/l-customers-can-be-so-rude-243647.html | Customers Can Be So Rude | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/business/congress-set-to-pass-bill-that-restrains-unsolicited-e-mail.html | Congress Set to Pass Bill That Restrains Unsolicited E-Mail | False | By Edmund L. Andrews and Saul Hansell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/classified/paid-notice-deaths-morgenroth-steven.html | Paid Notice: Deaths MORGENROTH, STEVEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/news/expat-adviser-dual-options-for-health-insurance.html | Expat adviser : Dual options for health insurance | False | By Meredith Artley, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/politics/as-filibuster-threat-fades-medicare-bill-nears-vote.html | As Filibuster Threat Fades, Medicare Bill Nears Vote | False | By Robert Pear and Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | 2003-11-22 | https://www.nytimes.com/2003/11/22/world/region-inflamed-istanbul-turkish-police-arrest-suspects-attacks-british-sites.html | A REGION INFLAMED: ISTANBUL; Turkish Police Arrest Suspects in Attacks on British Sites | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-the-week-ahead-travel.html | Page Two: The Week Ahead; TRAVEL | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-martinez-mark-w.html | Paid Notice: Deaths MARTINEZ, MARK W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-another-holy-mystery.html | THE WAY WE LIVE NOW: 11-23-03; Another Holy Mystery | False | By Charles McGrath | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/brutality-in-iraq-dont-feed-the-resentment.html | Brutality in Iraq; DonÃ¢Ã¢ Feed the Resentment | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/cross-country-kenyan-can-give-iona-first-ncaa-title.html | CROSS-COUNTRY; Kenyan Can Give Iona First N.C.A.A. Title | False | By Elliott Denman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-kalaidjian-elizabeth-b.html | Paid Notice: Deaths KALAIDJIAN, ELIZABETH B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/the-prisoner-who-s-happy-right-where-he-is.html | The Prisoner Who's Happy Right Where He Is | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-when-nations-need-a-little-marketing.html | Business; When Nations Need A Little Marketing | False | By Jim Rendon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music-the-slow-work-of-the-quick-change.html | MUSIC; The Slow Work of the Quick Change | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-opt-out-revolution-179272.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-queen-mary-2-mourning-then-back-to-work.html | TRAVEL ADVISORY; Queen Mary 2: Mourning, Then Back to Work | False | By Joseph Siano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-her-world-a-film-just-caps-a-whirl-of-creativity.html | In Her World, a Film Just Caps a Whirl of Creativity | False | By Roberta Hershenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-claire-whittlesey-brian-hochleutner.html | WEDDINGS/CELEBRATIONS; Claire Whittlesey, Brian Hochleutner | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-bay-shore-made-offer-as-home-for-carousel-268216.html | Bay Shore Made Offer As Home for Carousel | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-washington-heights-city-people-why-they-take-train-1-9.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS -- CITYPEOPLE; Why They Take the A Train (and the 1/9) | False | By Nikki Waller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/a-not-so-dutiful-daughter.html | A Not-So-Dutiful Daughter | False | By Deborah Mason | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-new-campgrounds-in-the-adirondacks.html | TRAVEL ADVISORY; New Campgrounds In the Adirondacks | False | By Marjorie Connelly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/l-no-comparison-137766.html | No Comparison | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/l-the-opt-out-revolution-179243.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/l-more-on-glasgow-207438.html | More on Glasgow | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/bringing-forth-monsters.html | Bringing Forth Monsters | False | By Jenny Uglow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-andrea-mirabito-christopher-vecchiola.html | WEDDINGS/CELEBRATIONS; Andrea Mirabito, Christopher Vecchiola | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/scaring-up-votes.html | Scaring Up Votes | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/c-corrections-267236.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-paseka-margaret-clara-nee-meszaros.html | Paid Notice: Deaths PASEKA, MARGARET CLARA (NEE MESZAROS) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/finding-intersection-supply-demand-already-facing-demands-for-higher-fares-city.html | Finding the Intersection of Supply and Demand; Already Facing Demands for Higher Fares, City Considers Adding 900 Taxis | False | By Eric Lipton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/stokely-speaks.html | Stokely Speaks | False | By Robert Weisbrot | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/theater/theater-betty-comden-s-wonderful-hometown.html | THEATER; Betty Comden's Wonderful Hometown | False | By Wendy Wasserstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-sight-sensory-stimuli.html | PULSE: SIGHT; Sensory Stimuli | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/c-corrections-254258.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/briefings-education-deadline-on-university-merger.html | BRIEFINGS: EDUCATION; DEADLINE ON UNIVERSITY MERGER | False | By Jessica Bruder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-slavitt-earl-benton.html | Paid Notice: Deaths SLAVITT, EARL BENTON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/what-s-doing-in-zurich.html | WHAT'S DOING IN; Zurich | False | By Alison Langley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/spies-follow-hopefuls-in-search-and-destroy-mode.html | Spies Follow Hopefuls in Search-and-Destroy Mode | False | By Katharine Q. Seelye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/a-battlefield-in-belgium-lifts-a-curtain-on-the-past.html | A Battlefield In Belgium Lifts a Curtain On the Past | False | By Elaine Sciolino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/region-inflamed-reconstruction-iraqi-town-relishes-freedom-but-resentment-runs.html | A REGION INFLAMED: RECONSTRUCTION; Iraqi Town Relishes Freedom, But Resentment Runs Beneath | False | By Steven Lee Myers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/final-push-congress-overview-sharply-split-house-passes-broad-medicare-overhaul.html | A FINAL PUSH IN CONGRESS: THE OVERVIEW; SHARPLY SPLIT, HOUSE PASSES BROAD MEDICARE OVERHAUL; FORCEFUL LOBBYING BY BUSH | False | By Robert Pear and Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-a-chance-meeting-and-a-mini-makeover-from-the-expert.html | Business People; A Chance Meeting And a Mini-Makeover From the Expert | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/around-the-majors-quiet-role-of-white-s-sox-in-testing-for-steroids.html | AROUND THE MAJORS; Quiet Role of White Sox In Testing for Steroids | False | By Jack Curry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/made-in-connecticut-after-83-years-pitney-bowes-makes-a-change.html | MADE IN CONNECTICUT; After 83 Years, Pitney Bowes Makes a Change | False | By Leah Nathans Spiro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/cuttings-when-new-world-plants-were-a-wonder.html | CUTTINGS; When New World Plants Were a Wonder | False | By Anne Raver | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music-the-dodgers-weren-t-enough-now-they-have-disney-hall.html | MUSIC; The Dodgers Weren't Enough; Now They Have Disney Hall | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-opt-out-revolution-179353.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/up-front-worth-noting-miss-america-looks-beyond-the-boardwalk.html | UP FRONT: WORTH NOTING; Miss America Looks Beyond the Boardwalk | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-epa-extends-comment-on-dredging-disposal.html | IN BRIEF; E.P.A. Extends Comment On Dredging Disposal | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/pro-football-in-jets-vs-jaguars-it-s-mentor-vs-student.html | PRO FOOTBALL; In Jets vs. Jaguars, It's Mentor vs. Student | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/c-corrections-207314.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/cuttings-when-new-world-plants-were-a-marvel.html | CUTTINGS; When New World Plants Were a Marvel | False | By Anne Raver | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-catherine-renna-leah-mcelrath.html | WEDDINGS/CELEBRATIONS; Catherine Renna, Leah McElrath | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/l-high-times-and-road-to-ruin-250953.html | High Times and Road to Ruin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/final-push-congress-white-house-for-white-house-2-bills-offer-route-political.html | A FINAL PUSH IN CONGRESS: THE WHITE HOUSE; For White House, 2 Bills Offer Route to Political High Ground | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/spotlight-nba-despite-failure-as-pro-he-ll-forever-be-pearl.html | Spotlight | N.B.A.; Despite Failure as Pro, He'll Forever Be Pearl | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/l-angels-and-reagan-in-need-of-a-voice-222810.html | 'ANGELS AND REAGAN; In Need of a Voice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-lovell-douglas-g.html | Paid Notice: Deaths LOVELL, DOUGLAS G. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/chapters/the-opposite-of-fate.html | Â¬ÂThe Opposite of FateÂ¬Â | False | By Amy Tan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-disability-gulag.html | The Disability Gulag | False | By Harriet McBryde Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-business-county-offers-plans-to-deter-hate-crimes.html | IN BUSINESS; County Offers Plans To Deter Hate Crimes | False | By Barbara Whitaker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-gratz-donald.html | Paid Notice: Deaths GRATZ, DONALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-korr-rhoda-ellis.html | Paid Notice: Deaths KORR, RHODA ELLIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-opt-out-revolution-179310.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-baseball-bats-for-faculty-meetings-267929.html | Baseball Bats For Faculty Meetings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/databank-indexes-dip-but-not-far-from-2003-highs.html | DataBank; Indexes Dip, but Not Far From 2003 Highs | False | By Jeff Sommer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/art-a-serra-sculpture-emerges-from-its-tomb.html | ART; A Serra Sculpture Emerges From Its Tomb | False | By Andrew Blum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/executive-life-in-learning-hurdles-lessons-for-success.html | Executive Life; In Learning Hurdles, Lessons for Success | False | By Rob Turner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/on-the-market.html | On the Market | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/l-wounded-forever-240320.html | Wounded, Forever | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-when-kennedy-came-to-the-bronx-255211.html | When Kennedy Came to the Bronx | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-the-week-ahead-europe.html | Page Two: The Week Ahead; EUROPE | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/chess-for-anand-fast-is-too-slow-but-twice-as-fast-just-fine.html | CHESS; For Anand, Fast Is Too Slow. But Twice as Fast? Just Fine. | False | By Robert Byrne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-schmitt-lynn-rn-lnc.html | Paid Notice: Deaths SCHMITT, LYNN, R.N., L.N.C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/l-movies-2003-179213.html | Movies 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/new-noteworthy-paperbacks-137898.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-with-victory-over-lions-bears-finish-with-flourish.html | COLLEGE FOOTBALL; With Victory Over Lions, Bears Finish With Flourish | False | By Brandon Lilly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/for-lawyer-it-s-michael-jackson-on-line-1-scott-peterson-on-line-2.html | For Lawyer, It's Michael Jackson on Line 1, Scott Peterson on Line 2 | False | By Dean E. Murphy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-tisch-laurence.html | Paid Notice: Deaths TISCH, LAURENCE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-herald-square-they-d-ride-subway-if-they-could-only-get.html | NEIGHBORHOOD REPORT: HERALD SQUARE; They'd Ride the Subway, If They Could Only Get In | False | By Steve Kurutz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/a-region-inflamed-the-transition-iraq-picks-american-as-ambassador-to-us.html | A REGION INFLAMED: THE TRANSITION; Iraq Picks American as Ambassador to U.S. | False | By Susan Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-correspondent-s-report-disrepair-crowding-plague-british-trains.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Disrepair and Crowding Plague British Trains | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/good-eating-from-grim-to-gourmet.html | GOOD EATING; From Grim to Gourmet | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/c-corrections-265616.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/c-corrections-247030.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/the-world-no-crisis-no-bill-at-1200-pages-the-energy-plan-weighs-itself-down.html | The World: No Crisis, No Bill?; At 1,200 Pages, the Energy Plan Weighs Itself Down | False | By Andrew C. Revkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/a-museum-s-castoff-may-one-day-be-a-collector-s-find.html | A Museum's Castoff May One Day Be A Collector's Find | False | By Jane Gordon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/l-movies-2003-179205.html | Movies 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/driver-killed-passenger-rescued-after-suv-plunges-into-hudson-harlem.html | Driver Is Killed and Passenger Is Rescued After an S.U.V. Plunges Into the Hudson in Harlem | False | By Sabrina Tavernise and Howard O. Stier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-rosenberg-alan.html | Paid Notice: Deaths ROSENBERG, ALAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/thecity/article-20031123901523767775-no-title.html | Article 20031123901523767775 - No Title | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/soccer-mls-woos-hispanic-fans-to-the-game-they-love.html | SOCCER; M.L.S. Woos Hispanic Fans To the Game They Love | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/a-final-push-in-congress-the-internet-bill-to-curb-junk-e-mail-wins-easily.html | A FINAL PUSH IN CONGRESS: THE INTERNET; Bill to Curb Junk E-Mail Wins Easily | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/thecity/when-new-world-plants-were-a-marvel.html | When New World Plants Were a Marvel | False | By Anne Raver | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/baseball-same-page-for-piazza-and-mets.html | BASEBALL; Same Page For Piazza And Mets | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-risa-lewak-howard-brown.html | WEDDINGS/CELEBRATIONS; Risa Lewak, Howard Brown | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/food-giving-gnzie.html | FOOD; Giving Grazie | False | By Jonathan Reynolds | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/lives-guilty-as-charged.html | LIVES; Guilty as Charged | False | By Rachel E. Vermillion | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/habitats-the-bowery-for-an-art-dean-the-object-is-the-objective.html | Habitats/The Bowery; For an Art Dean, the Object Is the Objective | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/movies/film-is-order-chronological-or-emotional.html | FILM; Is Order Chronological Or Emotional? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/bulletin-board-balance-a-checkbook-how-20th-century.html | BULLETIN BOARD; Balance a Checkbook? How 20th Century! | False | By Hubert B. Herring | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/film-listings.html | Film Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/books-of-style-consumer-beware.html | BOOKS OF STYLE; Consumer, Beware | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/a-new-boast-for-dallas.html | A New Boast for Dallas | False | By Kathryn Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/international/asia/gains-for-prodemocracy-party-in-hong-kong.html | Gains for Pro-Democracy Party in Hong Kong | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/in-the-region-westchester-for-a-hospital-campus-new-research-buildings.html | In the Region/Westchester; For a Hospital Campus, New Research Buildings | False | By Elsa Brenner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-questions-for-al-green-soul-exception.html | THE WAY WE LIVE NOW: 11-23-03: QUESTIONS FOR AL GREEN; Soul Exception | False | By Alex Stimmel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-23-03; What They Were Thinking | False | By Catherine Saint Louis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/on-the-street-destination-doll-palace.html | ON THE STREET; Destination Doll Palace | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/theater/theater-broadway-s-too-golden-golda-meir.html | THEATER; Broadway's Too-Golden Golda Meir | False | By Warren Bass | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/dining-a-taste-of-france-in-a-corner-of-stratford.html | DINING; A Taste of France in a Corner of Stratford | False | By Stephanie Lyness | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/l-more-on-glasgow-207420.html | More on Glasgow | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/benefits-247170.html | BENEFITS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/region-inflamed-insurgency-bombers-kill-14-iraq-missile-hits-civilian-plane.html | A REGION INFLAMED: THE INSURGENCY; Bombers Kill 14 in Iraq; Missile Hits Civilian Plane | False | By Ian Fisher and Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/campaigning-in-wartime.html | Campaigning in Wartime | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/books-of-style-good-to-the-last-shop.html | BOOKS OF STYLE; Good to the Last Shop | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-one-book-two-very-different-covers.html | Page Two; One Book, Two Very Different Covers | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/violent-night-in-4-boroughs-includes-2-fatal-shootings.html | Violent Night in 4 Boroughs Includes 2 Fatal Shootings | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wine-under-20-spanish-option-to-champagne.html | WINE UNDER $20; Spanish Option to Champagne | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/soapbox-let-s-flag-modified-food.html | SOAPBOX; Let's Flag Modified Food | False | By Luke Brussel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/political-points.html | Political Points | False | Michael Slackman, Jim Rutenberg and Katharine Q. Seelye contributed reporting for this column. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/l-london-rentals-207403.html | London Rentals | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-environmental-calculus-counting-costs-growth-with-forest-formulas.html | Ideas & Trends: Environmental Calculus; Counting the Costs of Growth With a Forest of Formulas | False | By Kirk Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/l-yellow-dog-137758.html | 'Yellow Dog' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/my-dinner-with-warren-or-maybe-with-bill.html | My Dinner With Warren (or Maybe With Bill) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/an-effort-to-keep-warm-may-have-killed-3-in-bronx.html | An Effort to Keep Warm May Have Killed 3 in Bronx | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/architecture-a-40-story-pickle-commanders-london-s-skyline.html | ARCHITECTURE; A 40-Story Pickle Commandeers London's Skyline | False | By Barry Gewen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-another-voice-on-greenburgh-268135.html | Another Voice On Greenburgh | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-sarath-jerome-a.html | Paid Notice: Deaths SARATH, JEROME A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-nov-16-22.html | Page Two: Nov. 16-22; THE BLACKOUT, EXPLAINED | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wanted-more-campus-housing.html | Wanted: More Campus Housing | False | By Debra Nussbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-an-800-pound-gorilla-changes-partners-over-medicare.html | Ideas & Trends; An 800-Pound Gorilla Changes Partners Over Medicare | False | By Sheryl Gay Stolberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/movies/the-critic-s-talk-back-to-zagat-the-movie-guide-sunny-distorting.html | The Critic's Talk Back to Zagat; The Movie Guide: 'Sunny,' 'Distorting' | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wide-island.html | Wide Island | False | By Vivian S. Toy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/congressman-from-brooklyn-will-seek-one-final-term.html | Congressman From Brooklyn Will Seek One Final Term | False | By Jonathan P. Hicks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/jobs/life-s-work-paycheck-goes-and-the-dominoes-fall.html | LIFE'S WORK; Paycheck Goes, and the Dominoes Fall | False | By Lisa Belkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/the-guide-265004.html | THE GUIDE | False | By Eleanor Charles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-candice-koch-geoffrey-postel.html | WEDDINGS/CELEBRATIONS; Candice Koch, Geoffrey Postel | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/our-towns-next-stop-the-trade-center-and-memories-of-the-last-ride-out.html | Our Towns; Next Stop, the Trade Center, and Memories of the Last Ride Out | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-park-slope-neighborhood-mystery-hey-mate-get-your-mitts-off.html | NEIGHBORHOOD REPORT: PARK SLOPE -- NEIGHBORHOOD MYSTERY; Hey, Mate, Get Your Mitts Off My Shepherd's Pie Mix | False | By Jake Mooney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/revival-effort-on-the-half-shell.html | Revival Effort on the Half Shell | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/london-rentals-more-on-glasgow-a-rough-ride.html | London Rentals; More on Glasgow; A Rough Ride | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/paroled-killer-met-the-wrong-person-at-the-wrong-time-his-backers-say.html | Paroled Killer Met the Wrong Person at the Wrong Time, His Backers Say | False | By Robert Hanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/practical-traveler-sorting-out-star-systems.html | PRACTICAL TRAVELER; Sorting Out Star Systems | False | By Susan Stellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/chapters/the-hornets-nest.html | Ã–The HornetÃ–Âs NestÃ–Â | False | By Jimmy Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/wedding-canada-gay-couples-follow-a-trail-north-blazed-slaves-war-resisters.html | A Wedding in Canada; Gay Couples Follow a Trail North Blazed by Slaves and War Resisters | False | By Clifford Krauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/the-boss-s-nephew.html | The Boss's Nephew | False | By Rob Walker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/county-lines-home-alone-a-cautionary-tale.html | COUNTY LINES; Home Alone: A Cautionary Tale | False | By Kate Stone Lombardi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/everyone-s-a-critic.html | Everyone's a Critic | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/good-company-playing-silently-bullitt.html | GOOD COMPANY; Playing (Silently): 'Bullitt' | False | By Hilary De Vries | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/insurance-capital-just-in-hartford.html | Insurance Capital? Just in Hartford | False | By Avi Salzman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/possessed-bulgari-keeps-her-powder-dry.html | POSSESSED; Bulgari Keeps Her Powder Dry | False | By David Colman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/climate-lessons-right-from-the-mountaintop.html | Climate Lessons, Right From the Mountaintop | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/fashion/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/on-writers-and-writing-overcoming-graphomania.html | ON WRITERS AND WRITING; Overcoming Graphomania | False | By Margo Jefferson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/grandma-and-paul.html | Grandma and Paul | False | By Richard Eder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/what-no-presents.html | What? No Presents? | False | By Abigail Sullivan Moore | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-elizabeth-clarkson-brad-sutton.html | WEDDINGS/CELEBRATIONS; Elizabeth Clarkson, Brad Sutton | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/theater-review-what-you-should-do-if-a-dragon-is-in-town.html | THEATER REVIEW; What You Should Do If a Dragon Is in Town | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/health-insurance-for-all-americans-267350.html | Health Insurance For All Americans? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-michigan-ends-ohio-state-s-hopes-of-a-title-repeat.html | COLLEGE FOOTBALL; Michigan Ends Ohio State's Hopes of a Title Repeat | False | By Joe Lapointe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/urban-fables-once-you-ve-seen-paris-everything-is-e-mc2.html | URBAN FABLES; Once You've Seen Paris, Everything Is E = mc2 | False | By John Leland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/l-preventing-the-next-blackout-267520.html | Preventing the Next Blackout | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-from-iceland-to-california.html | BOOKS IN BRIEF: FICTION & POETRY; From Iceland to California | False | By Samina Ali | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/l-the-takedown-artist-179256.html | The Takedown Artist | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/garden/when-new-world-plants-were-a-marvel.html | When New World Plants Were a Marvel | False | By Anne Raver | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., DDS. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/the-bend-in-the-river.html | The Bend in the River | False | By Janet Piorko | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/tv/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/commercial-property-from-grit-to-chic-to-tres-chic.html | COMMERCIAL PROPERTY; From Grit to Chic to Très Chic | False | By John Holusha | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-littell-gertrude-gretchen.html | Paid Notice: Deaths LITTELL, GERTRUDE (GRETCHEN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-alice-hughes-christian-hull.html | WEDDINGS/CELEBRATIONS; Alice Hughes, Christian Hull | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/personal-business-new-rules-may-set-off-a-cellphone-scramble.html | Personal Business; New Rules May Set Off a Cellphone Scramble | False | By Lynnley Browning | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/love-in-the-time-of-no-time.html | Love in the Time of No Time | False | By Jennifer Egan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-suffolk-overrides-gaffney-on-many-budget-vetoes.html | IN BRIEF; Suffolk Overrides Gaffney On Many Budget Vetoes | False | By Julia C. Mead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/worth-noting-the-democratic-way-have-pencil-will-prevail.html | WORTH NOTING; The Democratic Way: Have Pencil, Will Prevail | False | By Robert A. Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-michelle-elzay-matthew-brannon.html | WEDDINGS/CELEBRATIONS; Michelle Elzay, Matthew Brannon | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/l-the-beard-of-avon-no-evidence-222801.html | 'THE BEARD OF AVON'; No Evidence | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/on-memorial-criticism-outstrips-praise.html | On Memorial, Criticism Outstrips Praise | False | By Alan Feuer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/stepping-between-bears-and-new-jersey-rifles.html | Stepping Between Bears and New Jersey Rifles | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-ramadan-nights-traditions-old-fasting-and-new-soap-operas.html | Ideas & Trends: Ramadan Nights; Traditions Old (Fasting) and New (Soap Operas) | False | By Sharon Waxman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/l-movies-2003-179221.html | Movies 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-astoria-as-trucks-steer-clear-the-smiles-return.html | NEIGHBORHOOD REPORT: ASTORIA; As Trucks Steer Clear, the Smiles Return | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137804.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Scott Sutherland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/fbi-scrutinizes-antiwar-rallies.html | F.B.I. SCRUTINIZES ANTIWAR RALLIES | False | By Eric Lichtblau | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-testimony-on-the-front-lines.html | THE WAY WE LIVE NOW: 11-23-03: TESTIMONY; On the Front Lines | False | By Monica Corcoran | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/in-bustling-bangkok-an-exotic-allure.html | In Bustling Bangkok, an Exotic Allure | False | By R.w. Apple Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-what-partisans-embrace-politicians-fear.html | Ideas & Trends; What Partisans Embrace, Politicians Fear | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/l-introduction-179191.html | Introduction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/crime-122050.html | CRIME | False | By Marilyn Stasio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-van-duuren-benjamin.html | Paid Notice: Deaths VAN DUUREN, BENJAMIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-in-the-60-s-magic-all-around-255246.html | In the 60's Magic All Around | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/world-trade-center-path-station-reopens.html | World Trade Center PATH Station Reopens | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-gianna-volini-javier-jimenez.html | WEDDINGS/CELEBRATIONS; Gianna Volini, Javier Jimé'zA'Cnez | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-tara-gleason-jason-chicirda.html | WEDDINGS/CELEBRATIONS; Tara Gleason, Jason Chicirda | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-schindler-joe-p.html | Paid Notice: Deaths SCHINDLER, JOE P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-irina-mccreery-christopher-macguire.html | WEDDINGS/CELEBRATIONS; Irina McCreery, Christopher MacGure | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/region/neighborhood-report-lower-east-side-it-s-getting-a-lot-harder-to-cross-delancey.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; It's Getting A Lot Harder To Cross Delancey | False | By Steve Kurutz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/master-and-obrian-the-beard-of-avon-angels-and-reagan.html | Â¬ÂMasterÂ¬Â and OÂ¬ÂÂBrian; Â¬ÂThe Beard of AvonÂ¬ÂÂ, Â¬ÂAngelsÂ¬ÂÂ and Reagan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/automobiles/behind-wheel-2004-cadillac-srx-station-wagon-rolls-into-cadillac-revival-tent.html | BEHIND THE WHEEL/2004 Cadillac SRX; A Station Wagon Rolls Into the Cadillac Revival Tent | False | By Michelle Krebs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/reruns-when-mini-series-walked-the-earth.html | RERUNS; When Mini-Series Walked the Earth | False | By Emily Nussbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-heller-robert-simeon-issac.html | Paid Notice: Deaths HELLER, ROBERT SIMEON ISSAC | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-jannis-swerman-don-rubinstein.html | WEDDINGS/CELEBRATIONS; Jannis Swerman, Don Rubinstein | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/worth-noting-a-milford-man-seeks-to-use-a-cart-to-play-golf.html | WORTH NOTING; A Milford Man Seeks To Use a Cart To Play Golf | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/if-you-re-thinking-living-edgemont-like-neighboring-scarsdale-but-different.html | If You're Thinking of Living In/Edgemont; Like Neighboring Scarsdale, but Different | False | By Elsa Brenner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-alison-oneacre-carter-burwell.html | WEDDINGS/CELEBRATIONS; Alison Oneacre, Carter Burwell | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/tax-cuts-and-new-jobs-240664.html | Tax Cuts and New Jobs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/streetscapes-henry-phipps-phipps-houses-millionaire-s-effort-improve-housing-for.html | Streetscapes/Henry Phipps and Phipps Houses; Millionaire's Effort to Improve Housing for the Poor | False | By Christopher Gray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-victoria-gross-daniel-coelho.html | WEDDINGS/CELEBRATIONS; Victoria Gross, Daniel Coelho | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-alexandra-nelson-scott-iwashyna.html | WEDDINGS/CELEBRATIONS; Alexandra Nelson, Scott Iwashyna | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-memorials-conhiem-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/stonewalling-the-9-11-commission.html | Stonewalling the 9/11 Commission | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-sound-sensory-stimuli.html | PULSE: SOUND; Sensory Stimuli | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/movies/film-how-to-spread-the-word-when-the-word-is-grim.html | FILM; How to Spread the Word When the Word Is 'Grim' | False | By Caryn James | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/on-politics-mcgreevey-pokes-the-belly-of-the-beast.html | ON POLITICS; McGreevey Pokes The Belly of the Beast | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-memorials-lichtenstein-hedy-halpert.html | Paid Notice: Memorials LICHTENSTEIN, HEDY HALPERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/pro-basketball-minus-top-two-scorers-knicks-surprise-themselves.html | PRO BASKETBALL; Minus Top Two Scorers, Knicks Surprise Themselves | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/in-the-region-new-jersey-demand-continues-to-be-strong-for-retail-properties.html | In the Region/New Jersey; Demand Continues to Be Strong for Retail Properties | False | By Antoinette Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/investing-fund-scandal-puts-college-saving-plans-on-alert.html | Investing; Fund Scandal Puts College Saving Plans on Alert | False | By John Kimelman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-palchik-mel.html | Paid Notice: Deaths PALCHIK, MEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/l-preventing-the-next-blackout-267546.html | Preventing the Next Blackout | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-urban-studies-questioning-good-day-for-mommy-explain-meaning.html | NEIGHBORHOOD REPORT: URBAN STUDIES/QUESTIONING; A Good Day for Mommy to Explain the Meaning of Life | False | By Tina Kelley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-ozone-park-fat-vehicles-skinny-streets-bid-avert-sideswipes.html | NEIGHBORHOOD REPORT: OZONE PARK; Fat Vehicles, Skinny Streets And a Bid to Avert Sideswipes | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-safia-nurbhai-kenneth-anand.html | WEDDINGS/CELEBRATIONS; Safia Nurbhai, Kenneth Anand | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/who-s-at-the-door-a-doctor.html | Who's At The Door? A Doctor? | False | By Marilyn Kochman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/theater/theater-listings.html | Theater Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-ben-stein-is-worried-about-your-money.html | Business People; Ben Stein Is Worried About Your Money | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/the-way-we-were.html | The Way We Were | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/long-island-journal-from-amityville-an-art-form-unto-himself.html | LONG ISLAND JOURNAL; From Amityville, an Art Form Unto Himself | False | By Marcelle S. Fischler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-vows-lynn-harris-and-david-adelson.html | WEDDINGS/CELEBRATIONS; VOWS; Lynn Harris and David Adelson | False | By Gerit Quealy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-king-alice-leftwich.html | Paid Notice: Deaths KING, ALICE LEFTWICH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/chapters/ready-for-revolution.html | ÂÂReady for RevolutionÂÂ | False | By Stokely Carmichael With Ekwueme Michael Thelwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/architecture-conserving-everyone-s-energy-but-his-own.html | ARCHITECTURE; Conserving Everyone's Energy but His Own | False | By James S. Russell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/best-sellers-november-23-2003.html | BEST SELLERS: November 23, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-meredith-fellows-victor-cohen.html | WEDDINGS/CELEBRATIONS; Meredith Fellows, Victor Cohen | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-bass-beatrice-nee-haynig.html | Paid Notice: Deaths BASS, BEATRICE (NEE HAYNIG) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137839.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Curtis Sittenfeld | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-henry-s-take-on-martha.html | Business People; Henry's Take on Martha | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/chapters/goya.html | ÂÂGoyaÂÂ | False | By Robert Hughes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/sports-of-the-times-if-nets-keep-this-up-bidders-will-drive-by.html | Sports of The Times; If Nets Keep This Up, Bidders Will Drive By | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/jobs/tech-workers-struggle-to-answer-overseas-threat.html | Tech Workers Struggle To Answer Overseas Threat | False | By David Koeppel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-the-reading-file-dear-mr-president-are-you-getting-out-enough.html | PAGE TWO: THE READING FILE; Dear Mr. President: Are You Getting Out Enough? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/private-sector-taking-on-the-tyco-challenge.html | Private Sector; Taking On the Tyco Challenge | False | By Claudia H. Deutsch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-the-wild-wild-backyard.html | In the Wild, Wild Backyard | False | By Christopher West Davis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/yourmoney/a-chance-meeting-and-a-minimakeover-from-the-expert.html | A Chance Meeting and a Mini-Makeover From the Expert | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/the-un-option-240770.html | The U.N. Option | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/pro-basketball-nets-have-camaraderie-but-no-kidd-in-defeat.html | PRO BASKETBALL; Nets Have Camaraderie But No Kidd in Defeat | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-schiff-richard-l.html | Paid Notice: Deaths SCHIFF, RICHARD L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/economic-view-how-to-make-the-deficit-look-smaller-than-it-is.html | ECONOMIC VIEW; How to Make The Deficit Look Smaller Than It Is | False | By Daniel Gross | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/l-health-insurance-but-provided-by-whom-254916.html | Health Insurance, But Provided by Whom? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/small-town-gay-america.html | Small-Town Gay America | False | By Adam Goodheart | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/personal-business-diary-the-unnamed-resume.html | PERSONAL BUSINESS: DIARY; The Unnamed RÃ©sÃ©umÃ©Ã© | False | By Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-yale-s-day-is-ruined-by-bomb-scare-and-harvard.html | COLLEGE FOOTBALL; Yale's Day Is Ruined by Bomb Scare and Harvard | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/theater/the-critic-s-talk-back-to-zagat-the-theater-guide-hardly-startling.html | The Critic's Talk Back to Zagat; The Theater Guide: 'Hardly Startling' | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/art-the-island-s-woods-and-wetlands-are-her-inspiration.html | ART; The Island's Woods and Wetlands Are Her Inspiration | False | By David Everitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/chapters/castles-of-steel.html | ÂÂCastles of SteelÂÂ | False | By Robert K. Massie | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-it-s-just-a-game-but-hollywood-is-paying-attention.html | Business; It's Just a Game, but Hollywood Is Paying Attention | False | By Norm Alster | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/inside-the-nba-scoring-against-the-zone-plummets.html | INSIDE THE N.B.A.; Scoring Against the Zone Plummets | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-taste-sensory-stimuli.html | PULSE: TASTE; Sensory Stimuli | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/defense-portrays-different-sides-of-sniper-suspect.html | Defense Portrays Different Sides of Sniper Suspect | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/politics/democrat-urges-gop-to-withdraw-bush-ad.html | Democrat Urges G.O.P. to Withdraw Bush Ad | False | By Brian Knowlton, Br / International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/l-health-insurance-for-all-americans-267392.html | Health Insurance For All Americans? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/hockey-record-crowd-warmed-by-2-games-outdoors.html | HOCKEY; Record Crowd Warmed By 2 Games Outdoors | False | By Rick Westhead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-usc-puts-itself-in-position-to-play-for-championship.html | COLLEGE FOOTBALL; U.S.C. Puts Itself In Position to Play for Championship | False | By Larry Bortstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-real-republicans-and-real-alternatives-267937.html | Real Republicans And Real Alternatives | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wealthy-schools-shun-fair-aid-meet.html | Wealthy Schools Shun Fair-Aid Meet | False | By Nancy Swett | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/produce-becoming-increasing-source-for-food-illnesses.html | Produce Becoming Increasing Source For Food Illnesses | False | By Marian Burros | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-seeing-san-francisco-from-on-high.html | TRAVEL ADVISORY; Seeing San Francisco From On High | False | By Christopher Hall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-business-st-basil-academy-is-told-to-apply-for-change-in-status.html | IN BUSINESS; St. Basil Academy Is Told To Apply For Change in Status | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/chapters/in-praise-of-nepotism.html | ÂÂIn Praise of NepotismÂÂ | False | By Adam Bellow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/dance/dance-listings.html | Dance Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/two-nations-fight-aids.html | Two Nations Fight AIDS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-recent-election-results-did-not-give-mandate-268208.html | Recent Election Results Did Not Give Mandate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/two-wheels-four-churches.html | Two Wheels, Four Churches | False | By Lucy Ferriss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music/music-listings.html | Music Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/what-the-dreadnoughts-did.html | What the Dreadnoughts Did | False | By Max Boot | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/reproduction-values.html | Reproduction Values | False | By Anthony Quinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wartime-tales-of-sunken-ships-and-the-survival-on-lifeboats.html | Wartime Tales Of Sunken Ships And the Survival On Lifeboats | False | By Robert A. Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/e-corrections-254096.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/movies/film-this-week-testing-the-limits-of-family-a-harrowing-but-gleeful-journey.html | FILM: THIS WEEK; Testing the Limits of Family: A Harrowing but Gleeful Journey | False | By Leslie Camhi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/dining-out-in-piermont-detailed-elegance-awaits.html | DINING OUT; In Piermont, Detailed Elegance Awaits | False | By M.h. Reed | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-greenwich-village-counterculture-had-home-now-it-could.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; The Counterculture Had a Home, And Now It Could Become Official | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/a-struggle-to-keep-the-recycling-bin-full.html | A Struggle to Keep the Recycling Bin Full | False | By David Winzelberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-cohen-ruth-b.html | Paid Notice: Deaths COHEN, RUTH B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/personal-business-diary-my-dinner-with-warren-or-maybe-with-bill.html | PERSONAL BUSINESS; DIARY; My Dinner With Warren (Or Maybe With Bill) | False | By Hubert B. Herring | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-deborah-kirk-peter-kahn.html | WEDDINGS/CELEBRATIONS; Deborah Kirk, Peter Kahn | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-avis-offers-equipment-for-the-disabled.html | TRAVEL ADVISORY; Avis Offers Equipment For the Disabled | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-megan-labant-mark-abrahamsen.html | WEDDINGS/CELEBRATIONS; Megan LaBant, Mark Abrahamsen | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/e-corrections-267244.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/traditional-puerto-rican-music-finds-a-home-in-new-jersey.html | Traditional Puerto Rican Music Finds a Home in New Jersey | False | By Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/theater-excerpt-the-lyrics-of-frank-loesser.html | THEATER: EXCERPT; THE LYRICS OF FRANK LOESSER | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/final-push-congress-savings-plan-tax-free-accounts-drew-y-eas-wary.html | A FINAL PUSH IN CONGRESS: THE SAVINGS PLAN; Tax-Free Accounts Drew Yeas From the Wary | False | By David E. Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/added-value-a-harvest-of-books-by-notable-names.html | ADDED VALUE; A Harvest of Books by Notable Names | False | By Diana B. Henriques | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/to-the-rebuilt-station.html | To the Rebuilt Station | False | By Ronald Smothers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-nov-16-22-eight-designs-many-opinions.html | Page Two: Nov. 16-22; EIGHT DESIGNS, MANY OPINIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-elizabeth-collins-scott-ellard.html | WEDDINGS/CELEBRATIONS; Elizabeth Collins, Scott Ellard | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-tovah-reiss-scott-kramer.html | WEDDINGS/CELEBRATIONS; Tovah Reiss, Scott Kramer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/soapbox-saving-new-jersey-10-billion-a-year.html | SOAPBOX; Saving New Jersey $10 Billion a Year | False | By Eli Hiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/dance-a-day-in-the-life-of-twyla-tharp.html | DANCE; A Day in the Life of Twyla Tharp | False | By Erika Kinetz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137812.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Hartl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-sheepshead-bay-striped-bass-can-provide-fish-story-for.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Striped Bass Can Provide A Fish Story For Everyone In the Boat | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/portfolios-etc-don-t-be-lulled-interest-rates-could-be-poised-to-leap.html | PORTFOLIOS, ETC.; Don't Be Lulled: Interest Rates Could Be Poised to Leap | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/jersey-amid-life-s-imponderables-a-heartwarming-lesson.html | JERSEY; Amid Life's Imponderables, a Heartwarming Lesson | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-the-schools-in-teaching-civility-it-s-everyday-stuff.html | IN THE SCHOOLS; In Teaching Civility, It's Everyday Stuff | False | By Merri Rosenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/2-israelis-2-palestinians-shot-to-death.html | 2 Israelis, 2 Palestinians Shot to Death | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/when-you-got-it-flaunt-it.html | When You Got It, Flaunt It | False | By Frank Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/music-high-notes-keeping-music-s-many-worlds-in-one-volume.html | MUSIC: HIGH NOTES; Keeping Music's Many Worlds In One Volume | False | By James R. Oestreich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/worth-noting-in-meriden-parting-of-ways-as-scruggs-quits-school-job.html | WORTH NOTING; In Meriden, Parting of Ways As Scruggs Quits School Job | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/when-free-isn-t-really-free.html | When Free Isn't Really Free | False | By John Schwartz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/limits-of-a-memorial-241490.html | Limits of a Memorial | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/new-york-observed-closer-quarters.html | NEW YORK OBSERVED; Closer Quarters | False | By Frank M. Meola | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/nassau-courts-get-new-brooms.html | Nassau Courts Get New Brooms | False | By Stewart Ain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/a-teacher-saw-his-future-251038.html | A Teacher Saw His Future | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-le-corbeiller-clare.html | Paid Notice: Deaths LE CORBEILLER, CLARE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-opt-out-revolution-179345.html | The Opt-Out Revolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-standard-poor-s-upgrades-nassau-s-bond-rating.html | IN BRIEF; Standard & Poor's Upgrades Nassau's Bond Rating | False | By Stewart Ain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/l-the-excuse-of-ignorance-254991.html | The Excuse of Ignorance | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-domains-a-writer-s-part-time-paris-apartment.html | THE WAY WE LIVE NOW: 11-23-03: DOMAINS; A Writer's Part-Time Paris Apartment | False | By Edward Levine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/c-corrections-137740.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/the-critic-s-talk-back-to-zagat-the-music-guide-unreadable-average.html | The Critic's Talk Back to Zagat; The Music Guide: 'Unreadable,' 'Average' | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/5-pakistanis-freed-from-guantanamo.html | 5 Pakistanis Freed From Guantánamo | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/sports-briefing-cross-country-moriarty-of-yale-wins-ic4a-race.html | SPORTS BRIEFING: CROSS-COUNTRY; Moriarty of Yale Wins IC4A Race | False | By Elliott Denman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/gordon-onslow-ford-90-a-parisian-surrealist-painter.html | Gordon Onslow Ford, 90, A Parisian Surrealist Painter | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/on-the-job-foiling-the-office-bully-with-sand-in-your-face.html | ON THE JOB; Foiling the Office Bully (With Sand in Your Face) | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-jodi-rubin-michael-amaditz.html | WEDDINGS/CELEBRATIONS; Jodi Rubin, Michael Amaditz | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/general-clark-on-the-hustings-complexity-and-contradiction.html | General Clark on the Hustings: Complexity and Contradiction | False | By N. R. Kleinfield | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/circus-minimus.html | Circus Minimus | False | By Allison Hoover Bartlett | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/rugby-late-kick-helps-england-win-title-at-the-world-cup.html | RUGBY; Late Kick Helps England Win Title at the World Cup | False | By Peter Berlin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/tv/for-young-viewers-just-a-bunch-of-big-babies.html | FOR YOUNG VIEWERS; Just a Bunch of Big Babies | False | By Kathryn Shattuck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/up-front-worth-noting-it-was-time-to-cash-in-his-chips.html | UP FRONT: WORTH NOTING; It Was Time To Cash In His Chips | False | By John Sullivan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/market-insight-retailers-get-ready-to-gallop-into-the-black.html | MARKET INSIGHT; Retailers Get Ready To Gallop Into the Black | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-wong-nancy-c-leo.html | Paid Notice: Deaths WONG, NANCY E. (LEO) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-the-ethicist-honest-pr.html | THE WAY WE LIVE NOW: 11-23-03: THE ETHICIST; Honest P.R. | False | By Randy Cohen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/congress-backs-new-museum-on-black-history-and-culture.html | Congress Backs New Museum On Black History and Culture | False | By Renwick McLean | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/a-canadian-drama-exit-bears-pursued-by-humans.html | A Canadian Drama: Exit Bears, Pursued by Humans | False | By Clifford Krauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-nadohl-dorothy.html | Paid Notice: Deaths NADOHL, DOROTHY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-the-week-ahead-politics.html | Page Two: The Week Ahead; POLITICS | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/l-health-insurance-for-all-americans-267384.html | Health Insurance For All Americans? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-smell-sensory-stimuli.html | PULSE: SMELL; Sensory Stimuli | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/evening-hours-for-health-and-happiness.html | EVENING HOURS; For Health And Happiness | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/city-lore-a-camel-in-the-sky.html | CITY LORE; A Camel in the Sky? | False | By Neal Bascomb | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/book-value-lessons-from-a-maverick-chief-executive.html | BOOK VALUE; Lessons From a Maverick Chief Executive | False | By William J. Holstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/c-corrections-248258.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neediest-cases-relationship-mended-reunited-family-must-establish-new-home.html | The Neediest Cases; A Relationship Mended, a Reunited Family Must Establish a New Home | False | By Kate Jacobs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music-playlist-the-reverend-of-gospel-funk.html | MUSIC: PLAYLIST; The Reverend of Gospel Funk | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/review/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/un-will-seek-300-million-for-reconstruction-of-liberia.html | U.N. Will Seek $300 Million For Reconstruction of Liberia | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/briefings-politics.html | BRIEFINGS; POLITICS | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/style-this-old-house.html | STYLE; This Old House | False | By Horacio Silva | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/postings-49-east-21st-street-union-office-to-condos.html | POSTINGS: 49 EAST 21ST STREET; Union Office To Condos | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/republican-governors-voice-concerns-on-iraq.html | Republican Governors Voice Concerns on Iraq | False | By Katharine Q. Seelye | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-stonington-wayne-s-world-it-s-not.html | In Stonington, 'Wayne's World' It's Not | False | By Joe Wojtas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-the-library-in-your-memoir-you-re-the-boss-she-says.html | IN THE LIBRARY; In Your Memoir, You're the Boss, She Says | False | By Hilary S. Wolfson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-on-language-bling-bling.html | THE WAY WE LIVE NOW: 11-23-03: ON LANGUAGE; Bling-Bling | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/under-pressure-to-change-saudis-debate-their-future.html | Under Pressure to Change, Saudis Debate Their Future | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137847.html | BOOKS IN BRIEF: FICTION & POETRY | False | By James Polk | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/l-movies-2003-179248.html | Movies 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/chapters/old-school.html | Â·ÂOld SchoolÂ·Â | False | By Tobias Wolff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/transportation-sprawl-and-aviation.html | TRANSPORTATION; Sprawl and Aviation | False | By George James | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/coping-cameras-love-neighborhoods-the-feeling-s-rarely-mutual.html | COPING; Cameras Love Neighborhoods. The Feeling's Rarely Mutual. | False | By Anemona Hartocollis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/news-summary-265926.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-siskind-rosella-nee-mass.html | Paid Notice: Deaths SISKIND, ROSELLA (NEE MASS) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/worth-noting-kid-s-r-us-gives-notice-prepare-for-store-closings.html | WORTH NOTING; Kid's 'R' Us Gives Notice: Prepare for Store Closings | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/1-novels-and-movies-a-longer-list-222828.html | NOVELS AND MOVIES; A Longer List | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/votes-in-congress-259020.html | Votes in Congress | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-domestic-partner-registry-splits-great-neck.html | IN BRIEF; Domestic Partner Registry Splits Great Neck | False | By Linda F. Burghardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/c-corrections-268089.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-tawil-ike.html | Paid Notice: Deaths TAWIL, IKE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/new-york-action-hero.html | New York Action Hero | False | By Dana Jennings | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/1-reluctant-soccer-dad-deserves-a-cheer-255220.html | Reluctant Soccer Dad Deserves a Cheer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/a-night-out-with-the-maloof-brothers-boys-and-their-toys.html | A NIGHT OUT WITH: The Maloof Brothers; Boys and Their Toys | False | By Julia Chaplin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/a-potential-contender-in-a-post-couric-derby.html | A Potential Contender In a Post-Couric Derby | False | By Warren St. John | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/automobiles/third-row-seats-is-it-safe-back-there.html | Third-Row Seats: Is It Safe Back There? | False | By Fara Warner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/dana-corp-rejects-27-billion-takeover-bid.html | Dana Corp. Rejects $2.7 Billion Takeover Bid | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/hockey-roundup-nhl-rangers-hope-to-add-2.html | HOCKEY -- ROUNDUP: N.H.L.; Rangers Hope to Add 2 | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/founding-bubbas.html | Founding Bubbas | False | By Max Byrd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/portfolio-castles-in-the-sky.html | PORTFOLIO; Castles in the Sky | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/art-architecture-visions-of-dollars-dance-before-cuban-artists-eyes.html | ART/ARCHITECTURE; Visions of Dollars Dance Before Cuban Artists' Eyes | False | By Maria Finn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/the-war-between-the-street-and-floor.html | The War Between The Street And Floor | False | By Landon Thomas Jr. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/paperback-best-sellers-november-23-2003.html | PAPERBACK BEST SELLERS: November 23, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/drug-problems-driven-by-money.html | Drug Problems Driven by Money | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-pouring-one-for-ted.html | Business People; Pouring One for Ted | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-person-when-she-whispers-they-listen.html | IN PERSON; When She Whispers, They Listen | False | By Alina Tugend | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/1-brutality-in-iraq-don-t-feed-the-resentment-267422.html | Brutality in Iraq: Don't Feed the Resentment | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/sports-of-the-times-clarett-casts-a-shadow-over-fallen-ohio-state.html | Sports of The Times; Clarett Casts a Shadow Over Fallen Ohio State | False | By William C. Rhoden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/c-corrections-207322.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/new-york-bookshelf-two-outsize-personalities-and-a-truck-in-need-of-paint.html | NEW YORK BOOKSHELF; Two Outsize Personalities And a Truck in Need of Paint | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/this-week-a-night-of-balanchine-pure-and-simple.html | THIS WEEK; A Night of Balanchine, Pure and Simple | False | By Jennifer Dunning | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/1-the-falstaff-wars-out-of-control-222836.html | THE FALSTAFF WARS; Out of Control | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/embedded-with-their-satphones.html | Embedded With Their Satphones | False | By H.d.s. Greenway | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/a-road-mystery-clue-think-detour.html | A Road Mystery (Clue: Think Detour) | False | By Charles Delafuente | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/1-speaking-out-on-greenburgh-268127.html | Speaking Out On Greenburgh | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/after-a-bitter-debate-one-school-district-eliminates-tracking.html | After a Bitter Debate, One School District Eliminates Tracking | False | By Julia Lawlor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/1-master-and-o-brian-it-s-a-movie-222771.html | 'MASTER' AND O'BRIAN; It's a Movie! | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-reid-william-j.html | Paid Notice: Deaths REID, WILLIAM J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/correction.html | Correction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/q-a-205877.html | Q & A | False | By Florence Stickney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/l-health-insurance-but-provided-by-whom-254908.html | Health Insurance, But Provided by Whom? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/a-showdown-in-queens-and-a-vibrant-teenager-dies.html | A Showdown in Queens, and a Vibrant Teenager Dies | False | By Michael Brick and Oren Yaniv | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/spoiling-carefully-for-a-fight.html | Spoiling (Carefully) for a Fight | False | By Matt Bai | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/international-datebook-dec-1-to-27.html | International Datebook: Dec. 1 to 27 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-orde-phyllis-eiseman.html | Paid Notice: Deaths ORDE, PHYLLIS EISEMAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/l-health-insurance-but-provided-by-whom-254924.html | Health Insurance, But Provided by Whom? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/golf/retirement-in-mind-but-playing-well-at-44.html | Retirement in Mind, but Playing Well at 44 | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/l-london-rentals-207411.html | London Rentals | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/l-climate-lessons-right-from-the-mountaintop-267490.html | Climate Lessons, Right From the Mountaintop | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137820.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andrew Santella | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/frugal-traveler-in-northern-canada-the-land-of-the-inuit.html | FRUGAL TRAVELER; In Northern Canada, the Land of the Inuit | False | By Daisann McLane | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-nov-16-22-bush-in-britain-terrorists-in-istanbul.html | Page Two: Nov. 16-22; Bush in Britain; Terrorists In Istanbul | False | By Richard W. Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-janine-gangi-pradeep-jhanjee.html | WEDDINGS/CELEBRATIONS; Janine Gangi, Pradeep Jhanjee | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/the-world-car-culture-like-the-us-china-favors-fuel-standards-not-taxes.html | The World: Car Culture; Like the U.S., China Favors Fuel Standards, Not Taxes | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-memorials-kirkland-linda.html | Paid Notice: Memorials KIRKLAND, LINDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-melinda-wasserman-david-boxenbaum.html | WEDDINGS/CELEBRATIONS; Melinda Wasserman, David Boxenbaum | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-sooners-leave-no-doubt.html | COLLEGE FOOTBALL; Sooners Leave No Doubt | False | By Ray Glier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/parkway-inspires-a-career.html | Parkway Inspires A Career | False | By Pat Olsen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/quotation-of-the-day-259152.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-memorials-kleinman-irving.html | Paid Notice: Memorials KLEINMAN, IRVING | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-he-sure-acts-a-lot-older-than-14.html | Page Two; He Sure Acts a Lot Older than 14 | False | By George Vecsey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/soapbox-dreaming-of-a-drive-through-world.html | SOAPBOX; Dreaming of a Drive-Through World | False | By Claudia Gryvatz Copquin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/shevardnadze-faces-political-upheaval.html | Shevardnadze Faces Political Upheaval | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-bouchard-edward-f.html | Paid Notice: Deaths BOUCHARD, EDWARD F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/bernard-brightman-82-compiler-of-albums-about-sex-and-drugs.html | Bernard Brightman, 82, Compiler Of Albums About Sex and Drugs | False | By Peter Keepnews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-chicken-skeleton-project-gave-birth-to-a-doctor-268224.html | Chicken Skeleton Project Gave Birth to a Doctor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-nov-16-22-in-brief.html | Page Two; Nov. 16-22; IN BRIEF | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/up-front-worth-noting-when-the-feathers-flew-springsteen-fans-dug-deep.html | UP FRONT: WORTH NOTING; When the Feathers Flew, Springsteen Fans Dug Deep | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/after-200-years-of-growth-level-of-methane-stabilizes.html | After 200 Years of Growth, Level of Methane Stabilizes | False | By Andrew C. Revkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/famous-writers-school.html | Famous Writers School | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-debra-daurnit-jordan-klingsberg.html | WEDDINGS/CELEBRATIONS; Debra Daurnit, Jordan Klingsberg | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/art-review-paintings-whose-figures-tell-tales.html | ART REVIEW; Paintings Whose Figures Tell Tales | False | By William Zimmer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/residential-sales.html | Residential Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-neeti-madan-richard-safranek.html | WEDDINGS/CELEBRATIONS; Neeti Madan, Richard Safranek | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/shaken-and-stirred-some-enchanted-evening.html | SHAKEN AND STIRRED; Some Enchanted Evening | False | By William L Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/don-bosco-rolls-into-state-final.html | Don Bosco Rolls Into State Final | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-macomber-william-b-jr.html | Paid Notice: Deaths MACOMBER, WILLIAM B., JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-oprah-s-audience-wonders-chair-no-1-no-2-or-no-3.html | Business People; Oprah's Audience Wonders: Chair No. 1, No. 2 or No. 3? | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-business-logging-not-on-mt-nimham-locals-say.html | IN BUSINESS; Logging? Not on Mt. Nimham, Locals Say | False | By Marc Ferris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-lsu-stays-title-contention-after-countering-magic-manning.html | COLLEGE FOOTBALL; L.S.U. Stays in Title Contention After Countering the Magic of Manning | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-hakim-touba.html | Paid Notice: Deaths HAKIM, TOUBA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/quick-bite-teaneck-turkey-to-go-or-stay.html | QUICK BITE/Teaneck; Turkey To Go or Stay | False | By Christine Contillo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/your-home-when-fuel-stands-with-a-heater.html | YOUR HOME; When Fuel Stands With A Heater | False | By Jay Romano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/othersports/blitzes-are-the-great-hatches-of-the-sea.html | Blitzes Are the Great Hatches of the Sea | False | By John Waldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-halla-frederick.html | Paid Notice: Deaths HALLA, FREDERICK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/books/l-fuentes-s-don-quixote-137774.html | Fuentes's 'Don Quixote' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/the-guide-265217.html | THE GUIDE | False | By Barbara Delatiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-kleiner-samuel-k.html | Paid Notice: Deaths KLEINER, SAMUEL K. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/c-corrections-243361.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/fyi-247588.html | F.Y.I. | False | By George Robinson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-the-eternal-now-of-a-shakespeare-play.html | Ideas & Trends; The Eternal Now of a Shakespeare Play | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-schaetzel-j-robert.html | Paid Notice: Deaths SCHAETZEL, J. ROBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-pearlman-isabel.html | Paid Notice: Deaths PEARLMAN, ISABEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/c-corrections-254142.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/art-reviews-all-about-the-delicacy-and-energy-of-the-line.html | ART REVIEWS; All About the Delicacy and Energy of the Line | False | By Helen A. Harrison | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/government/government-spano-budget-bears-few-good-tidings.html | GOVERNMENT; Spano Budget Bears Few Good Tidings | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/food-for-holiday-thought-eat-less-live-to-140.html | Food for Holiday Thought: Eat Less, Live to 140? | False | By David Hochman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/inside-266949.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/tv/cover-story-making-amends-on-a-tight-deadline.html | COVER STORY; Making Amends, On a Tight Deadline | False | By Jill Gerston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-bakst-shari.html | Paid Notice: Deaths BAKST, SHARI | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/e-corrections-267252.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/l-a-rough-ride-207446.html | A Rough Ride | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-big-box-stores-dangers-and-remedies-255262.html | Big-Box Stores: Dangers and Remedies | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/l-master-and-o-brian-oxford-take-2-222798.html | 'MASTER' AND O'BRIAN; Oxford, Take 2 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/dining-out-hard-to-find-but-worth-effort.html | DINING OUT; Hard to Find, but Worth Effort | False | By Joanne Starkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/long-island-vines-slim-pickings-for-dessert.html | LONG ISLAND VINES; Slim Pickings For Dessert | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/sports-winning-s-not-no-1-to-this-team.html | SPORTS; Winning's Not No. 1 to This Team | False | By Nancy Haggerty | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/golf-familiar-sight-sorenstam-s-in-the-lead.html | GOLF; Familiar Sight: Sorenstam's in the Lead | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/l-movies-2003-179230.html | Movies 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-buzzwords.html | PAGE TWO: BUZZWORDS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music-could-i-get-that-song-in-elvis-please.html | MUSIC; Could I Get That Song in Elvis, Please? | False | By Bill Werde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/nfl-matchups-week-12.html | N.F.L. Matchups | Week 12 | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/executive-life-the-boss-a-deal-with-dad.html | EXECUTIVE LIFE: THE BOSS; A Deal With Dad | False | By Myrtle S. Potter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/hockey-islanders-still-only-team-never-to-beat-blue-jackets.html | HOCKEY; Islanders Still Only Team Never to Beat Blue Jackets | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/midstream-when-college-savings-don-t-go-the-distance.html | MIDSTREAM; When College Savings Don't Go the Distance | False | By James Schembari | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-untying-the-knot-for-better-or-worse-marriage-s-stormy-future.html | Ideas & Trends: Untying the Knot; For Better or Worse: Marriage's Stormy Future | False | By Tamar Lewin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/thecity/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/by-the-way-the-sari-as-a-sign-of-progress.html | BY THE WAY; The Sari as a Sign of Progress | False | By Tammy La Gorce | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-harassment-dismissed-against-parent-of-dead-son.html | IN BRIEF; Harassment Dismissed Against Parent of Dead Son | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/design/art-listings.html | Art Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-myman-ceil.html | Paid Notice: Deaths MYMAN, CEIL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-manhattan-up-close-oh-garcon-may-echo-on-more-city-sidewalks.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; 'Oh, GarÃ§Ã³n!' May Echo On More City Sidewalks | False | By Denny Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/climate-lessons-right-from-the-mountaintop-267473.html | Climate Lessons, Right From the Mountaintop | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/business/market-watch-pay-package-at-risk-quick-get-creative.html | MARKET WATCH; Pay Package at Risk? Quick, Get Creative | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/croatian-nationalists-poised-for-a-comeback-in-elections.html | Croatian Nationalists Poised For a Comeback in Elections | False | By Nicholas Wood | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/for-gay-couples-new-rituals-at-the-altar.html | For Gay Couples, New Rituals at the Altar | False | By Lois Smith Brady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/the-world-ahead-of-any-9-11-memorial-a-wall-bears-witness.html | The World; Ahead of Any 9/11 Memorial, a Wall Bears Witness | False | By James Glanz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/unwelcome-guests-at-wildlife-refuge.html | Unwelcome Guests at Wildlife Refuge | False | By Tom Clavin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/l-preventing-the-next-blackout-267538.html | Preventing the Next Blackout | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/schenectady-hits-a-new-low-and-there-s-no-edison-in-sight.html | Schenectady Hits a New Low, And There's No Edison in Sight | False | By Michelle York | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/foes-of-georgian-leader-storm-into-parliament-building.html | Foes of Georgian Leader Storm Into Parliament Building | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-when-kennedy-came-to-the-bronx-255203.html | When Kennedy Came to the Bronx | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-touch-sensory-stimuli.html | PULSE: TOUCH; Sensory Stimuli | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/briefings-health-31-cases-of-west-nile-virus.html | BRIEFINGS: HEALTH; 31 CASES OF WEST NILE VIRUS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/international/middleeast/sharon-hints-at-settlement-concession.html | Sharon Hints at Settlement Concession | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-toner-kathleen-ihm.html | Paid Notice: Deaths TONER, KATHLEEN, IHM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/q-a-a-tree-falls-in-a-co-op-s-backyard.html | Q. & A.; A Tree Falls in a Co-op's Backyard | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/hockey/oilers-oldtime-hockey-gretzky-and-messier-back.html | OilersÃ¢Â€Â™ Old-Time Hockey: Gretzky and Messier Back | False | By Rick Westhead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/edward-schempp-95-dies-fought-school-bible-readings.html | Edward Schempp, 95, Dies; Fought School Bible Readings | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/labor-leaders-add-their-heft-to-dean-rallies.html | Labor Leaders Add Their Heft to Dean Rallies | False | By Michael Slackman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-witkin-elaine-june.html | Paid Notice: Deaths WITKIN, ELAINE JUNE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/restaurants-benefits-of-vietnamese.html | RESTAURANTS; Benefits of Vietnamese | False | By Karla Cook | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/l-journalists-on-film-an-unsavory-lot-222844.html | JOURNALISTS ON FILM; An Unsavory Lot | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/thecity/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-people-s-game.html | The People's Game | False | By Jeff Coplon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-person-bucking-the-trend-one-republican-got-in.html | IN PERSON; Bucking the Trend, One Republican Got In | False | By John Sullivan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/transportation-when-you-need-a-rental-car-fast.html | TRANSPORTATION; When You Need A Rental Car, Fast | False | By Lisa A. Phillips | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/house-vote-on-medicare-bill.html | House Vote on Medicare Bill | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-corrections-265381.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/l-brutality-in-iraq-don-t-feed-the-resentment-267430.html | Brutality in Iraq; Don't Feed the Resentment | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/international/middleeast/sharon-hints-at-settlement-concession-200311239158114920.html | Sharon Hints at Settlement Concession | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/l-master-and-o-brian-commanding-history-222780.html | 'MASTER' AND O'BRIAN; Commanding History | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/li-work-credit-unions-go-after-a-larger-customer-base.html | L.I. @ WORK; Credit Unions Go After a Larger Customer Base | False | By Warren Strugatch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/international/3-gis-are-killed-in-iraq-including-2-with-slashed.html | 3 G.I.'s Are Killed in Iraq, Including 2 With Slashed Throats | False | By Ian Fisher and Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-ross-stanley.html | Paid Notice: Deaths ROSS, STANLEY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/international/europe/bowing-to-opposition-leader-of-georgia-steps-down.html | Bowing to Opposition, Leader of Georgia Steps Down | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-morgenroth-steven.html | Paid Notice: Deaths MORGENROTH, STEVEN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/classified/paid-notice-deaths-klein-hortense-ciner.html | Paid Notice: Deaths KLEIN, HORTENSE CINER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/world/region-inflamed-mourning-bomb-attacks-fail-weaken-public-resolve-us-allies.html | A REGION INFLAMED: MOURNING; Bomb Attacks Fail to Weaken Public Resolve Of U.S. Allies | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/us/democrats-fault-ad-but-see-it-as-sign-of-success.html | Democrats Fault Ad, but See It as Sign of Success | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/l-beer-fight-songs-and-risque-ballads-255270.html | Beer, Fight Songs And Risqué Ballads | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/getting-fit-30-minutes-at-a-time.html | Getting Fit, 30 Minutes at a Time | False | By Jilian Mincer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-23 | 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/pro-football-bucs-title-dreams-all-but-vanish.html | PRO FOOTBALL; Bucs' Title Dreams All but Vanish | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-menke-alexander-stuart.html | Paid Notice: Deaths MENKE, ALEXANDER STUART | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-for-a-change-offense-turns-the-cowboys-into-winners.html | PRO FOOTBALL; For a Change, Offense Turns The Cowboys Into Winners | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-putnam-s-decisive-steps-240605.html | Putnam's Decisive Steps | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/l-the-doctors-and-the-drug-makers-275492.html | The Doctors and the Drug Makers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/the-neediest-cases-some-help-picking-up-pieces-of-a-life-that-just-crumbled.html | The Neediest Cases; Some Help Picking Up Pieces Of a Life That Just Crumbled | False | By Arthur Bovino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/worldbusiness/IHT-in-a-frenzy-hightech-firms-start-pouring-into.html | In a frenzy, high-tech firms start pouring into China | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/no-golden-years-yet-for-a-75-year-old-mouse.html | No Golden Years Yet for a 75-Year-Old Mouse | False | By Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/dining/cooking/risotto-with-pancetta-and-wild-mushrooms.html | Risotto With Pancetta and Wild Mushrooms | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-the-doctors-and-the-drug-makers-275450.html | The Doctors and the Drug Makers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/amid-some-storms-cbs-finds-surge-despite-two-high-profile-problems-network-s.html | Amid Some Storms, CBS Finds a Surge; Despite Two High-Profile Problems, Network's Chief Has Had a Good Month | False | By Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/business-digest-275832.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/patents-investor-creates-software-that-can-turn-a-computer-into-a-cyberpoet.html | Patents; Investor creates software that can turn a computer into a cyberpoet. | False | By Teresa Riordan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-cirkus-patricia-nee-zarchin.html | Paid Notice: Deaths CIRKUS, PATRICIA (NEE ZARCHIN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/c-corrections-276600.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/medicare-debate-turns-to-pricing-of-drug-benefits.html | MEDICARE DEBATE TURNS TO PRICING OF DRUG BENEFITS | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/books/books-of-the-times-newborn-secret-is-nestled-in-the-furher-s-household.html | BOOKS OF THE TIMES; Newborn Secret Is Nestled In the Fü'è'ä'rher's Household | False | By Michiko Kakutani | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/automobiles/an-inexpensive-remedy-for-a-sports-car-itch.html | An Inexpensive Remedy for a Sports Car Itch | False | By John Matras | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-media-business-advertising-addenda-interactive-account-in-review-at-aol.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Account In Review at AOL | False | By Nat Ives | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-chaos-in-afghanistan-243752.html | Chaos in Afghanistan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-video-over-the.html | the end user / A voice for the consumer : Video over the phone | False | By Victoria Shannon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/georgian-leader-agrees-to-resign-ending-standoff.html | GEORGIAN LEADER AGREES TO RESIGN, ENDING STANDOFF | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/turks-say-to-europe-can-t-we-just-come-as-we-are.html | Turks Say to Europe: Can't We Just Come as We are? | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-deane-marjorie-angele-schlesinger.html | Paid Notice: Deaths DEANE, MARJORIE ANGELE SCHLESINGER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/rutgers-resists-deadline-on-mcgreevey-s-campus-merger-plan.html | Rutgers Resists Deadline on McGreevey's Campus Merger Plan | False | By Laura Mansnerus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/national/jury-sentences-muhammad-to-death-for-sniper-killings.html | Jury Sentences Muhammad to Death for Sniper Killings | False | By Maria Newman and James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-gleberman-miriam-rivkin.html | Paid Notice: Deaths GLEBERMAN, MIRIAM RIVKIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/IHT-1928-muse-leads-poet-to-court-in-our-pages-100-75-and-50-years.html | 1928: Muse Leads Poet to Court: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-the-doctors-and-the-drug-makers-275506.html | The Doctors and the Drug Makers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/media/publisher-named-for-international-herald-tribune.html | Publisher Named for International Herald Tribune | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/books/recapturing-a-childhood-in-a-prerevolutionary-eden.html | Recapturing a Childhood In a Prerevolutionary Eden | False | By Mireya Navarro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/brooklyn-boy-2-is-killed-by-school-bus-police-say.html | Brooklyn Boy, 2, Is Killed By School Bus, Police Say | False | By Thomas J. Lueck and Oren Yaniv | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/most-wanted-drilling-down-wireless-cities-e-pluribus-unwired.html | MOST WANTED: DRILLING DOWN/WIRELESS CITIES; E Pluribus Unwired | False | By Tim Race | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/again-trains-put-the-world-in-trade-center.html | Again, Trains Put the World In Trade Center | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/public-campaign-financing-collapses.html | Public Campaign Financing Collapses | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/international/us-retracts-report-of-gis-being-mutilated.html | U.S. Retracts Report of G.I.Â¹s Being Mutilated | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-tescher-rose.html | Paid Notice: Deaths TESCHER, ROSE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/internet-users-shifting-to-faster-services.html | Internet Users Shifting to Faster Services | False | By Saul Hansell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/gains-for-pro-democracy-party-in-hong-kong.html | Gains for Pro-Democracy Party in Hong Kong | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-about-face-for-jets-red-faced-defense.html | PRO FOOTBALL; About-Face for Jets' Red-Faced Defense | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/media-counting-cd-sales-isn-t-an-exact-science.html | MEDIA; Counting CD Sales Isn't an Exact Science | False | By Chris Nelson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-the-doctors-and-the-drug-makers-275476.html | The Doctors and the Drug Makers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-media-business-advertising-addenda-leo-burnett-wins-a-wella-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Wins A Wella Account | False | By Nat Ives | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/philippines-with-scrubs-one-ethnic-group-came-dominate-nursing-field.html | From Philippines, With Scrubs; How One Ethnic Group Came to Dominate the Nursing Field | False | By Joseph Berger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/little-outcry-from-viewers-as-rates-rise-for-cable.html | Little Outcry From Viewers As Rates Rise for Cable | False | By Geraldine Fabrikant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/e-mail-messages-from-beyond.html | E-mail Messages From Beyond | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/sheltering-the-neediest.html | Sheltering the Neediest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-annis-herbert.html | Paid Notice: Deaths ANNIS, HERBERT | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-voices-of-9-11-240621.html | Voices of 9/11 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-no-child-left-behind-240974.html | 'No Child Left Behind' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/political-memo-for-state-s-democrats-presidential-choice-inspires-hedging.html | Political Memo; For State's Democrats, Presidential Choice Inspires Hedging | False | By Raymond Hernandez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/theater/theater-review-sis-today-the-village-tomorrow-the-world.html | THEATER REVIEW; Sis, Today The Village, Tomorrow The World | False | By Ben Brantley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/worldbusiness/IHT-ahead-of-the-markets-bad-numbers-can-happen-to.html | AHEAD OF THE MARKETS: Bad numbers can happen to good forecasts | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/metro-briefing-new-york-manhattan-driver-hits-police-car.html | Metro Briefing | New York: Manhattan: Driver Hits Police Car | False | By Thomas J. Lueck (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/pop-review-the-guthrie-ghost-smiled-at-songs-demanding-truth.html | POP REVIEW; The Guthrie Ghost Smiled At Songs Demanding Truth | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/metropolitan-diary-270067.html | Metropolitan Diary | False | By Joe Rogers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/c-corrections-276596.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-jaguars-defense-lacks-finish.html | PRO FOOTBALL; Jaguars' Defense Lacks Finish | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/IHT-berlusconi-ally-is-found-guilty-in-corruption-case.html | Berlusconi ally is found guilty in corruption case | False | By Elisabetta Povoledo, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/inside-college-football-a-neat-and-tidy-top-two-then-a-mess.html | INSIDE COLLEGE FOOTBALL; A Neat and Tidy Top Two, Then a Mess | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/cingular-is-in-front-in-promoting-portability.html | Cingular Is in Front in Promoting Portability | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-seattle-s-y-243655.html | Seattle's Y | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/bison-roam-in-the-refuge-but-that-s-on-a-reservation.html | Bison Roam in the Refuge, But That's on a Reservation | False | By Jim Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/economic-calendar.html | Economic Calendar | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/mediatalk-vanity-fair-editor-learns-smoking-ban-applies-to-corner-offices-too.html | MediaTalk; Vanity Fair Editor Learns Smoking Ban Applies to Corner Offices, Too | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/worldbusiness/IHT-the-wifi-option-message-board-letters-to-the.html | The Wi-Fi option: message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-media-business-advertising-addenda-scotts-chooses-new-media-buyer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Scotts Chooses New Media Buyer | False | By Nat Ives | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/critic-s-notebook-a-building-s-bold-spirit-clad-in-marble-and-controversy.html | CRITIC'S NOTEBOOK; A Building's Bold Spirit, Clad in Marble and Controversy | False | By Herbert Muschamp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/dana-rejects-new-offer.html | Dana Rejects New Offer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-gratz-donald.html | Paid Notice: Deaths GRATZ, DONALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/a-region-inflamed-the-past-a-paper-trail-follows-iraqi-merchants-of-tyranny.html | A REGION INFLAMED: THE PAST; A Paper Trail Follows Iraqi Merchants of Tyranny | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/hockey-rangers-and-leetch-show-some-promise.html | HOCKEY; Rangers And Leetch Show Some Promise | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/theater/theater-review-fun-house-proportions-turn-dominance-upside-down.html | THEATER REVIEW; Fun-House Proportions Turn Dominance Upside Down | False | By Margo Jefferson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/dining/cooking/seafood-risotto.html | Seafood Risotto | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/about-a-bird.html | About a Bird | False | By Patrick Martins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/gutting-education-reform-in-congress.html | Gutting Education Reform in Congress | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/study-links-higher-speed-limits-to-deaths.html | Study Links Higher Speed Limits to Deaths | False | By Danny Hakim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/reinventing-seventeen-with-a-view-to-middle-america.html | Reinventing Seventeen With a View to Middle America | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/rays-of-hope-on-energy.html | Rays of Hope on Energy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/upper-west-side-journal-hands-off-that-bird-and-don-t-mention-cranberries.html | Upper West Side Journal; Hands Off That Bird, and Don't Mention Cranberries | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/in-war-over-spam-one-company-is-happily-arming-both-sides.html | In War Over Spam, One Company Is Happily Arming Both Sides | False | By Saul Hansell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/mount-vernon-s-time-of-trouble-a-divided-city-shocked-by-crime.html | Mount Vernon's Time of Trouble: A Divided City, Shocked by Crime | False | By Lisa W. Foderaro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/international/europe/a-troubled-past.html | A Troubled Past | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-poole-henry-p.html | Paid Notice: Deaths POOLE, HENRY P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/mediatalk-not-need-to-know-but-nice-to-know.html | MediaTalk; Not Need to Know But nice to Know | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/new-attacks-in-iraq.html | New Attacks in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/dining/cooking/risotto-recipes.html | Risotto Recipes | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/music/in-minneapolis-a-new-work-by-stephen-paulus.html | In Minneapolis, a New Work by Stephen Paulus | False | By Bernard Holland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-liberia-s-rape-survivors-241407.html | Liberia's Rape Survivors | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/boeing-dismisses-2-in-hiring-of-official-who-left-pentagon.html | Boeing Dismisses 2 in Hiring of Official Who Left Pentagon | False | By Leslie Wayne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/in-croatian-parliament-election-nationalists-reclaim-control.html | In Croatian Parliament Election, Nationalists Reclaim Control | False | By Nicholas Wood | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/new-economy-supercomputing-has-the-momentum-judging-by-dueling-conventions.html | New Economy; Supercomputing has the momentum, judging by dueling conventions. | False | By John Markoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/dean-s-new-challenge-reaching-out-to-black-voters.html | Dean's New Challenge: Reaching Out to Black Voters | False | By Jodi Wilgoren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-media-business-advertising-addenda-search-by-kaiser-is-narrowed-to-three.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Search by Kaiser Is Narrowed to Three | False | By Nat Ives | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/in-medicare-fight-frist-is-scrambling-to-improve-record.html | In Medicare Fight, Frist Is Scrambling To Improve Record | False | By David Firestone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/e-commerce-report-sensing-economic-opportunities-many-developing-nations-are.html | E-Commerce Report; Sensing economic opportunities, many developing nations are laying the groundwork for online commerce. | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-kieran-margaret-ford.html | Paid Notice: Deaths KIERAN, MARGARET FORD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/worldbusiness/IHT-benefits-from-e-learning-message-board-letters-to.html | Benefits from e-learning: message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/bridge-solid-victory-for-a-mixed-pair-in-a-life-masters-competition.html | BRIDGE; Solid Victory for a Mixed Pair In a Life Masters' Competition | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/candidates-plan-responses-to-gop-commercial-on-terrorism.html | Candidates Plan Responses to G.O.P. Commercial on Terrorism | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/international/us-retracts-report-of-soldiers-bodies-being-mutilated.html | U.S. Retracts Report of Soldiersˆ-ˆÅ Bodies Being Mutilated | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-jets-drive-non-spike-into-the-heart-of-the-jaguars.html | PRO FOOTBALL; Jets Drive Non-Spike Into the Heart of the Jaguars | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/amid-acceptance-of-gays-a-split-on-marriage-issue.html | Amid Acceptance of Gays, A Split on Marriage Issue | False | By Michael Janofsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-trading-electronically-240613.html | Trading Electronically | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/news/berlusconi-ally-is-found-guilty-in-corruption-case.html | Berlusconi ally is found guilty in corruption case | False | By Elisabetta Povoledo, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-warshowsky-solomon-h.html | Paid Notice: Deaths WARSHOWSKY, SOLOMON H. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/worldbusiness/IHT-even-after-the-bubble-nokia-venture-arm-keeps-the.html | Even after the bubble, Nokia venture arm keeps the faith | False | By Chris Oakes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/c-corrections-276618.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/worldbusiness/IHT-spammed-of-the-world-unite-message-board-letters.html | Spammed of the world, unite : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/chief-of-delta-air-lines-to-quit-in-unexpected-move.html | Chief of Delta Air Lines to Quit in Unexpected Move | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/inside-275328.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/when-a-cellphone-s-number-is-up-what-then.html | When a Cellphone's Number Is Up, What Then? | False | By Lisa Napoli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/tremors-from-rosie-trial-still-rattle-gruner-jahr.html | Tremors From Rosie Trial Still Rattle Gruner & Jahr | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/IHT-funeral-turns-into-protest-march-filipinos-incensed-by-abduction-wave.html | Funeral turns into protest march ; Filipinos incensed by abduction wave | False | By Carlos H. Conde, International Herald Tribune | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/media-business-advertising-cable-satellite-companies-take-their-battle-for.html | THE MEDIA BUSINESS: ADVERTISING; Cable and satellite companies take their battle for television viewers into the mud. | False | By Nat Ives | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-the-doctors-and-the-drug-makers-275468.html | The Doctors and the Drug Makers | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/politics/white-house-makes-offer-to-save-energy-bill.html | White House Makes Offer to Save Energy Bill | False | By David Stout | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/c-corrections-276561.html | Corrections | False | | | TX 5-874-212 | | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/us-finds-new-york-still-lags-on-access-to-food-stamp-program.html | U.S. Finds New York Still Lags on Access to Food Stamp Program | False | By Leslie Kaufman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-misery-loves-company.html | PRO FOOTBALL; Misery Loves Company | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/sports-of-the-times-empty-seats-no-noise-but-look-who-s-talking.html | Sports of The Times; Empty Seats, No Noise, But Look Who's Talking | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/tony-thompson-48-drummer-who-helped-to-define-disco.html | Tony Thompson, 48, Drummer Who Helped to Define Disco | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/basketball/mourning-needing-kidney-must-quit-basketball.html | Mourning, Needing Kidney, Must Quit Basketball | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/l-the-doctors-and-the-drug-makers-275484.html | The Doctors and the Drug Makers | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/technology-after-a-long-road-of-planning-a-few-companies-await-payoff.html | TECHNOLOGY; After a Long Road of Planning, a Few Companies Await Payoff | False | By Lisa Napoli | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/vesey-street-bridge-opens-to-quiet-but-grateful-crowd.html | Vesey Street Bridge Opens to Quiet, but Grateful, Crowd | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/dining/cooking/basic-risotto.html | Basic Risotto | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-bronson-howard-c.html | Paid Notice: Deaths BRONSON, HOWARD C. | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/mediatalk-wagering-on-who-will-land-celebrity-interviews.html | MediaTalk; Wagering on Who Will Land Celebrity Interviews | False | By David Carr | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/yourmoney/pay-package-at-risk-quick-get-creative.html | Pay Package at Risk? Quick, Get Creative | False | By Gretchen Morganson | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/politics/campaigns/democratic-candidates-for-president-debate-in-iowa.html | Democratic Candidates for President Debate in Iowa | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/white-house-letter-in-hour-to-shine-an-envoy-instead-shuns-the-spotlight.html | White House Letter; In Hour to Shine, an Envoy Instead Shuns the Spotlight | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/critic-s-choice-new-cd-s-a-string-quartet-philosophy-whoa.html | CRITIC'S CHOICE/New CD's; A String Quartet? Philosophy? Whoa! | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/gephardt-attacks-dean-s-record-as-governor-of-vermont.html | Gephardt Attacks Dean's Record as Governor of Vermont | False | By Rachel L. Swarns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/IHT-1903-manchuria-unprofitable-in-our-pages-100-75-and-50-years-ago.html | 1903: Manchuria Unprofitable: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-swolfs-john-andrews.html | Paid Notice: Deaths SWOLFS, JOHN ANDREWS | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/economic-calendar-expected.html | Economic Calendar Expected | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/woman-charged-in-murders-of-man-and-2-women-at-queens-home.html | Woman Charged in Murders of Man and 2 Women at Queens Home | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/region-inflamed-hand-tehran-hezbollah-iraq-refrains-attacks-americans.html | A REGION INFLAMED: THE HAND OF TEHRAN; Hezbollah, in Iraq, Refrains From Attacks on Americans | False | By James Risen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/IHT-democrats-assail-repulsive-political-ad.html | Democrats assail 'repulsive' political ad | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/golf-it-s-sorenstam-s-year-but-mallon-wins-day.html | GOLF; It's Sorenstam's Year, But Mallon Wins Day | False | By Clifton Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-eagles-win-sixth-straight-but-show-assortment-of-holes.html | PRO FOOTBALL; Eagles Win Sixth Straight, but Show Assortment of Holes | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/the-doctors-and-the-drug-makers-6-letters.html | The Doctors and the Drug Makers (6 Letters) | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/bronfman-heir-plotting-his-comeback-in-music.html | Bronfman Heir Plotting His Comeback, in Music | False | By David D. Kirkpatrick and Andrew Ross Sorkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/us/new-lawmakers-tested-by-job-s-unpredictability.html | New Lawmakers Tested by Job's Unpredictability | False | By Sheryl Gay Stolberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/missing-links-found.html | Missing Links Found | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/baseball-no-quick-rodriguez-deal-agent-says.html | BASEBALL; No Quick Rodriguez Deal, Agent Says | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/the-other-conflict-continues-to-take-a-gi-toll.html | The Other Conflict Continues to Take a G.I. Toll | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/1-michael-jackson-in-perspective-242357.html | Michael Jackson, In Perspective | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-gelberg-frederick.html | Paid Notice: Deaths GELBERG, FREDERICK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/c-corrections-276588.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-kavkewitz-henry-phd.html | Paid Notice: Deaths KAVKEWITZ, HENRY, PHD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/automobiles/dissatisfaction-with-the-guru-of-customer-satisfaction.html | Dissatisfaction With the Guru of Customer Satisfaction | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/clare-le-corbeiller-curator-at-the-met-is-dead-at-71.html | Clare Le Corbeiller, Curator At the Met, Is Dead at 71 | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/riyadh-journal-seeing-the-funny-side-of-islamic-law-and-not-seeing-it.html | Riyadh Journal; Seeing the Funny Side of Islamic Law, and Not Seeing It | False | By Neil MacFarquhar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/automobiles/autos-on-monday-collecting-mazda-s-rotary-sports-car-going-round-coming-around.html | AUTOS ON MONDAY/Collecting Mazda's Rotary Sports Car: Going Round, Coming Around | False | By John Matras | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/IHT-prisoners-and-rights-guantanamos-limbo-is-too-convenient.html | Prisoners and rights: Guantã'nÂºamo's limbo is too convenient | False | By Amy Kaplan, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/region-inflamed-casualties-2-gi-s-throats-slashed-found-dead-after-rock-throwing.html | A REGION INFLAMED: CASUALTIES; 2 G.I.'s, Throats Slashed, Found Dead After Rock-Throwing Attack on Car in Northern City | False | By Ian Fisher and Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/IHT-rugby-world-cup-in-last-tick-england-seizes-final-chance.html | RUGBY WORLD CUP : In last tick, England seizes final chance | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-murphy-alice-gahagan.html | Paid Notice: Deaths MURPHY, ALICE GAHAGAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/worldbusiness/IHT-the-jpeg-blues-message-board-letters-to-the.html | The JPEG blues : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-robin-franklin-ellis.html | Paid Notice: Deaths ROBIN, FRANKLIN ELLIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-friedman-judith.html | Paid Notice: Deaths FRIEDMAN, JUDITH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-grey-marcia-yuss.html | Paid Notice: Deaths GREY, MARCIA YUSS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/sharon-hints-that-israel-may-remove-some-settlers.html | Sharon Hints That Israel May Remove Some Settlers | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-cohen-ruth-b.html | Paid Notice: Deaths COHEN, RUTH B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/theater/theater-review-laughing-on-the-links-that-s-par-for-the-course.html | THEATER REVIEW; Laughing On the Links? That's Par For the Course | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/dining/cooking/green-pea-risotto-with-fresh-vegetables.html | Green Pea Risotto With Fresh Vegetables | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-bells-struggle-to-survive-a-changing-telephone-game.html | The Bells Struggle to Survive A Changing Telephone Game | False | By Seth Schiesel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/news-summary-276642.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/opening-pandora-s-flip-phone.html | Opening Pandora's Flip Phone | False | By Matt Richtel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/metro-matters-gentle-waters-reflecting-this-city.html | Metro Matters; Gentle Waters, Reflecting This City? | False | By Joyce Purnick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/quotation-of-the-day-274887.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/IHT-1953-rebels-killed-by-french-in-our-pages-100-75-and-50-years-ago.html | 1953: Rebels Killed by French: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/world/chinese-filipinos-protest-ransom-kidnappings.html | Chinese-Filipinos Protest Ransom Kidnappings | False | By Carlos H. Conde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/business/bond-offerings-scheduled-for-the-week.html | Bond Offerings Scheduled for the Week | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-hakim-touba.html | Paid Notice: Deaths HAKIM, TOUBA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/microsoft-s-monopoly-in-europe.html | Microsoft's Monopoly, in Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | 2003-11-24 | https://www.nytimes.com/2003/11/24/classified/paid-notice-deaths-kirby-william-j.html | Paid Notice: Deaths KIRBY, WILLIAM J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/region-inflamed-president-bush-meets-families-26-killed-iraq-offers-prayers.html | A REGION INFLAMED: THE PRESIDENT; Bush Meets Families of 26 Killed in Iraq; Offers Prayers | False | By Glen Justice | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-michael-jackson-spectacle-280097.html | Michael Jackson Spectacle | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/counselor-held-in-sodomy-case-involving-stick-at-youth-home.html | Counselor Held In Sodomy Case Involving Stick At Youth Home | False | By Robert D. McFadden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-football-after-big-victory-cowboys-remembering-what-spotlight-feels-like.html | PRO FOOTBALL; After Big Victory, Cowboys Remembering What Spotlight Feels Like | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/banking-regulators-shut-down-security-trust-company.html | Banking Regulators Shut Down Security Trust Company | False | By Diana B. Henriques | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/man-charged-with-bias-crime-for-girl-s-killing-in-newark.html | Man Charged With Bias Crime for Girl's Killing in Newark | False | By Ronald Smothers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-frank-john-harrison.html | Paid Notice: Deaths FRANK, JOHN HARRISON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-holiner-george.html | Paid Notice: Deaths HOLINER, GEORGE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/cases-pertussis-conquered-yet-a-threat.html | CASES; Pertussis, Conquered Yet a Threat | False | By Christine Contrillo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/skakel-s-defense-team-appeals-conviction-in-1975-murder.html | Skakel's Defense Team Appeals Conviction in 1975 Murder | False | By Stacey Stowe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/accord-on-iran-nuclear-issue.html | Accord on Iran Nuclear Issue | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/football-pennington-takes-page-from-montana-s-book.html | FOOTBALL; Pennington Takes Page From Montana's Book | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/international/world-hunger-increasing-new-un-report-finds.html | World Hunger Increasing, New U.N. Report Finds | False | By Somini Sengupta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/yonkers-parents-turn-out-to-protest-school-budget.html | Yonkers Parents Turn Out To Protest School Budget | False | By Debra West | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-football-if-nothing-else-bucs-are-always-believers.html | PRO FOOTBALL; If Nothing Else, Bucs Are Always Believers | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-south-pacific-australia-regrets-search-of-new-zealand-leader.html | World Briefing | South Pacific: Australia Regrets Search Of New Zealand Leader | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/readersopinions/of-fowl-and-firemen.html | Of Fowl and Firemen | False | By Nytimes.com | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-produce-is-vital-is-it-dangerous-289272.html | Produce Is Vital. Is It Dangerous? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-review-standing-guard-in-the-kitchen-as-the-castro-revolution-arrives.html | THEATER REVIEW; Standing Guard in the Kitchen As the Castro Revolution Arrives | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/a-course-in-evolution-taught-by-chimps.html | A Course in Evolution, Taught by Chimps | False | By Nicholas Wade | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/death-sentence-for-muhammad-sniper-jury-cites-lack-of-sorrow.html | Death Sentence for Muhammad; Sniper Jury Cites Lack of Sorrow | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/national-briefing-southwest-texas-doctor-wounds-captor-a-murder-suspect.html | National Briefing | Southwest: Texas: Doctor Wounds Captor, A Murder Suspect | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290688.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/l-added-peril-of-epilepsy-289426.html | Added Peril of Epilepsy | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/20-airport-workers-arrested-in-drug-smuggling-case.html | 20 Airport Workers Arrested in Drug Smuggling Case | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/international/un-report-calls-efforts-against-aids-entirely-inadequate.html | U.N. Report Calls Efforts Against AIDS Â¨Entirely InadequateÂ¨ | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/world-business-briefing-europe-germany-deutsche-bank-to-sell-some-properties.html | World Business Briefing | Europe: germany: Deutsche Bank To Sell Some Properties | False | By Petra Kappl (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/trust-company-is-said-to-be-facing-charges-in-fund-inquiry.html | Trust Company Is Said to Be Facing Charges in Fund Inquiry | False | By Diana B. Henriques and Riva D. Atlas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/thanksgiving-forecast-potential-fireworks-on-the-sun.html | Thanksgiving Forecast: Potential Fireworks on the Sun | False | By Anahad O'Connor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/national-briefing-west-california-teamsters-back-grocery-strikers.html | National Briefing | West: California: Teamsters Back Grocery Strikers | False | By Steven Greenhouse (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/promotion-at-times-co.html | Promotion at Times Co. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/at-ground-zero-a-stream-of-commuters-and-tears.html | At Ground Zero, a Stream of Commuters and Tears | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-kyle-robert-b.html | Paid Notice: Deaths KYLE, ROBERT B. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-football-the-giants-sink-while-the-buccaneers-swim.html | PRO FOOTBALL; The Giants Sink While the Buccaneers Swim | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/quotation-of-the-day-286583.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-goldstein-sylvia.html | Paid Notice: Deaths GOLDSTEIN, SYLVIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/time-warner-and-bronfman-leave-emi-out-in-the-cold.html | Time Warner and Bronfman Leave EMI Out in the Cold | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/like-gladiator-but-with-couture.html | Like 'Gladiator,' But With Couture | False | By Ginia Bellafante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york-manhattan-judge-says-state-law-violated-man-s-rights.html | Metro Briefing | New York: Manhattan: Judge Says State Law Violated Man's Rights | False | By Tina Kelley (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/rivals-attack-dean-at-debate-focusing-on-medicare.html | Rivals Attack Dean at Debate, Focusing on Medicare | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/paul-j-haskins-62-editor-at-the-times.html | Paul J. Haskins, 62, Editor at The Times | False | By Douglas Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/weak-at-box-office-six-dance-lessons-in-six-weeks-closes.html | Weak at Box Office, 'Six Dance Lessons in Six Weeks' Closes | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290696.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-kleiner-eugene.html | Paid Notice: Deaths KLEINER, EUGENE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott and Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-gelberg-frederick.html | Paid Notice: Deaths GELBERG, FREDERICK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/boeing-dismisses-2-in-hiring-of-official-who-left-pentagon.html | Boeing Dismisses 2 In Hiring of Official Who Left Pentagon | False | By Leslie Wayne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290700.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/nasa-seeks-220-million-for-shuttle-safety-measures.html | NASA Seeks $220 Million For Shuttle Safety Measures | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/vital-signs-sports-medicine-for-concussions-bench-remedy.html | VITAL SIGNS: SPORTS MEDICINE; For Concussions, Bench Remedy | False | By John O'Neil | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/a-richness-of-advisers-most-of-them-free.html | A Richness of Advisers, Most of Them Free | False | By Andrew Ross Sorkin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/mayor-on-the-fly-covering-lots-of-ground.html | Mayor on the Fly, Covering Lots of Ground | False | By Michael Cooper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/college-basketball-it-may-be-a-long-season-for-st-john-s.html | COLLEGE BASKETBALL; It May Be a Long Season for St. John's | False | By Brandon Lilly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/news-summary-286680.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/difficult-times-for-coffee-industry.html | Difficult Times for Coffee Industry | False | By Tony Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-maged-betty-fox.html | Paid Notice: Deaths MAGED, BETTY FOX | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-people-289019.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott and Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/style/IHT-a-brave-new-world-of-beauty.html | A brave new world of beauty | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-memorials-hakim-touba.html | Paid Notice: Memorials HAKIM, TOUBA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/loans-keep-korean-credit-card-issuer-afloat.html | Loans Keep Korean Credit Card Issuer Afloat | False | By Samuel Len | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york-roosevelt-girl-abducted-and-assaulted-police-say.html | Metro Briefing | New York: Roosevelt: Girl Abducted And Assaulted, Police Say | False | By Tina Kelley (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/nyc-in-journalism-only-the-good-die-poor.html | NYC; In Journalism, Only the Good Die Poor | False | By Clyde Haberman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-frank-eugene-d.html | Paid Notice: Deaths FRANK, EUGENE D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/gop-leaders-dropping-push-for-an-energy-bill-this-year.html | G.O.P. Leaders Dropping Push For an Energy Bill This Year | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290670.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/moscow-talking-of-arson-as-fire-toll-climbs-to-36.html | Moscow Talking of Arson As Fire Toll Climbs to 36 | False | By Sophia Kishkovsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/the-uncivil-war.html | The Uncivil War | False | By Paul Krugman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-bush-fear-and-fdr-280070.html | Bush, Fear and F.D.R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-a-president-in-a-bubble-letters-to-the-editor.html | A president in a bubble: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-coca-cola-dismisses-universal-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Dismisses Universal McCann | False | By Stuart Elliott and Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/young-ideas-for-solemn-sites-newcomers-dominate-in-designs-for-memorials.html | Young Ideas For Solemn Sites; Newcomers Dominate In Designs for Memorials | False | By Felicia R. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/sahara-journal-camel-crossing-ahead-a-new-sahara-highway.html | Sahara Journal; Camel Crossing Ahead: a New Sahara Highway | False | By Somini Sengupta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/us-presses-israel-to-stop-work-on-new-settlements-and-barrier.html | U.S. Presses Israel to Stop Work On New Settlements and Barrier | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-digest-289507.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-soldiers-paychecks-280585.html | Soldiers' Paychecks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/personal-health-give-more-joy-to-your-world-cut-holiday-stress.html | PERSONAL HEALTH; Give More Joy to Your World: Cut Holiday Stress | False | By Jane E. Brody | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-this-is-broadway-alas-not-in-my-book-280313.html | This Is Broadway? Alas, Not in My Book | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/l-end-of-life-decisions-289434.html | End-of-Life Decisions | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290637.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/vital-signs-aging-alzheimer-s-risk-identified.html | VITAL SIGNS: AGING; Alzheimer's Risk Identified | False | By John O'Neil | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/theater/theater-in-review.html | Theater in Review | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/q-a-twins-and-allergies.html | Q & A; Twins and Allergies | False | By C. Claiborne Ray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/football-usc-moves-up-but-lsu-is-lurking.html | FOOTBALL; U.S.C. Moves Up, But L.S.U. Is Lurking | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-catanzaro-rosario.html | Paid Notice: Deaths CATANZARO, ROSARIO | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-gay-marriage-and-our-society-289108.html | Gay Marriage and Our Society | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-an-eu-force-britain-sees-defense-as-a-way-back-to-europe.html | An EU force: Britain sees defense as a way back to Europe | False | By Ilana Bet-El, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/hidden-arsenic-in-older-play-sets.html | Hidden Arsenic in Older Play Sets | False | By Elizabeth Olson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/markets-market-place-new-nasd-proposals-initial-public-offerings-aim-prevent.html | THE MARKETS: Market Place; New NASD proposals on initial public offerings aim to prevent excesses like those in the 90's. | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290629.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/region-inflamed-nuclear-weapons-theft-cobalt-iraq-prompts-security-inquiry.html | A REGION INFLAMED: NUCLEAR WEAPONS; THEFT OF COBALT IN IRAQ PROMPTS SECURITY INQUIRY | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290645.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-london-evelyn.html | Paid Notice: Deaths LONDON, EVELYN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/region-inflamed-casualties-revising-report-army-denies-throats-2-gi-s-were-cut.html | A REGION INFLAMED: CASUALTIES; Revising Report, Army Denies Throats of 2 G.I.'s Were Cut | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/vital-signs-screening-ups-and-downs-of-newborn-test.html | VITAL SIGNS: SCREENING; Ups and Downs of Newborn Test | False | By John O'Neil | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/iran-s-nuclear-menace.html | Iran's Nuclear Menace | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-gleberman-miriam-rivkin.html | Paid Notice: Deaths GLEBERMAN, MIRIAM RIVKIN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/have-number-will-travel-catches-on.html | Have Number, Will Travel Catches On | False | By Jennifer L. Schenker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/history-rescued-from-dust-the-men-who-saved-the-relics-of-9-11.html | History, Rescued From Dust; The Men Who Saved The Relics of 9/11 | False | By Glenn Collins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/media-changes-announced-for-herald-tribune.html | MEDIA; Changes Announced For Herald Tribune | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/final-splash-for-publicist.html | Final Splash For Publicist | False | By Guy Trebay | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-poole-henry-p.html | Paid Notice: Deaths POOLE, HENRY P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/car-kills-queens-girl-15.html | Car Kills Queens Girl, 15 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-gay-marriage-and-our-society-289132.html | Gay Marriage and Our Society | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/big-step-in-conductivity-more-sociable-particles.html | Big Step in Conductivity: More Sociable Particles | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-travel-on-the-road-the-befuddled-respond-to-the-hotel-irritants-list.html | BUSINESS TRAVEL: ON THE ROAD; The Befuddled Respond To the Hotel Irritants' List | False | By Joe Sharkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/judge-censured-for-free-work-by-accountant.html | Judge Censured for Free Work by Accountant | False | By Andy Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/embattled-chief-executive-of-delta-air-lines-to-step-down.html | Embattled Chief Executive of Delta Air Lines to Step Down | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/national/national-briefing-southwest.html | National Briefing: Southwest | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/after-claim-si-teacher-is-charged-with-perjury.html | After Claim, S.I. Teacher Is Charged With Perjury | False | By Ian Urbina | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/transactions-290742.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-howard-beverly-ruth-kahan.html | Paid Notice: Deaths HOWARD, BEVERLY RUTH (KAHAN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-drawing-red-lines-campaign-raises-the-heat-across-the-taiwan.html | Drawing red lines : Campaign raises the heat across the Taiwan Strait | False | By Amit Chanda, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-1953-laniel-wants-us-troops-in-our-pages-100-75-and-50-years-ago.html | 1953: Laniel Wants U.S. Troops: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-basketball-anderson-and-mutombo-get-it-done-for-knicks.html | PRO BASKETBALL; Anderson and Mutombo Get It Done for Knicks | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/the-sticker-shock-congress.html | The Sticker-Shock Congress | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-in-review-lots-of-beer-drinking-on-a-dead-end-front-porch.html | THEATER IN REVIEW; Lots of Beer Drinking On a Dead-End Front Porch | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/l-the-need-for-proxies-289388.html | The Need for Proxies | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/iraqis-ask-un-for-resolution.html | Iraqis Ask U.N. For Resolution | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/captain-in-staten-island-ferry-crash-protests-his-firing-by-the-city.html | Captain in Staten Island Ferry Crash Protests His Firing by the City | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/dance-review-making-a-small-stage-seem-to-swell-in-dimension.html | DANCE REVIEW; Making A Small Stage Seem to Swell In Dimension | False | By Jennifer Dunning | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/congress-bows-to-veto-threat-on-spending-bill.html | Congress Bows to Veto Threat on Spending Bill | False | By Sheryl Gay Stolberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-of-the-times-fassel-has-never-shaken-playoff-loss-against-49ers.html | Sports of The Times; Fassel Has Never Shaken Playoff Loss Against 49ers | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/at-ahold-past-errors-shadow-the-future.html | At Ahold, Past Errors Shadow The Future | False | By Gregory Crouch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-travel-ground-calgary-bit-wild-west-but-farther-north-skyline-boot.html | BUSINESS TRAVEL: ON THE GROUND -- In Calgary; A Bit of the Wild West (but Farther North) and a Skyline to Boot | False | By Bernard Simon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-saatchi-saatchi-loses-tylenol-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Loses Tylenol Account | False | By Stuart Elliott and Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/bronx-subway-stop-reopens-to-sighs-of-relief.html | Bronx Subway Stop Reopens to Sighs of Relief | False | By Andrea Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/technology-the-lines-are-busy-as-cellphone-clients-switch.html | TECHNOLOGY; The Lines Are Busy as Cellphone Clients Switch | False | By Matt Richtel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-business-how-the-nets-won-the-right-to-move.html | SPORTS BUSINESS; How the Nets Won The Right to Move | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/music-review-examining-a-kaleidoscope-of-sound-all-from-vienna.html | MUSIC REVIEW; Examining a Kaleidoscope Of Sound, All From Vienna | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/IHT-rugby-world-cup-its-a-wrap-and-a-fine-one-at-that-as-the-prize.html | RUGBY WORLD CUP : It's a wrap, and a fine one at that, as the prize heads north | False | By Peter Fitzsimons, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-in-review-big-names-go-musical-what-rhymes-with-oedipus.html | THEATER IN REVIEW; Big Names Go Musical (What Rhymes With Oedipus?) | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/boldface-names-286141.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/redrawn-districts-examined-in-federal-trial.html | Redrawn Districts Examined in Federal Trial | False | By Susan Saulny | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-1903-caruso-sings-rigoletto-in-our-pages-100-75-and-50-years-ago.html | 1903: Caruso Sings 'Rigoletto': IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/music-review-conductor-in-new-job-plays-it-quite-cool.html | MUSIC REVIEW; Conductor In New Job Plays It Quite Cool | False | By Jeremy Eichler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/conversation-with-laurence-steinberg-are-young-killers-evil-works-progress.html | A CONVERSATION WITH -- Laurence Steinberg; Are Young Killers Evil, Or Works in Progress? | False | By Erica Goode | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/IHT-in-europe-changing-carriers-is-long-process-portable-number-not-so-fast.html | In Europe, changing carriers is long process : Portable number? Not so fast | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/japan-and-russia-turn-to-nature-to-bridge-vast-chasm-in-the-sea.html | Japan and Russia Turn to Nature To Bridge Vast Chasm in the Sea | False | By James Brooke | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/hiv-secrecy-is-proving-deadly.html | H.I.V. Secrecy Is Proving Deadly | False | By Howard Markel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/interim-leaders-in-georgia-act-quickly-to-establish-stability.html | Interim Leaders in Georgia Act Quickly to Establish Stability | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/technology/senate-passes-spam-bill.html | Senate Passes Spam Bill | False | BY Jennifer 8. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290661.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-north-korea-the-brittle-prospects-of-sixparty-talks.html | North Korea : The brittle prospects of six-party talks | False | By Ralph A. Cossa, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/surgery-on-conjoined-twins-is-step-toward-separation.html | Surgery on Conjoined Twins Is Step Toward Separation | False | By Denise Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-anti-american-papers-280399.html | 'Anti-American' Papers? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/hockey-rangers-notebook-refusal-by-purinton-puts-sather-in-a-bind.html | HOCKEY: RANGERS NOTEBOOK; Refusal by Purinton Puts Sather in a Bind | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/executive-to-be-producer-at-paramount.html | Executive to Be Producer at Paramount | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york-queens-woman-charged-in-triple-homicide.html | Metro Briefing | New York: Queens: Woman Charged In Triple Homicide | False | By Robert F. Worth (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/world-business-briefing-asia-india-business-school-exam-canceled.html | World Business Briefing | Asia: India: Business School Exam Canceled | False | By Saritha Rai (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/automobiles/the-sixth-generation-corvette.html | The Sixth Generation Corvette | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/national/national-briefing-west.html | National Briefing: West | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/plan-gives-farmers-a-role-in-fighting-global-warming.html | Plan Gives Farmers a Role in Fighting Global Warming | False | By David Barboza | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/international/americas/colombia-begins-controversial-disarmament-program.html | Colombia Begins Controversial Disarmament Program | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-miller-joan-rahm.html | Paid Notice: Deaths MILLER, JOAN RAHM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/baseball-schilling-now-has-one-foot-in-fenway.html | BASEBALL; Schilling Now Has One Foot In Fenway | False | By Tyler Kepner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/barriers-toppling-for-disabled-medical-students.html | Barriers Toppling for Disabled Medical Students | False | By Linda Villarosa | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/region-inflamed-interim-government-some-members-propose-keeping-iraqi-council.html | A REGION INFLAMED: INTERIM GOVERNMENT; Some Members Propose Keeping Iraqi Council After Transition | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290610.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-chananau-alexander.html | Paid Notice: Deaths CHANANAU, ALEXANDER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/lautenberg-voices-his-opposition-to-bear-hunt-as-the-debate-grows.html | Lautenberg Voices His Opposition To Bear Hunt as the Debate Grows | False | By Robert Hanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/IHT-abductions-in-philippines-spark-death-penalty-debate.html | Abductions in Philippines spark death penalty debate | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/IHT-michael-golden-named-publisher-of-the-iht.html | Michael Golden named publisher of the IHT | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-bronson-howard-c.html | Paid Notice: Deaths BRONSON, HOWARD C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-of-the-times-being-told-it-s-over-and-finally-listening.html | Sports of The Times; Being Told It's Over, and Finally Listening | False | By Harvey Araton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/world-business-briefing-asia-japan-nissan-aims-to-double-china-sales.html | World Business Briefing | Asia: Japan: Nissan Aims To Double China Sales | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-basketball-nba-analysis-the-nets-will-be-the-same-with-or-without-mourning.html | PRO BASKETBALL: N.B.A. Analysis; The Nets Will Be the Same, With or Without Mourning | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-karp-abraham-j.html | Paid Notice: Deaths KARP, ABRAHAM J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/company-news-tenet-healthcare-receives-two-more-subpoenas.html | COMPANY NEWS; TENET HEALTHCARE RECEIVES TWO MORE SUBPOENAS | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/football/lynn-tries-to-become-the-coach-at-arizona.html | Lynn Tries to Become the Coach at Arizona | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-menke-alexander-stuart.html | Paid Notice: Deaths MENKE, ALEXANDER STUART | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-tawil-ike.html | Paid Notice: Deaths TAWIL, IKE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/clark-campaign-puts-a-veteran-manager-at-the-helm.html | Clark Campaign Puts A Veteran Manager At the Helm | False | By Edward Wyatt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/technology-briefing-software-oracle-to-continue-pursuit-of-peoplesoft.html | Technology Briefing | Software: Oracle To Continue Pursuit Of Peoplesoft | False | By Laurie J. Flynn (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/u-s-should-be-a-leader-289442.html | U.S. Should Be a Leader | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/south-florida-freezes-are-linked-to-draining-of-wetlands.html | South Florida Freezes Are Linked to Draining of Wetlands | False | By Anahad O'Connor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/in-their-own-words.html | In Their Own Words | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/3-teenage-boys-stabbed-in-fight-with-group-of-youths-on-west-side.html | 3 Teenage Boys Stabbed in Fight With Group of Youths on West Side | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/in-new-hampshire-lieberman-aims-ad-at-mccain-supporters.html | In New Hampshire, Lieberman Aims Ad at McCain Supporters | False | By Diane Cardwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-in-review-solving-the-problem-of-an-absent-polish-mother.html | THEATER IN REVIEW; Solving the Problem of an Absent Polish Mother | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/news/abductions-in-philippines-spark-death-penalty-debate.html | Abductions in Philippines spark death penalty debate | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/3-arizona-killings-are-linked-to-9-others.html | 3 Arizona Killings Are Linked to 9 Others | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-africa-zimbabwe-army-nurses-deployed-in-hospital-strike.html | World Briefing | Africa: Zimbabwe: Army Nurses Deployed In Hospital Strike | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/lawyer-for-church-says-he-hid-his-own-sexual-abuse-by-priest.html | Lawyer for Church Says He Hid His Own Sexual Abuse by Priest | False | By Laurie Goodstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-basketball-mourning-s-dedication-won-him-admiration.html | PRO BASKETBALL; Mourning's Dedication Won Him Admiration | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/movies/new-dvd-s-superheroes-in-snow-and-some-cold-blue-eyes.html | NEW DVDS; Superheroes in Snow, and Some Cold Blue Eyes | False | By Peter M. Nichols | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/deal-on-media-rules.html | Deal on Media Rules | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/hugh-kenner-commentator-on-literary-modernism-pound-and-joyce-is-dead-at-80.html | Hugh Kenner, Commentator on Literary Modernism, Pound and Joyce, Is Dead at 80 | False | By Christopher Lehmann-Haupt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/movie-stars-onstage-big-daddy-speaks-out.html | Movie Stars Onstage: Big Daddy Speaks Out | False | By Robin Pogrebin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-europe-scotland-lockerbie-bomber-must-serve-27-years.html | World Briefing | Europe: Scotland: Lockerbie Bomber Must Serve 27 Years | False | By Lizette Alvarez (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-friedman-judith.html | Paid Notice: Deaths FRIEDMAN, JUDITH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/economy-grew-even-faster-than-first-thought-in-3rd-quarter.html | Economy Grew Even Faster Than First Thought in 3rd Quarter | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-europe-and-america-letters-to-the-editor.html | Europe and America: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-using-force-intelligently-280968.html | Using Force Intelligently | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/senator-with-legislative-genes-is-elected-new-minority-leader.html | Senator With Legislative Genes Is Elected New Minority Leader | False | By Jessica Bruder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/warren-spahn-82-dies-left-handed-craftsman-of-the-baseball-mound-for-21-seasons.html | Warren Spahn, 82, Dies; Left-Handed Craftsman of the Baseball Mound for 21 Seasons | False | By Richard Goldstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-gutnayer-yvonne-rosa.html | Paid Notice: Deaths GUTNAYER, YVONNE ROSA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/style/IHT-a-surreal-crystal-palace.html | A surreal crystal palace | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-accounts-289000.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott and Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/us-acquiesces-to-allies-on-new-iran-nuclear-resolution.html | U.S. Acquiesces to Allies on New Iran Nuclear Resolution | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/IHT-us-cellphone-companies-fear-change-in-rules-portable-number-lost-client.html | U.S. cellphone companies fear change in rules : Portable number, lost client? | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/syphilis-cases-increase-raising-fear-of-hiv-rise.html | Syphilis Cases Increase, Raising Fear of H.I.V. Rise | False | By David Tuller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/supersonic-jet-takes-slow-boat-to-new-home.html | Supersonic Jet Takes Slow Boat to New Home | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/imclone-drug-gets-fast-track-in-canada.html | ImClone Drug Gets Fast Track in Canada | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/the-delicate-balance-of-pain-and-addiction.html | The Delicate Balance Of Pain And Addiction | False | By Barry Meier | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-briefing-yachting-swiss-to-announce-race-site.html | SPORTS BRIEFING: YACHTING; Swiss to Announce Race Site | False | By Christopher Clarey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/soccer-report-hungary-s-memorable-victory.html | SOCCER REPORT; Hungary's Memorable Victory | False | By Jack Bell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-gay-marriage-and-our-society-289078.html | Gay Marriage and Our Society | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/media/one-broken-deal-after-another.html | One Broken Deal After Another | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/new-york-court-overturns-death-sentence.html | New York Court Overturns Death Sentence | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/gay-marriage-and-our-society-5-letters.html | Gay Marriage and Our Society (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-produce-is-vital-is-it-dangerous-289256.html | Produce Is Vital. Is It Dangerous? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/national-briefing-south-florida-questioning-police-tactics-at-protest.html | National Briefing | South: Florida: Questioning Police Tactics At Protest | False | By Terry Aguayo (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-memorials-bell-neil-armstrong.html | Paid Notice: Memorials BELL, NEIL ARMSTRONG | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/what-s-your-phone-number.html | What's Your Phone Number? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/the-need-for-proxies-289396.html | The Need for Proxies | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-gay-marriage-and-our-society-289086.html | Gay Marriage and Our Society | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/national-briefing-southwest-texas-2-charged-in-school-murder-plot.html | National Briefing | Southwest: Texas: 2 Charged In School Murder Plot | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/panel-suggests-gas-tax-rise-in-new-jersey.html | Panel Suggests Gas Tax Rise In New Jersey | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/company-briefs-290319.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/world-business-briefing-europe-france-new-financial-regulator.html | World Business Briefing | Europe: France: New Financial Regulator | False | By Helene Fouquet (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/technology-briefing-hardware-intel-claims-it-has-doubled-chip-power.html | Technology Briefing | Hardware: Intel Claims It Has Doubled Chip Power | False | By Cnet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/killing-of-suspected-mob-figure-yields-few-clues-for-the-police.html | Killing of Suspected Mob Figure Yields Few Clues for the Police | False | By Marc Santora | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/fast-food-nation-is-taking-its-toll-on-black-bears-too.html | Fast-Food Nation Is Taking Its Toll on Black Bears, Too | False | By Henry Fountain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/the-three-state-solution.html | The Three-State Solution | False | By Leslie H. Gelb | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-in-review-constructing-a-comedy-from-architects-foibles.html | THEATER IN REVIEW; Constructing a Comedy From Architects' Foibles | False | By D. J. R. Bruckner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-gratz-donald.html | Paid Notice: Deaths GRATZ, DONALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-travel-women-s-concerns-push-hotels-to-improve-security.html | BUSINESS TRAVEL; Women's Concerns Push Hotels to Improve Security | False | By Patricia R. Olsen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/technological-dub-erases-a-bush-flub-for-a-republican-ad.html | Technological Dub Erases a Bush Flub for a Republican Ad | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-gay-marriage-and-our-society-289140.html | Gay Marriage and Our Society | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york-manhattan-city-gets-cellphone-complaints.html | Metro Briefing | New York: Manhattan: City Gets Cellphone Complaints | False | By Nora Krug (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/c-corrections-290653.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/car-seizures-in-nassau-are-stopped-by-state-court.html | Car Seizures In Nassau Are Stopped By State Court | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/a-final-push-in-congress-news-analysis-an-imperfect-compromise.html | A FINAL PUSH IN CONGRESS: NEWS ANALYSIS; An Imperfect Compromise | False | By Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/ignoring-a-forest-for-the-tree-trimming.html | Ignoring a Forest for the Tree Trimming | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/refuting-the-cynics.html | Refuting The Cynics | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/science/l-the-need-for-proxies-289400.html | The Need for Proxies | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/time-warner-sells-music-unit-for-2.6-billion.html | Time Warner Sells Music Unit for $2.6 Billion | False | By David D. Kirkpatrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-9-11-memorial-process-279781.html | 9/11 Memorial Process | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/rushing-with-dignity-for-the-exit.html | Rushing, With Dignity, for the Exit | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/final-push-congress-overview-senate-removes-two-roadblocks-drug-benefit.html | A FINAL PUSH IN CONGRESS: THE OVERVIEW; SENATE REMOVES TWO ROADBLOCKS TO DRUG BENEFIT | False | By Robert Pear and Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/the-neediest-cases-a-young-man-gets-a-future-and-his-mother-gets-rest.html | The Neediest Cases; A Young Man Gets a Future and His Mother Gets Rest | False | By Kari Haskell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/vow-to-rebuild-burned-holocaust-museum.html | Vow to Rebuild Burned Holocaust Museum | False | By Jo Napolitano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/turkish-court-is-holding-12-in-terror-acts.html | Turkish Court Is Holding 12 In Terror Acts | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/pop-review-funk-that-shows-off-by-holding-back.html | POP REVIEW; Funk That Shows Off by Holding Back | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/movies/wild-west-and-boston-as-partners-in-morality.html | Wild West and Boston As Partners In Morality | False | By Pam Belluck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/more-mothers-are-breast-feeding-longer-survey-shows.html | More Mothers Are Breast-Feeding Longer, Survey Shows | False | By Alicia Ault | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-small-michael-lewis.html | Paid Notice: Deaths SMALL, MICHAEL LEWIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-europe-spain-rare-gorilla-dead.html | World Briefing | Europe: Spain: Rare Gorilla Dead | False | By Dale Fuchs (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/books/books-of-the-times-scrutinizing-and-satirizing-hollywood-s-tinsel-heaven.html | BOOKS OF THE TIMES; Scrutinizing and Satirizing Hollywood's Tinsel Heaven | False | By Michiko Kakutani | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/goodbye-bush-hello-chirac-blair-nurtures-european-ties.html | Goodbye Bush, Hello Chirac: Blair Nurtures European Ties | False | By Sarah Lyall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/health/vital-signs-patterns-craving-more-than-just-sugar.html | VITAL SIGNS: PATTERNS; Craving More Than Just Sugar? | False | By John O'Neil | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/inside-287687.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/l-black-seminoles-fight-279730.html | Black Seminoles' Fight | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/drug-makers-move-closer-to-big-victory.html | Drug Makers Move Closer To Big Victory | False | By Gardiner Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-basketball-mourning-forced-to-end-comeback.html | PRO BASKETBALL; Mourning Forced To End Comeback | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/IHT-1928-films-with-music-risk-jobs-in-our-pages-100-75-and-50-years.html | 1928: Films With Music Risk Jobs; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-edelson-jeffry.html | Paid Notice: Deaths EDELSON, JEFFRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/produce-is-vital-is-it-dangerous-2-letters.html | Produce Is Vital. Is It Dangerous? (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-kirby-williamj.html | Paid Notice: Deaths KIRBY, WILLIAM J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/public-lives-a-merger-maker-who-learned-to-think-small.html | PUBLIC LIVES; A Merger Maker Who Learned to Think Small | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-asia-india-cease-fire-offer-welcomed.html | World Briefing | Asia: India: Cease-Fire Offer Welcomed | False | By Hari Kumar (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-nielsen-offers-more-details-on-lost-viewers.html | THE MEDIA BUSINESS: ADVERTISING; Nielsen Offers More Details On Lost Viewers | False | By Stuart Elliott and Bill Carter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/congressional-memo-spending-discipline-proves-unfashionable-this-year.html | Congressional Memo; Spending Discipline Proves Unfashionable This Year | False | By David E. Rosenbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-hakim-touba.html | Paid Notice: Deaths HAKIM, TOUBA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/classified/paid-notice-deaths-sherman-nathan.html | Paid Notice: Deaths SHERMAN, NATHAN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/us/father-of-sniper-suspect-testifies-for-son-s-defense.html | Father of Sniper Suspect Testifies for Son's Defense | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-25 | 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/cabaret-review-a-scrapbook-of-songs-that-adhere-to-a-life.html | CABARET REVIEW; A Scrapbook of Songs That Adhere to a Life | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-france-minister-suggests-term-limit-for-president.html | World Briefing | Europe: France: Minister Suggests Term Limit For President | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/appeals-court-overturns-execution.html | Appeals Court Overturns Execution | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-who-put-the-overdrive-in-mr-murphy-s-mansion.html | FILM REVIEW; Who Put the Overdrive in Mr. Murphy's Mansion? | False | By Elvis Mitchell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/business-digest-304956.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-memorials-hakim-touba.html | Paid Notice: Memorials HAKIM, TOUBA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/our-towns-parish-of-pain-sees-millstone-as-a-monument.html | Our Towns; Parish of Pain Sees Millstone As a Monument | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/the-minimalist-blending-italy-in-a-pan.html | THE MINIMALIST; Blending Italy In a Pan | False | By Mark Bittman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/worldbusiness/IHT-investor-confidence-in-eu-quivers-despite-growth.html | Investor confidence in EU quivers despite growth signs | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/2-americans-on-winning-team-at-fall-bridge-championship.html | 2 Americans on Winning Team at Fall Bridge Championship | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-jersey-haddonfield-pursuit-ends-in-fatal-crash.html | Metro Briefing | New Jersey: Haddonfield: Pursuit Ends In Fatal Crash | False | By Sabrina Tavernise (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/pop-review-modesty-becomes-a-songwriter.html | POP REVIEW; Modesty Becomes A Songwriter | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/theater-in-review-electronics-and-athletics-transform-an-ancient-epic.html | THEATER IN REVIEW; Electronics and Athletics Transform an Ancient Epic | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/style/IHT-wanted-a-touch-of-crass.html | Wanted: a touch of crass | False | By Matt Wolf, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-asia-south-korea-president-vetoes-inquiry.html | World Briefing | Asia: South Korea: President Vetoes Inquiry | False | By Samuel Len (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/a-final-push-in-congress-medicare-reform-who-wins-and-loses.html | A FINAL PUSH IN CONGRESS; Medicare Reform: Who Wins and Loses | False | By David E. Rosenbaum AND Robin Toner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/style/IHT-the-secret-life-behind-a-harsh-journey.html | The secret life behind a harsh journey | False | By Joan Dupont, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-charming-illegal-aliens-facing-family-upheaval.html | FILM REVIEW; Charming Illegal Aliens Facing Family Upheaval | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-france-and-germany-force-a-serious-change-euro-zone-budget-rules-unravel.html | France and Germany force a 'serious change' : Euro zone budget rules unravel | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/jazz-review-a-nightclub-made-churchlike-by-softness-of-sound-and-touch.html | JAZZ REVIEW; A Nightclub Made Churchlike by Softness of Sound and Touch | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-california-twist-a-chocolate-cloak-on-crystallized-ginger.html | FOOD STUFF; California Twist: A Chocolate Cloak On Crystallized Ginger | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/second-suffolk-teenager-pleads-guilty-in-fire-at-mexicans-home.html | Second Suffolk Teenager Pleads Guilty in Fire at Mexicans' Home | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/economy-s-growth-is-revised-upward-to-8-2.html | Economy's Growth Is Revised Upward to 8.2% | False | By Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/preparing-for-the-feast-read-this-first-4-letters.html | Preparing for the Feast? Read This First (4 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-spelke-henry.html | Paid Notice: Deaths SPELKE, HENRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/the-media-business-advertising-addenda-networks-criticize-report-on-male-viewers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Networks Criticize Report on Male Viewers | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/dance-in-review-rod-rodgers-remembered-lyric-and-vivid-choreography.html | DANCE IN REVIEW; Rod Rodgers Remembered: Lyric and Vivid Choreography | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/dance-in-review-doing-valiant-battle-with-menacing-thoughts.html | DANCE IN REVIEW; Doing Valiant Battle With Menacing Thoughts | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-sternberg-maurice.html | Paid Notice: Deaths STERNBERG, MAURICE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/the-man-who-clears-kermit-the-frog-for-takeoff.html | The Man Who Clears Kermit the Frog for Takeoff | False | By Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/at-my-table-before-the-main-event-you-still-have-to-eat.html | AT MY TABLE; Before the Main Event You Still Have to Eat | False | By Nigella Lawson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/music-review-taking-beethoven-s-cue-even-at-his-wildest.html | MUSIC REVIEW; Taking Beethoven's Cue, Even at His Wildest | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/don-t-tell-the-pope.html | Don't Tell the Pope | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-the-candidates-and-the-draft-305413.html | The Candidates and the Draft | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-france-paris-to-stay-low.html | World Briefing | Europe: France: Paris To Stay Low | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/publisher-to-close-3-magazines-aimed-at-black-readers.html | Publisher to Close 3 Magazines Aimed At Black Readers | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/security-posts-filled.html | Security Posts Filled | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/international/middleeast/powerful-cleric-opposes-us-plan-for-elections-in.html | Powerful Cleric Opposes U.S. Plan for Elections in Iraq | False | By Joel Brinkley and Ian Fisher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/nigerian-says-he-may-return-liberia-s-ex-leader-for-trial-if-liberia-asks.html | Nigerian Says He May Return Liberia's Ex-Leader for Trial if Liberia Asks | False | By Somini Sengupta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-manhattan-medical-center-says-1-million-is-lost.html | Metro Briefing | New York: Manhattan: Medical Center Says $1 Million Is Lost | False | By Karen W. Arenson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/turks-charge-9-in-bombings-of-british-sites.html | Turks Charge 9 in Bombings of British Sites | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/a-failed-energy-bill-what-went-wrong.html | A Failed Energy Bill: What Went Wrong? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/pairings-for-bottles-of-a-noble-sort-big-wheel-cheeses.html | PAIRINGS; For Bottles of a Noble Sort, Big-Wheel Cheeses | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-was-france-right-letters-to-the-editor.html | Was France right?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/wines-of-the-times-red-intense-and-consistently-impressive.html | WINES OF THE TIMES; Red, Intense and Consistently Impressive | False | By Eric Asimov | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-spain-swimming-spots-faulted.html | World Briefing | Europe: Spain: Swimming Spots Faulted | False | By Dale Fuchs (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/international/europe/interim-leaders-in-georgia-back-presidential-candidate.html | Interim Leaders in Georgia Back Presidential Candidate | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/the-media-business-advertising-addenda-307351.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/evidence-against-iraq-2-letters.html | Evidence Against Iraq (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-abductions-in-philippines-spark-death-penalty-debate.html | Abductions in Philippines spark death penalty debate | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/public-lives-saving-animals-is-ex-pastor-s-new-mission.html | PUBLIC LIVES; Saving Animals Is Ex-Pastor's New Mission | False | By Nora Krug | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/othersports/nyra-hires-director-of-security.html | N.Y.R.A. Hires Director of Security | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/former-anc-bomber-becomes-a-police-chief.html | Former A.N.C. Bomber Becomes a Police Chief | False | By Sharon Lafraniere | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/indian-and-pakistani-forces-agree-to-cease-fire-in-kashmir.html | Indian and Pakistani Forces Agree to Cease-Fire in Kashmir | False | By Hari Kumar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-a-snug-cap-for-leftovers-to-use-over-and-over-again.html | FOOD STUFF; A Snug Cap for Leftovers, To Use Over and Over Again | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-deane-marjorie.html | Paid Notice: Deaths DEANE, MARJORIE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/the-magical-solution.html | The Magical Solution | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/region/for-concorde-a-far-slower-ride-at-a-much-lower-altitude.html | For Concorde, a Far Slower Ride At a Much Lower Altitude | False | By Michelle O'Donnell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-a-triumph-for-politics-a-crisis-for-eu-euro-zone-budget-rules-unravel.html | A triumph for politics, a crisis for EU : Euro zone budget rules unravel | False | By John Vinocur, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-belsky-samuel.html | Paid Notice: Deaths BELSKY, SAMUEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/hunger-worsens-in-many-lands-un-says.html | Hunger Worsens in Many Lands, U.N. Says | False | By Somini Sengupta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/spread-of-aids-fast-outpacing-response.html | Spread of AIDS Fast Outpacing Response | False | By Lawrence K. Altman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/final-push-congress-retiree-care-some-experts-foresee-revolt-elderly-over-drug.html | A FINAL PUSH IN CONGRESS: RETIREE CARE; Some Experts Foresee Revolt by Elderly Over Drug Benefits | False | By Gardiner Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/pension-fund-relief-plan-fails-to-clear-the-senate.html | Pension Fund Relief Plan Fails to Clear the Senate | False | By Mary Williams Walsh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/news-summary-303666.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/muhammad-may-face-additional-trials.html | Muhammad May Face Additional Trials | False | By James Dao | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/national-briefing-southwest-texas-effort-to-recall-mayor-falls-short.html | National Briefing | Southwest: Texas: Effort To Recall Mayor Falls Short | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/a-garden-of-eden-where-luxury-is-no-sin.html | A Garden Of Eden Where Luxury Is No Sin | False | By Guy Trebay | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/worldbusiness/japan-says-it-might-impose-tariffs-on-american.html | Japan Says It Might Impose Tariffs on American Imports | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/for-04-cash-edwards-will-show-up-at-door-in-hardcover.html | For '04 Cash, Edwards Will Show Up at Door, in Hardcover | False | By Randal C. Archibold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/energy-bill-gives-special-focus-to-a-fuel-additive.html | Energy Bill Gives Special Focus to a Fuel Additive | False | By Simon Romero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/a-woman-s-work-don-t-tell-that-to-this-kindergarten-teacher.html | A Woman's Work? Don't Tell That to This Kindergarten Teacher | False | By Sara Rimer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-northern-ireland-to-the-polls.html | World Briefing | Europe: Northern Ireland: To the Polls | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/sodomy-case-highlights-a-system-s-problems.html | Sodomy Case Highlights a System's Problems | False | By Lisa W. Foderaro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/final-push-congress-overview-sweeping-medicare-change-wins-approval-congress.html | A FINAL PUSH IN CONGRESS: THE OVERVIEW; SWEEPING MEDICARE CHANGE WINS APPROVAL IN CONGRESS; PRESIDENT CLAIMS A VICTORY | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/final-push-congress-spending-bill-congress-meets-december-big-financing-measure.html | A FINAL PUSH IN CONGRESS: SPENDING BILL; Congress Meets in December On Big Financing Measure | False | By David Firestone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/in-keansburg-bitter-political-fight-worsens.html | In Keansburg, Bitter Political Fight Worsens | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/a-9-11-memorial-for-the-living-305936.html | A 9/11 Memorial For the Living | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-roh-vetoes-bill-enraging-opposition-in-seoul.html | Roh vetoes bill, enraging opposition in Seoul | False | By Samuel Len, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/harold-schonberg-memorial.html | Harold Schonberg Memorial | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-on-a-trail-to-fixing-a-broken-family.html | FILM REVIEW; On a Trail To Fixing A Broken Family | False | By Elvis Mitchell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/how-to-set-the-table-and-why-the-short-course.html | How to Set the Table, and Why: The Short Course | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/the-candidates-and-the-draft-305464.html | The Candidates and the Draft | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/company-news-independence-community-buys-staten-island-bancorp.html | COMPANY NEWS; INDEPENDENCE COMMUNITY BUYS STATEN ISLAND BANCORP | False | By Dow Jones/ Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-eternal-conflict-good-vs-medieval.html | FILM REVIEW; Eternal Conflict: Good vs. Medieval | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/baseball-mets-give-castillo-offer-lee-traded-by-marlins.html | BASEBALL; Mets Give Castillo Offer; Lee Traded by Marlins | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-the-candidates-and-the-draft-305405.html | The Candidates and the Draft | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-preparing-for-the-feast-read-this-first-305510.html | Preparing for the Feast? Read This First | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-friedman-judith.html | Paid Notice: Deaths FRIEDMAN, JUDITH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/20-airport-workers-held-in-smuggling-of-drugs-for-decade.html | 20 Airport Workers Held in Smuggling Of Drugs for Decade | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/us-rescinds-part-of-loan-guarantees-to-israel.html | U.S. Rescinds Part of Loan Guarantees to Israel | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-basketball-nets-play-at-start-of-trip-seems-inspired.html | PRO BASKETBALL; Nets' Play At Start of Trip Seems Inspired | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/technology-force-in-hewlett-compaq-merger-resigns.html | TECHNOLOGY; Force in Hewlett-Compaq Merger Resigns | False | By Steve Lohr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/letter-from-africa-the-lesson-of-somalia-just-a-humpty-dumpty-story.html | LETTER FROM AFRICA; The Lesson of Somalia: Just a Humpty Dumpty Story? | False | By Marc Lacey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/sports-of-the-times-detecting-a-lineage-from-spahn-to-schilling.html | Sports of The Times; Detecting a Lineage From Spahn to Schilling | False | By Ira Berkow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-sockolow-murray.html | Paid Notice: Deaths SOCKOLOW, MURRAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/college-basketball-rutgers-finds-meaning-in-its-victory.html | COLLEGE BASKETBALL; Rutgers Finds Meaning in Its Victory | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-borree-jeannette.html | Paid Notice: Deaths BORREE, JEANNETTE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/w-fred-turner-81-defended-indigent-in-key-trial.html | W. Fred Turner, 81; Defended Indigent in Key Trial | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/the-gop-congress-fails-at-closing.html | The G.O.P. Congress Fails at Closing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/national-briefing-midwest-illinois-action-against-drug-makers.html | National Briefing | Midwest: Illinois: Action Against Drug Makers | False | By Jo Napolitano (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/c-corrections-292753.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/college-report-rpi-surprises-st-cloud.html | COLLEGE REPORT; R.P.I. Surprises St. Cloud | False | By Mark Scheerer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-fawer-gertrude.html | Paid Notice: Deaths FAWER, GERTRUDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-vote-opens-divisions-on-the-continent-some-call-it-illegal-euro-rules.html | Vote opens divisions on the Continent; some call it illegal: Euro rules relaxed for Germany and France | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/boeing-s-tawdry-deal.html | Boeing's Tawdry Deal | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/a-911-memorial-for-the-living-2-letters.html | A 9/11 Memorial for the Living (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/sniper-suspect-s-life-recalled-in-testimony.html | Sniper Suspect's Life Recalled in Testimony | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-basketball-sprewell-s-basis-for-comparison-will-be-on-the-bench.html | PRO BASKETBALL; Sprewell's Basis for Comparison Will Be on the Bench | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-asia-japan-toshiba-to-expand-production.html | World Business Briefing | Asia: Japan: Toshiba To Expand Production | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/gop-worries-face-from-past-will-haunt-florida-senate-race.html | G.O.P. Worries Face From Past Will Haunt Florida Senate Race | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/once-again-bond-market-finds-nassau-attractive.html | Once Again, Bond Market Finds Nassau Attractive | False | By Bruce Lambert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-price-thomas-c.html | Paid Notice: Deaths PRICE, THOMAS E. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/national-briefing-new-england-massachusetts-cutbacks-at-mit.html | National Briefing | New England: Massachusetts: Cutbacks At M.I.T. | False | By Katie Zezima (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/college-basketball-uconn-out-to-prove-no-1-spot-is-justified.html | COLLEGE BASKETBALL; UConn Out To Prove No. 1 Spot Is Justified | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/insurer-backs-off-on-call-for-refund-of-therapy-fees.html | Insurer Backs Off on Call For Refund of Therapy Fees | False | By RICHARD PÉÍÃ¡REZ-PEÑA | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/debt-is-seen-taking-toll-on-jackson-s-lavish-style.html | Debt Is Seen Taking Toll On Jackson's Lavish Style | False | By Charlie Leduff and Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/teachers-and-principals-grievances-now-include-well-you-guessed-it.html | Teachers' and Principals' Grievances Now Include, Well, You Guessed It | False | By David M. Herszenhorn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-this-santa-sobers-up-but-only-for-greed.html | FILM REVIEW; This Santa Sobers Up, But Only For Greed | False | By Elvis Mitchell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-1928-floating-casino-off-coast-in-our-pages-100-75-and-50-years.html | 1928: Floating Casino off Coast: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/technology-briefing-hardware-diebold-decides-not-to-sue-over-internet-postings.html | Technology Briefing | Hardware: Diebold Decides Not To Sue Over Internet Postings | False | By John Schwartz (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-boston-u-search-295159.html | Boston U. Search | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/about-new-york-from-an-alabama-sousaphone-a-fanfare-for-the-city.html | About New York; From an Alabama Sousaphone, a Fanfare for the City | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/holiday-tomorrow-thanksgiving.html | Holiday Tomorrow -- Thanksgiving | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/technology-briefing-hardware-kodak-to-buy-scitex-printing-unit.html | Technology Briefing | Hardware: Kodak To Buy Scitex Printing Unit | False | By Claudia H. Deutsch (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/the-neediest-cases-mother-s-hope-for-son-no-more-wheelchair.html | The Neediest Cases; Mother's Hope for Son: No More Wheelchair | False | By Christine Hauser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-corrections-94076284767.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/family-stuffing-forged-by-fire.html | Family Stuffing, Forged by Fire | False | By Susan Guerrero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/quotation-of-the-day-303763.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-manhattan-millions-in-taxi-fines-uncollected.html | Metro Briefing | New York: Manhattan: Millions In Taxi Fines Uncollected | False | By Mike McIntire (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/market-place-little-known-player-succumbs-scandal-others-worry-that-too-big-fail.html | Market Place; A little-known player succumbs in the scandal as others worry that 'too big to fail' doesn't apply. | False | By Patrick McGeehan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/news/arroyo-rejects-calls-to-lift-moratorium-on-death-penalty.html | Arroyo rejects calls to lift moratorium on death penalty | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-evidence-against-iraq-305880.html | Evidence Against Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/italian-exchange-offers-plan-to-attract-wary-investors.html | Italian Exchange Offers Plan To Attract Wary Investors | False | By Eric Sylvers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/saudis-report-thwarting-car-bomb-attack.html | Saudis Report Thwarting Car-Bomb Attack | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/a-poll-shows-that-the-mayor-s-approval-and-popularity-are-down-again.html | A Poll Shows That the Mayor's Approval and Popularity Are Down Again | False | By Jonathan P. Hicks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-karp-abraham-j.html | Paid Notice: Deaths KARP, ABRAHAM J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-asia-japan-construction-companies-to-merge.html | World Business Briefing | Asia: Japan: Construction Companies To Merge | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/weighing-transit-possibilities-new-study-follows-the-money.html | Weighing Transit Possibilities, New Study Follows the Money | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-football-giants-offense-is-compromised-by-a-triple-bogey.html | PRO FOOTBALL; Giants' Offense Is Compromised by a Triple Bogey | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/opposition-in-new-york-area.html | Opposition in New York Area | False | By Raymond Hernandez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-europe-britain-trade-clearing-fees-to-drop.html | World Business Briefing | Europe: Britain: Trade-Clearing Fees To Drop | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-evidence-against-iraq-305871.html | Evidence Against Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-stevens-marsha.html | Paid Notice: Deaths STEVENS, MARSHA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-gleberman-miriam.html | Paid Notice: Deaths GLEBERMAN, MIRIAM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/worldbusiness/IHT-michael-golden-is-named-as-publisher-of-the-iht.html | Michael Golden is named as publisher of the IHT | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/you-better-watch-out.html | You Better Watch Out | False | By Harvey Fierstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/pace-of-ferry-crash-inquiry-angers-members-of-council.html | Pace of Ferry Crash Inquiry Angers Members of Council | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/philip-morris-usa-starts-its-move-to-a-historic-building.html | Philip Morris USA Starts Its Move to a Historic Building | False | By Terry Pristin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/pop-review-carefully-plotted-noise-as-a-tool-not-chaos.html | POP REVIEW; Carefully Plotted Noise as a Tool, Not Chaos | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/a-final-push-in-congress-the-endorsment-aarp-support-came-as-group-grew-younger.html | A FINAL PUSH IN CONGRESS: THE ENDORSMENT; AARP Support Came as Group Grew 'Younger' | False | By Sheryl Gay Stolberg and Milt Freudenheim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/restaurants-a-tiny-box-sparkling-with-seafood.html | RESTAURANTS; A Tiny Box, Sparkling With Seafood | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-patented-aids-drugs-294144.html | Patented AIDS Drugs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/results-hint-of-a-turnaround-for-japan-s-banks.html | Results Hint of a Turnaround for Japan's Banks | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/the-candidates-and-the-draft-5-letters.html | The Candidates and the Draft (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/c-corrections-307270.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/on-education-pilgrims-no-thanks-in-mohawk-country.html | ON EDUCATION; Pilgrims, No Thanks In Mohawk Country | False | By Michael Winerip | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-gutnayer-yvonne-rosa.html | Paid Notice: Deaths GUTNAYER, YVONNE ROSA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-kleiner-eugene.html | Paid Notice: Deaths KLEINER, EUGENE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-manhattan-asterisk-settles-dewey-suit.html | Metro Briefing | New York: Manhattan: Asterisk Settles Dewey Suit | False | By James Barron (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-influencing-people-letters-to-the-editor.html | Influencing people: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/met-opera-says-hiatus-will-help-with-slump.html | Met Opera Says Hiatus Will Help With Slump | False | By Robin Pogrebin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/theater/theater-in-review.html | Theater in Review | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/c-corrections-307254.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-basketball-dozens-offer-a-kidney-to-mourning.html | PRO BASKETBALL; Dozens Offer A Kidney To Mourning | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-preparing-for-the-feast-read-this-first-305529.html | Preparing for the Feast? Read This First | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-arroyo-rejects-calls-to-lift-moratorium-on-death-penalty.html | Arroyo rejects calls to lift moratorium on death penalty | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/a-holiday-ride-from-the-internet-to-the-table.html | A Holiday Ride From The Internet To the Table | False | By Marian Burros | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/calendar.html | Calendar | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/hot-dry-summer-leaves-truffles-more-elusive-and-costly.html | Hot, Dry Summer Leaves Truffles More Elusive and Costly | False | By Eric Sylvers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/commercial-real-estate-regional-market-queens-industrial-hub-emerges-college.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Queens; Industrial Hub Emerges in College Point | False | By Sana Siwolop | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/worldbusiness/IHT-as-equity-markets-take-a-breath-investors-turn-to.html | As equity markets take a breath, investors turn to debt : Bonds take the spotlight | False | By Barbara Wall, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/c-corrections-307289.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-europe-ireland-park-plans-rejected.html | World Business Briefing | Europe: Ireland: Park Plans Rejected | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/theater-in-review-offspring-of-great-men-united-only-in-disability.html | THEATER IN REVIEW; Offspring of Great Men, United Only in Disability | False | By Neil Genzlinger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-small-michael.html | Paid Notice: Deaths SMALL, MICHAEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/schwarzenegger-aide-offers-first-list-of-proposed-budget-cuts.html | Schwarzenegger Aide Offers First List of Proposed Budget Cuts | False | By Dean E. Murphy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-brooklyn-n-man-19-fatally-stabbed.html | Metro Briefing | New York: Brooklyn: Man, 19, Fatally Stabbed | False | By Sabrina Tavernise (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-frank-eugene-d.html | Paid Notice: Deaths FRANK, EUGENE D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/exposing-the-cheat-sheet-with-the-students-aid.html | Exposing the Cheat Sheet, With the Students' Aid | False | By Jane Gross | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-nostalgia-for-a-land-that-twirls-in-dreams.html | FILM REVIEW; Nostalgia For a Land That Twirls In Dreams | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-exit-shevardnadze.html | Exit Shevardnadze | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-the-candidates-and-the-draft-305430.html | The Candidates and the Draft | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-corrections-91962181323.html | Corrections | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-gelberg-frederick.html | Paid Notice: Deaths GELBERG, FREDERICK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/no-difference-found-in-clotting-and-stents.html | No Difference Found In Clotting and Stents | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/drugs-in-sports-an-athlete-s-dangerous-experiment.html | DRUGS IN SPORTS; An Athlete's Dangerous Experiment | False | By Jere Longman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/us-closes-mutual-fund-intermediary.html | U.S. Closes Mutual Fund Intermediary | False | By Riva D. Atlas and Diana B. Henriques | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-preparing-for-the-feast-read-this-first-305537.html | Preparing for the Feast? Read This First | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/antispam-bill-passes-senate-by-voice-vote.html | Antispam Bill Passes Senate By Voice Vote | False | By Jennifer 8. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-preparing-for-the-feast-read-this-first-305502.html | Preparing for the Feast? Read This First | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/800-in-colombia-lay-down-arms-kindling-peace-hopes.html | 800 in Colombia Lay Down Arms, Kindling Peace Hopes | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/msnbc-is-clearing-out-a-slot-in-prime-time.html | MSNBC Is Clearing Out a Slot in Prime Time | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-international-justice-letters-to-the-editor.html | International justice: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/chaplain-held-in-espionage-case-is-freed.html | Chaplain Held in Espionage Case Is Freed | False | By Neil A. Lewis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/steak-and-shake-takes-on-a-whole-new-meaning.html | 'Steak and Shake' Takes On A Whole New Meaning | False | By Alex Witchel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/IHT-soccer-from-the-50yearold-mists-lessons-for-today.html | SOCCER : From the 50-year-old mists, lessons for today | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/media-business-advertising-addenda-arnold-creative-officer-leaves-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Creative Officer Leaves New York Office | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/westchester-wins-fight-for-reduced-electricity-bills-at-new-york-city-s-expense.html | Westchester Wins Fight for Reduced Electricity Bills, at New York City's Expense | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/the-shrinking-snows-of-kilimanjaro.html | The Shrinking Snows of Kilimanjaro | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-moldova-putin-cancels-visit.html | World Briefing | Europe: Moldova: Putin Cancels Visit | False | By Sophia Kishkovsky (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-wachenheim-edgar-jr.html | Paid Notice: Deaths WACHENHEIM, EDGAR, JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/gothic-treasures-from-an-england-of-chaos-catholicism-and-visual-splendor.html | Gothic Treasures From an England of Chaos, Catholicism and Visual Splendor | False | By Alan Riding | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/army-says-troop-rotation-into-iraq-poses-increased-danger.html | Army Says Troop Rotation Into Iraq Poses Increased Danger | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/iraqi-attacks-on-americans-start-to-ease-bremer-says.html | Iraqi Attacks on Americans Start to Ease, Bremer says | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-lieblein-freda.html | Paid Notice: Deaths LIEBLEIN, FREDA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-the-arithmetic-of-pizza-in-a-made-to-measure-pie.html | FOOD STUFF; The Arithmetic of Pizza in a Made-to-Measure Pie | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/final-push-congress-energy-bill-even-with-bush-s-support-wide-ranging.html | A FINAL PUSH IN CONGRESS: ENERGY BILL; Even With Bush's Support, Wide-Ranging Legislation May Have Been Sunk by Excess | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-harel-ezra.html | Paid Notice: Deaths HAREL, EZRA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-foreigners-lobby-for-site-of-americas-cup-water-water-everywhere-for-the.html | Foreigners lobby for site of America's Cup : Water, water everywhere for the landlocked Swiss | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-europe-germany-munich-re-posts-profit.html | World Business Briefing | Europe: Germany : Munich Re Posts Profit | False | By Petra Kappl (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/memorials-without-a-memory.html | Memorials Without a Memory | False | By Dennis Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-furlong-robert-gordon.html | Paid Notice: Deaths FURLONG, ROBERT GORDON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/national-briefing-science-and-health-prostate-drug-wins-approval.html | National Briefing | Science and Health: Prostate Drug Wins Approval | False | By Denise Grady (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/dance/dance-in-review.html | Dance in Review | False | By Jack Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/honoring-eugene-istomin.html | Honoring Eugene Istomin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-football-jets-notebook-edwards-using-sense-for-fourth-down-calls.html | PRO FOOTBALL: JETS NOTEBOOK; Edwards Using 'Sense' For Fourth-Down Calls | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/books/books-of-the-times-getting-roosevelt-into-one-volume-a-trick-in-itself.html | BOOKS OF THE TIMES; Getting Roosevelt Into One Volume, a Trick in Itself | False | By Alan Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/licenses-for-illegal-immigrants.html | Licenses for Illegal Immigrants | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-beck-ruth-harmon.html | Paid Notice: Deaths BECK, RUTH HARMON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/c-corrections-307220.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-making-friends-letters-to-the-editor.html | Making friends: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-southern-treats-by-way-of-bedford-stuyvesant.html | FOOD STUFF; Southern Treats, by Way of Bedford-Stuyvesant | False | By Florence Fabricant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/IHT-us-cellphone-companies-fear-change-in-rules-portable-number-lost-client.html | U.S. cellphone companies fear change in rules : Portable number, lost client? | False | By Jennifer L. Schenker, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-haskins-paul.html | Paid Notice: Deaths HASKINS, PAUL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-to-a-guy-who-banks-on-bad-luck-good-luck-can-be-bad.html | FILM REVIEW; To a Guy Who Banks on Bad Luck, Good Luck Can Be Bad | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/us-adds-to-detained-australians-rights.html | U.S. Adds to Detained Australians' Rights | False | By Neil A. Lewis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-glassman-norman-a.html | Paid Notice: Deaths GLASSMAN, NORMAN A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-gratz.html | Paid Notice: Deaths GRATZ, DONALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/news/roh-vetoes-bill-enraging-opposition-in-seoul.html | Roh vetoes bill, enraging opposition in Seoul | False | By Samuel Len, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/theater-in-review-seeking-a-menorah-and-finding-a-family.html | THEATER IN REVIEW; Seeking a Menorah And Finding a Family | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/republicans-urge-inquiry-on-head-start.html | Republicans Urge Inquiry On Head Start | False | By Diana Jean Schemo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/gephardt-attacks-bush-and-rivals-on-affirmative-action.html | Gephardt Attacks Bush and Rivals on Affirmative Action | False | By Rachel L. Swarns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/style/IHT-a-swingin-paris-of-the-40s.html | A swingin' Paris of the 40's | False | By Katherine Knorr, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/25-and-under-midcentury-chinese-american-in-riverdale.html | $25 AND UNDER; Midcentury Chinese-American in Riverdale | False | By Eric Asimov | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/gold-rush-may-continue-but-with-tempered-expectations.html | Gold Rush May Continue, but With Tempered Expectations | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/company-briefs-307106.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-a-badge-as-license-to-break-the-law.html | FILM REVIEW; A Badge, As License To Break the Law | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-meanwhile-chinas-bobos-mount-an-urban-revolution.html | MEANWHILE; China's BoBos mount an urban revolution | False | By Leo Ou-Fan Lee, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/inside-304743.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/media-business-advertising-clothes-that-are-colorful-tvs-that-are-thin-make.html | THE MEDIA BUSINESS: ADVERTISING; Clothes That Are Colorful and TV's That Are Thin Make Many Lists | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-a-9-11-memorial-for-the-living-309528.html | A 9/11 Memorial For the Living | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/theater-in-review-portrait-of-a-mother-sloppy-hats-and-all.html | THEATER IN REVIEW; Portrait of a Mother, Sloppy Hats and All | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/c-corrections-307246.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-1953-day-of-fun-for-spinsters-in-our-pages-100-75-and-50-years.html | 1953: Day of Fun for Spinsters: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/boldface-names-301892.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-habig-joseph-bernard.html | Paid Notice: Deaths HABIG, JOSEPH BERNARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/taking-cargo-and-people-chilean-airline-flourishes.html | Taking Cargo and People, Chilean Airline Flourishes | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/transactions-307467.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/world/russia-lists-charges-in-oil-tycoon-case.html | Russia Lists Charges in Oil Tycoon Case | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/invention-for-900-hands-our-core-business-at-steinway-it-s-hammer-time.html | INVENTION FOR 900 HANDS 'Our Core Business'; At Steinway, It's Hammer Time | False | By James Barron | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-the-ballot-speaks-hong-kong-to-beijing-give-us-democracy.html | The ballot speaks : Hong Kong to Beijing Give us democracy | False | By Philip Bowring, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/teddy-randazzo-68-wrote-hundreds-of-popular-songs.html | Teddy Randazzo, 68; Wrote Hundreds Of Popular Songs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-1903-americans-form-new-club-in-our-pages-100-75-and-50-years-ago.html | 1903: Americans Form New Club: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/national/in-vast-numbers-americans-hit-the-thanksgiving-trail.html | In Vast Numbers, Americans Hit the Thanksgiving Trail | False | By Maria Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-lambert-howard-a.html | Paid Notice: Deaths LAMBERT, HOWARD A. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/rochester-utility-sells-nuclear-power-station.html | Rochester Utility Sells Nuclear Power Station | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/france-and-germany-given-more-time-to-curb-deficits.html | France and Germany Given More Time to Curb Deficits | False | By Mark Landler and Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-durkin-dorothea.html | Paid Notice: Deaths DURKIN, DOROTHEA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/senate-rejects-bid-for-extra-year-for-sept-11-compensation.html | Senate Rejects Bid for Extra Year for Sept. 11 Compensation | False | By David W. Chen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/classified/paid-notice-deaths-mammano-suzanne-nee-pistilli.html | Paid Notice: Deaths MAMMANO, SUZANNE (NEE PISTILLI) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/baseball-schilling-and-the-red-sox-planning-to-meet-today.html | BASEBALL; Schilling and the Red Sox Planning to Meet Today | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/business/technology-genentech-s-cancer-drug-falls-short-in-a-second-round-of-tests.html | TECHNOLOGY; Genentech's Cancer Drug Falls Short in a Second Round of Tests | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/international/middleeast/atomic-agency-warns-iran-for-secrecy-on-nuclear.html | Atomic Agency Warns Iran for Secrecy on Nuclear Activities | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/l-the-candidates-and-the-draft-305391.html | The Candidates and the Draft | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/us/gays-respond-i-do-i-might-and-i-won-t.html | Gays Respond: 'I Do,' 'I Might' And 'I Won't' | False | By Pam Belluck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-manhattan-police-seize-money-and-steroids.html | Metro Briefing | New York: Manhattan: Police Seize Money And Steroids | False | By Sabrina Tavernise (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/liberty-a-lady-in-waiting-gets-money-for-reopening.html | Liberty, a Lady in Waiting, Gets Money for Reopening | False | By Winnie Hu | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/hockey-rangers-and-marklanen-make-goals-stand-up.html | HOCKEY; Rangers and Marklanen Make Goals Stand Up | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-26 | 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/IHT-the-fall-of-shevardnadze-the-west-had-a-different-georgia-on-its.html | The fall of Shevardnadze : The West had a different Georgia on its mind | False | By Anatol Lieven, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/for-a-republican-squabble-25-million-worth-of-balm.html | For a Republican Squabble, $25 Million Worth of Balm | False | By Raymond Hernandez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/faith-in-charities-still-below-pre-9-11-level.html | Faith in Charities Still Below Pre-9/11 Level | False | By Stephanie Strom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/c-corrections-323357.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/boldface-names-316059.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/how-to-obey-schools-ruling-pataki-and-bloomberg-differ.html | How to Obey Schools Ruling? Pataki and Bloomberg Differ | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/state-of-the-art-where-thanks-are-due.html | STATE OF THE ART; Where Thanks Are Due | False | By David Pogue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/quotation-of-the-day-318280.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/downtown-hospital-plans-expanded-emergency-room.html | Downtown Hospital Plans Expanded Emergency Room | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/hip-hop-review-jay-z-raps-on-the-fly-like-a-man-set-to-die.html | HIP-HOP REVIEW; Jay-Z Raps On the Fly Like a Man Set to Die | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-gotlieb-david-l.html | Paid Notice: Deaths GOTLIEB, DAVID L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-is-the-us-a-success-or-a-work-in-progress-321362.html | Is the U.S. a Success, or a Work in Progress? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/world-business-briefing-europe-britain-granada-reports-year-end-profit.html | World Business Briefing | Europe: Britain: Granada Reports Year-End Profit | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/IHT-1953-europe-talks-begin-in-our-pages-100-75-and-50-years-ago.html | 1953: Europe Talks Begin: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/personal-shopper-new-ways-to-defy-old-man-winter.html | PERSONAL SHOPPER; New Ways to Defy Old Man Winter | False | By Marianne Rohrlich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/damien-hirst-makes-a-strategic-purchase-his-own-work.html | Damien Hirst Makes a Strategic Purchase: His Own Work | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/letter-from-tikrit.html | Letter From Tikrit | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-europe-ireland-apology-for-abuse-victims.html | World Briefing | Europe: Ireland: Apology For Abuse Victims | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/ramping-up-the-suburbs.html | Ramping Up the Suburbs | False | By Bradford McKee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/worldbusiness/IHT-eu-deficit-deal-could-shake-confidence.html | EU deficit deal could shake confidence | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-medicare-transformed-the-policy-and-the-politics-321290.html | Medicare Transformed: The Policy and the Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/national/national-briefing-south.html | National Briefing: South | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-asia-india-10000-flee-violence.html | World Briefing | Asia: India: 10,000 Flee Violence | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/tv-maze-a-survival-guide.html | TV Maze: A Survival Guide | False | By Seth Schiesel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/on-secret-iraq-trip-bush-pays-holiday-visit-to-gis.html | On Secret Iraq Trip, Bush Pays Holiday Visit to G.I.Â˘Âs | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-key-to-ending-hunger-311014.html | Key to Ending Hunger | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-is-the-us-a-success-or-a-work-in-progress-321354.html | Is the U.S. a Success, or a Work in Progress? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-meanwhile-the-dinde-is-dandy-so-lets-give-thanks.html | MEANWHILE: The dinde is dandy, so let's give thanks | False | By Art Buchwald, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/mistrial-is-declared-in-tax-withholding-case.html | Mistrial Is Declared in Tax Withholding Case | False | By David Cay Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-white-plains-wounded-woman-may-sue-authorities.html | Metro Briefing | New York: White Plains: Wounded Woman May Sue Authorities | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/bridge-standings-in-blue-ribbon-pairs.html | BRIDGE; Standings in Blue Ribbon Pairs | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-buechler-leonard.html | Paid Notice: Deaths BUECHLER, LEONARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-an-old-scourge-keeping-terrorism-in-perspective.html | An old scourge : Keeping terrorism in perspective | False | By Jonathan Power, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-pillows-place-for-weary-head-with-active-imagination.html | CURRENTS: LOS ANGELES -- PILLOWS; A Place for the Weary Head With an Active Imagination | False | By Frances Anderton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-camcorders-for-the-moviemaker-and-portraitist-a-double-duty-shooter.html | NEWS WATCH: CAMCORDERS; For the Moviemaker and Portraitist, a Double-Duty Shooter | False | By Ivan Berger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/hiv-infections-continue-rise-study-says.html | H.I.V. Infections Continue Rise, Study Says | False | By Anahad O'Connor | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/a-region-inflamed-northern-iraq-attacks-on-gis-in-mosul-rise-as-good-will-fades.html | A REGION INFLAMED: NORTHERN IRAQ; Attacks on G.I.'s in Mosul Rise as Good Will Fades | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-for-fassel-and-mitchell-not-many-happy-returns.html | PRO FOOTBALL; For Fassel and Mitchell, Not Many Happy Returns | False | By Gerald Eskenazi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/drug-company-halts-trials-of-procrit.html | Drug Company Halts Trials Of Procrit | False | By Andrew Pollack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/jazz-review-a-400-cake-wasn-t-served-but-the-band-played-on.html | JAZZ REVIEW; A $400 Cake Wasn't Served, but the Band Played On | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/news/report-cites-stigma-and-discrimination-with-fears-help-aids-is.html | Report cites stigma and discrimination : With fear's help, AIDS is spreading | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-manhattan-council-members-criticize-eminem.html | Metro Briefing | New York: Manhattan: Council Members Criticize Eminem | False | By Mike McIntire (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/corrections-323381.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/q-a-sweep-with-a-scanner-vacuum-a-printed-page.html | Q & A; Sweep With a Scanner, Vacuum a Printed Page | False | By J.d. Biersdorfer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/ncaabasketball/audio-clips-vermont-coach-tom-brennan.html | Audio Clips: Vermont Coach Tom Brennan | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/a-celebration-with-darker-currents.html | A Celebration With Darker Currents | False | By Adam Cohen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-europe-choice-of-france-for-reactor-draws-anger.html | World Briefing | Europe: Choice Of France For Reactor Draws Anger | False | By Dale Fuchs (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/city-ballet-review-celebrating-balanchine-from-kinky-to-classic.html | CITY BALLET REVIEW; Celebrating Balanchine, From Kinky To Classic | False | By Anna Kisselgoff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-asia-india-kashmir-guns-fall-silent.html | World Briefing | Asia: India: Kashmir Guns Fall Silent | False | By Hari Kumar (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/bolshoi-ballet-told-to-rehire-the-ballerina-it-dismissed.html | Bolshoi Ballet Told to Rehire The Ballerina It Dismissed | False | By Sophia Kishkovsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-accessories-the-keyboard-as-pencil-box-and-all-around-clutter-buster.html | NEWS WATCH: ACCESSORIES; The Keyboard as Pencil Box and All-Around Clutter Buster | False | By Ian Austen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-fawer-gertrude.html | Paid Notice: Deaths FAWER, GERTRUDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/subway-chain-chooses-coke-displacing-pepsi.html | Subway Chain Chooses Coke, Displacing Pepsi | False | By Sherri Day | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/israeli-soldiers-kill-3-palestinians-in-gaza-strip.html | Israeli Soldiers Kill 3 Palestinians in Gaza Strip | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/economic-scene-does-medicare-private-insurance-better-job-controlling-health.html | Economic Scene; Does Medicare or private insurance do a better job of controlling health costs? | False | By Jeff Madrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/the-pop-life-johnny-cash-s-legacy-of-emotions-on-cd-s.html | THE POP LIFE; Johnny Cash's Legacy Of Emotions, on CD's | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/teddy-wilburn-71-nashville-music-star.html | Teddy Wilburn, 71, Nashville Music Star | False | By Phil Sweetland | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-sheff-ruth.html | Paid Notice: Deaths SHEFF, RUTH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-the-hate-right-here-310620.html | The Hate Right Here | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-manhattan-asbestos-workers-set-strike-deadline.html | Metro Briefing | New York: Manhattan: Asbestos Workers Set Strike Deadline | False | By Steven Greenhouse (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/basketball-harris-fills-nets-need-for-an-outside-shot.html | BASKETBALL; Harris Fills Nets' Need for an Outside Shot | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-jets-prepare-as-if-mcnair-will-play.html | PRO FOOTBALL; Jets Prepare as if McNair Will Play | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-medicare-transformed-the-policy-and-the-politics-321222.html | Medicare Transformed: The Policy and the Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-gutner-leonard-beryl.html | Paid Notice: Deaths GUTNER, LEONARD BERYL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/the-un-pilgrims.html | The Un-Pilgrims | False | By Russell Shorto | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-is-the-us-a-success-or-a-work-in-progress-321346.html | Is the U.S. a Success, or a Work in Progress? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/soccer-st-john-s-gains-with-help-from-a-penalty-kicks-specialist.html | SOCCER; St. John's Gains With Help From a Penalty-Kicks Specialist | False | By Melissa Geschwind | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/middleeast/soldiers-have-thanksgiving-dinner-at-abandoned.html | Soldiers Have Thanksgiving Dinner at Abandoned Palace | False | By Edward Wong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/op-art-321451.html | Op-Art | False | By James Grashow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/georgian-opposition-unites-behind-a-single-candidate.html | Georgian Opposition Unites Behind a Single Candidate | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/marjorie-deane-80-authority-on-fashion.html | Marjorie Deane, 80, Authority on Fashion | False | By Nora Krug | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/c-corrections-323390.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/the-blessings-of-having-just-enough.html | The Blessings Of Having Just Enough | False | By Verlyn Klinkenborg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/transactions-323780.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/transit-workers-sickened-by-unknown-substance.html | Transit Workers Sickened by Unknown Substance | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-memorials-lewis-glyn.html | Paid Notice: Memorials LEWIS, GLYN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-manhattan-two-arrested-in-stabbing.html | Metro Briefing | New York: Manhattan: Two Arrested In Stabbing | False | By Ian Urbina (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-medicare-transformed-the-policy-and-the-politics-321265.html | Medicare Transformed: The Policy and the Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/market-place-hot-options-in-cold-stock-for-no-apparent-reason.html | Market Place; Hot Options in Cold Stock, for No Apparent Reason | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/college-football-cable-network-unearths-classic-tie-from-the-60-s.html | COLLEGE FOOTBALL; Cable Network Unearths Classic Tie From the 60's | False | By Richard Sandomir | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/new-jersey-weighs-ending-parkway-tolls-to-raise-the-gas-tax.html | New Jersey Weighs Ending Parkway Tolls to Raise the Gas Tax | False | By David Kocieniewski | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/captain-fired-after-refusing-to-aid-inquiry-of-ferry-crash.html | Captain Fired After Refusing To Aid Inquiry Of Ferry Crash | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-queens-man-sentenced-in-stabbing-spree.html | Metro Briefing | New York: Queens: Man Sentenced In Stabbing Spree | False | By Corey Kilgannon (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/ahold-says-us-inquiry-involves-suppliers.html | Ahold Says U.S. Inquiry Involves Suppliers | False | By Gregory Crouch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/books/on-acknowledgments-the-inquisition-was-easier.html | On Acknowledgments, the Inquisition Was Easier | False | By Sam Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/sports-briefing-horse-racing-nyra-hires-director-of-security.html | SPORTS BRIEFING: HORSE RACING; N.Y.R.A. Hires Director of Security | False | By Joe Drape | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/citigroup-bids-to-buy-a-portion-of-hynix.html | Citigroup Bids to Buy a Portion of Hynix | False | By Samuel Len | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/hockey-another-listless-effort-by-the-islanders.html | HOCKEY; Another Listless Effort by the Islanders | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/aids-blamed-for-legions-of-orphans-in-africa.html | AIDS Blamed For Legions Of Orphans In Africa | False | By Michael Wines | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/c-corrections-323365.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/fate-of-idle-ex-fighters-poses-challenge-for-liberia.html | Fate of Idle Ex-Fighters Poses Challenge for Liberia | False | By Somini Sengupta | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/basketball-sprewell-admits-it-was-long-night.html | BASKETBALL; Sprewell Admits It Was Long Night | False | By Pat Borzi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-lauritano-natalie-ferazzi.html | Paid Notice: Deaths LAURITANO, NATALIE FERAZZI | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-europe-britain-for-short-just-lady-louise.html | World Briefing | Europe: Britain: For Short, Just Lady Louise | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/residential-sales.html | Residential Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/brazil-posts-growth-but-is-short-of-goal.html | Brazil Posts Growth, but Is Short of Goal | False | By Tony Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/inside-322318.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-sawyer-michelle-an-drews.html | Paid Notice: Deaths SAWYER, MICHELLE AN DREWS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-furniture-a-special-vision-of-contemporary-and-classic.html | CURRENTS: LOS ANGELES -- FURNITURE; A Special Vision Of Contemporary And Classic | False | By Frances Anderton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/drug-industry-seeks-to-sway-prices-overseas.html | Drug Industry Seeks to Sway Prices Overseas | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-backup-s-backup-emerges-for-ravens-at-quarterback.html | PRO FOOTBALL; Backup's Backup Emerges for Ravens at Quarterback | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/company-briefs-323756.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/books/books-times-founding-fathers-for-all-their-faults-gore-vidal-loves-them-still.html | BOOKS OF THE TIMES; The Founding Fathers: For All Their Faults, Gore Vidal Loves Them Still | False | By Richard Eder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/un-atom-agency-gives-iran-both-a-slap-and-a-pass.html | U.N. Atom Agency Gives Iran Both a Slap and a Pass | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-nassetta-anthony-f.html | Paid Notice: Deaths NASSETTA, ANTHONY F. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/world-business-briefing-asia-thailand-debt-rating-raised.html | World Business Briefing | Asia: Thailand: Debt Rating Raised | False | By Wayne Arnold (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/3-marine-battalions-are-called-to-iraq.html | 3 Marine Battalions Are Called to Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-israel-jerome.html | Paid Notice: Deaths ISRAEL, JEROME | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/these-days-it-s-good-to-be-gold.html | These Days, It's Good to Be Gold | False | By Jonathan Fuerbringer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/legislature-may-restore-cuts-in-jobs-and-services.html | Legislature May Restore Cuts in Jobs and Services | False | By Lydia Polgreen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/group-wants-investigation-of-police-tactics-at-miami-trade-talks.html | Group Wants Investigation of Police Tactics at Miami Trade Talks | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/1-medicare-transformed-the-policy-and-the-politics-321249.html | Medicare Transformed: The Policy and the Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-ballenger-marie-eli-zabeth-betty-nee-daley.html | Paid Notice: Deaths BALLENGER, MARIE ELI ZABETH "BETTY" (NEE DALEY) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-is-the-us-a-success-or-a-work-in-progress-321338.html | Is the U.S. a Success, or a Work in Progress? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-solomon-doris.html | Paid Notice: Deaths SOLOMON, DORIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/activists-call-for-a-reptile-museum-to-close.html | Activists Call for a Reptile Museum to Close | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/yacht-racing-valencia-named-host-for-07-cup.html | YACHT RACING; Valencia Named Host For '07 Cup | False | By Christopher Clarey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/business-digest-321508.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/c-corrections-323411.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/school-is-haven-when-children-have-no-home.html | School Is Haven When Children Have No Home | False | By Sam Dillon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/middleeast/sharon-says-palestinians-risk-losing-land.html | Sharon Says Palestinians Risk Losing Land Permanently | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/IHT-vote-opens-divisions-on-the-continent-some-call-it-illegal-euro-rules.html | Vote opens divisions on the Continent; some call it illegal: Euro rules relaxed for Germany and France | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/c-corrections-323403.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-memorials-leitner-sylvia-tzippy.html | Paid Notice: Memorials LEITNER, SYLVIA (TZIPPY) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/japan-warns-of-tariffs-against-us.html | Japan Warns Of Tariffs Against U.S. | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-a-new-atlantic-solidarity-letters-to-the-editor.html | A new Atlantic solidarity: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-who-knew-if-nature-could-nature-would-all-purpose-synthetic.html | CURRENTS: LOS ANGELES -- WHO KNEW?; If Nature Could, Nature Would: All-Purpose Synthetic Sisal | False | By Marianne Rohrlich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/how-women-won-the-holidays.html | How Women Won the Holidays | False | By Gail Collins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/public-lives-finding-screen-time-for-american-indian-voices.html | PUBLIC LIVES; Finding Screen Time for American Indian Voices | False | By Lynda Richardson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/IHT-1903-free-drinks-on-the-sea-in-our-pages-100-75-and-50-years-ago.html | 1903: Free Drinks on the Sea : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/a-region-inflamed-intelligence-us-to-shift-some-experts-from-arms-to-antiterror.html | A REGION INFLAMED: INTELLIGENCE; U.S. to Shift Some Experts From Arms To Antiterror | False | By Douglas Jehl | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/once-world-leader-in-traffic-safety-us-drops-to-no-9.html | Once World Leader in Traffic Safety, U.S. Drops to No. 9 | False | By Danny Hakim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/national/national-briefing-west.html | National Briefing: West | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-freedom-and-the-veil.html | Freedom and the veil: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/IHT-americas-cup-sails-for-valencia.html | America's Cup sails for Valencia | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/hockey-rangers-are-stymied-by-florida-s-luongo.html | HOCKEY; Rangers Are Stymied By Florida's Luongo | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/give-thanks-and-life.html | Give Thanks and Life | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/perfect-fit-of-a-marching-band-american-riddle-leads-pennsylvania-shoe-factory.html | The Perfect Fit of a Marching Band; An American Riddle Leads a Pennsylvania Shoe Factory | False | By Kirk Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/us-sending-officials-to-georgia-to-offer-help-on-transition.html | U.S. Sending Officials to Georgia to Offer Help on Transition | False | By Christopher Marquis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/waiting-unshorn-for-a-record-setting-barber-s-return.html | Waiting, Unshorn, for a Record-Setting Barber's Return | False | By Debra West | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/iht-1928-hoover-embarks-on-tour-in-our-pages-100-75-and-50-years-ago.html | 1928: Hoover Embarks on Tour: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/medicare-transformed-the-policy-and-the-politics-8-letters.html | Medicare Transformed: The Policy and the Politics (8 Letters) | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/company-news-johnson-shifts-ad-agencies-on-4-brands.html | COMPANY NEWS; JOHNSON SHIFTS AD AGENCIES ON 4 BRANDS | False | By Nat Ives (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/a-region-inflamed-sovereignty-us-plan-in-iraq-to-shift-control-hits-major-snag.html | A REGION INFLAMED: SOVEREIGNTY; U.S. PLAN IN IRAQ TO SHIFT CONTROL HITS MAJOR SNAG | False | By Joel Brinkley and Ian Fisher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/financial-district-security-getting-new-look-welcomed-by-businesses.html | Financial District Security Getting New Look, Welcomed by Businesses | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-wachenheim-edgar-jr.html | Paid Notice: Deaths WACHENHEIM, EDGAR, JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/movies/film-review-romance-comedy-bathos-all-blended-by-bollywood.html | FILM REVIEW; Romance, Comedy, Bathos: All Blended by Bollywood | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/mrs-claus-and-cross-dressing-a-holiday-tale-from-new-york.html | Mrs. Claus and Cross-Dressing, A Holiday Tale From New York | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/news-summary-319279.html | NEWS SUMMARY | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-jersey-newark-convicted-officers-seek-new-trial.html | Metro Briefing | New Jersey: Newark: Convicted Officers Seek New Trial | False | By Stacy Albin (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/donald-gratz-metal-craftsman-dies-at-68.html | Donald Gratz, Metal Craftsman, Dies at 68 | False | By Michelle O'Donnell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/baseball-mets-showing-little-urgency-over-bullpen.html | BASEBALL; Mets Showing Little Urgency Over Bullpen | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/for-right-price-a-bit-of-the-moon-perhaps.html | For Right Price, a Bit of the Moon, Perhaps | False | By Kenneth Chang | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/british-authorities-hold-terror-suspects.html | British Authorities Hold Terror Suspects | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-today-s-nfl-matchups.html | PRO FOOTBALL; Today's N.F.L. Matchups | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/turkish-town-s-despair-breeds-terrorists-residents-fear.html | Turkish Town's Despair Breeds Terrorists, Residents Fear | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-ballon-julia.html | Paid Notice: Deaths BALLON, JULIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/iht-turnover-in-georgia-a-wakeup-call-for-local-tyrants.html | Turnover in Georgia : A wake-up call for local tyrants | False | By Rachel Denber, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/decoding-the-new-cues-in-online-society.html | Decoding the New Cues In Online Society | False | By Michael Erard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/ford-chairman-now-confident-of-turnaround-expects-a-profit.html | Ford Chairman, Now Confident Of Turnaround, Expects a Profit | False | By Danny Hakim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/how-it-works-the-microwave-graduates-from-sous-chef-to-star.html | HOW IT WORKS; The Microwave Graduates From Sous-Chef to Star | False | By Ian Austen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/house-painting-and-wife-join-in-kerry-financing.html | House, Painting and Wife Join in Kerry Financing | False | By Benjamin Weiser and Todd S. Purdum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/bush-makes-surprise-thanksgiving-visit-to-iraq.html | Bush Makes Surprise Thanksgiving Visit to Iraq | False | By Brian Knowlton,International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-bookstores-german-concern-catering-readers-thirst-for.html | CURRENTS: LOS ANGELES -- BOOKSTORES; German Concern Catering to Readers' Thirst For Knowledge | False | By Frances Anderton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-frank-john-h.html | Paid Notice: Deaths FRANK, JOHN H. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/world-business-briefing-europe-ireland-workers-strike-bombardier-unit.html | World Business Briefing | Europe: Ireland: Workers Strike Bombardier Unit | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/movies/the-cartoon-renegades.html | The Cartoon Renegades | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/theater/theater-review-listening-to-the-nation-through-latino-voices.html | THEATER REVIEW; Listening to the Nation Through Latino Voices | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/national-briefing-west-texas-reinstating-ex-narcotics-detective.html | National Briefing | West: Texas: Reinstating Ex-Narcotics Detective | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/thanksgiving.html | Thanksgiving | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/is-the-us-a-success-or-a-work-in-progress-5-letters.html | Is the U.S. a Success, or a Work in Progress? (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/broad-bills-stuffed-with-lawmakers-pet-items.html | Broad Bills Stuffed With Lawmakers' Pet Items | False | By Robert Pear and Michael Janofsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-display-a-projector-for-your-carry-on.html | NEWS WATCH: DISPLAY; A Projector for Your Carry-On | False | By Michael Marriott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/dean-pauses-to-reflect-on-a-brother-s-long-trip-home.html | Dean Pauses to Reflect on a Brother's Long Trip Home | False | By Jodi Wilgoren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/c-corrections-323330.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/nature-beatrix-farrand-s-secret-garden.html | NATURE; Beatrix Farrand's Secret Garden | False | By Anne Raver | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/defendants-in-drug-ring-and-still-behind-in-rent.html | Defendants In Drug Ring And Still Behind in Rent | False | By Robert F. Worth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/arrests-in-iraq.html | Arrests in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/suit-cites-building-flaws-in-garage-collapse.html | Suit Cites Building Flaws in Garage Collapse | False | By Robert Hanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-spear-irma.html | Paid Notice: Deaths SPEAR, IRMA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/testimony-ends-in-hearing-for-hinckley.html | Testimony Ends in Hearing for Hinckley | False | By John Files | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/c-corrections-323373.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/college-football-duty-honor-country-and-combat.html | COLLEGE FOOTBALL; Duty, Honor, Country and Combat | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/technology-briefing-internet-ban-on-net-tax-dead-till-2004.html | Technology Briefing | Internet: Ban On Net Tax Dead Till 2004 | False | By John Schwartz (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/worldbusiness/IHT-nokia-and-kodak-in-snapshot-venture.html | Nokia and Kodak in snapshot venture | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/IHT-fear-fuels-rising-tide-of-aids-cases-who-warns.html | Fear fuels rising tide of AIDS cases, WHO warns | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-corwin-allan-roy.html | Paid Notice: Deaths CORWIN, ALLAN ROY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/middleeast/hillary-clinton-visits-soldiers-in-afghanistan.html | Hillary Clinton Visits Soldiers in Afghanistan | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/pass-the-sour-grapes-not-sweet-potatoes.html | Pass the Sour Grapes, Not Sweet Potatoes | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/IHT-americas-cup-sails-for-valencia-92765409316.html | America's Cup sails for Valencia | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/small-business-being-chased-by-the-big-boys.html | SMALL BUSINESS; Being Chased by the Big Boys | False | By Elizabeth Olson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/music/viennese-maverick.html | Viennese Maverick | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/basketball-houston-and-knicks-win-round-1-vs-sprewell.html | BASKETBALL; Houston And Knicks Win Round 1 Vs. Sprewell | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/the-neediest-cases-aunt-and-nephew-look-forward-to-a-healing-tradition.html | The Neediest Cases; Aunt and Nephew Look Forward to a Healing Tradition | False | By Anna Bahney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/college-football-ailing-coach-s-removal-roils-holy-cross.html | COLLEGE FOOTBALL; Ailing Coach's Removal Roils Holy Cross | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/astronauts-reporting-odd-noise.html | Astronauts Reporting Odd Noise | False | By Warren E. Leary | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/company-news-2-home-depot-directors-will-not-seek-re-election.html | COMPANY NEWS; 2 HOME DEPOT DIRECTORS WILL NOT SEEK RE-ELECTION | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/hal-walker-70-television-correspondent.html | Hal Walker, 70, Television Correspondent | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/audrey-b-love-100-a-patron-of-the-arts.html | Audrey B. Love, 100, a Patron of the Arts | False | By Thomas J. Lueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-bonderow-jack-c.html | Paid Notice: Deaths BONDEROW, JACK C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-guantanamo-a-monstrous-failure-of-justice.html | Guantã¡¡sÃ³namo : A monstrous failure of justice | False | By Johan Steyn, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/a-job-transformed-paper-pusher-to-junkyard-dog.html | A Job Transformed: Paper-Pusher to Junkyard Dog | False | By Katie Zezima | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-enlisting-beijing-china-holds-the-key-to-north-korea.html | Enlisting Beijing : China holds the key to North Korea | False | By Robert Madsen, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/e-corrections-308773.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/baseball-boston-officials-woo-schilling-face-to-face.html | BASEBALL; Boston Officials Woo Schilling Face to Face | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-medicare-transformed-the-policy-and-the-politics-321257.html | Medicare Transformed: The Policy and the Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/asia/taiwan-passes-independence-referendum-law.html | Taiwan Passes Independence Referendum Law | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-putnam-ruth-aldridge.html | Paid Notice: Deaths PUTNAM, RUTH ALDRIDGE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/business/cnf-retirees-pension-suit-is-dismissed-by-us-judge.html | CNF Retirees' Pension Suit Is Dismissed By U.S. Judge | False | By Mary Williams Walsh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-carter-and-cowboys-riding-high.html | PRO FOOTBALL; Carter and Cowboys Riding High | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/IHT-currency-left-without-legal-framework-calls-mounting-for-new-euro-rules.html | Currency left without legal framework : Calls mounting for new euro rules | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/4-officers-hurt-at-school.html | 4 Officers Hurt at School | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/politics/congress-in-review.html | Congress in Review | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/a-bulge-in-misses-8-digital-scanners-resize-america.html | A Bulge in Misses 8? Digital Scanners Resize America | False | By Marcia Biederman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/what-s-next-on-a-cheap-plastic-grid-gigabytes-galore.html | WHAT'S NEXT; On a Cheap Plastic Grid, Gigabytes Galore | False | By Anne Eisenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/online-shopper-fruit-of-the-vine-beckons-from-afar.html | ONLINE SHOPPER; Fruit of the Vine Beckons From Afar | False | By Michelle Slatalla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-recycling-it-s-easier-be-green-thanks-utility-rebate.html | CURRENTS: LOS ANGELES -- RECYCLING; It's Easier to Be Green, Thanks to a Utility Rebate | False | By Frances Anderton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/IHT-soccer-somethings-afoot-for-thierry-henry.html | SOCCER : Something's afoot for Thierry Henry | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/e-corrections-323349.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/portable-number-just-out-of-reach.html | 'Portable' Number, Just Out of Reach | False | By David F. Gallagher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/IHT-report-cites-stigma-and-discrimination-with-fears-help-aids-is-spreading.html | Report cites stigma and discrimination : With fear's help, AIDS is spreading | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-the-terrorists-bait-310190.html | The Terrorists' Bait | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-bernstein-sylvia.html | Paid Notice: Deaths BERNSTEIN, SYLVIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/sports-of-the-times-a-special-note-of-thanks-goes-to-the-thg-tipster.html | Sports of The Times; A Special Note of Thanks Goes to the THG Tipster | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-how-bush-pushes-europe-letters-to-the-editor.html | How Bush pushes Europe: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-let-sanctions-stay-letters-to-the-editor.html | Let sanctions stay: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-europe-britain-another-roaring-farewell.html | World Briefing | Europe: Britain: Another Roaring Farewell | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-music-looking-for-the-perfect-mix-create-one-of-your-own.html | NEWS WATCH: MUSIC; Looking for the Perfect Mix? Create One of Your Own | False | By Henry Fountain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/classified/paid-notice-deaths-nesbitt-eleanor-w.html | Paid Notice: Deaths NESBITT, ELEANOR W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/us/national-briefing-south-arkansas-gop-turmoil.html | National Briefing | South: Arkansas: G.O.P. Turmoil | False | By Steve Barnes (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/four-walls-that-change-the-world.html | Four Walls That Change the World | False | By William L. Hamilton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/world/london-journal-palace-snoop-reveals-all-down-to-gasp-tupperware.html | London Journal; Palace Snoop Reveals All, Down to (Gasp!) Tupperware | False | By Lizette Alvarez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/city-hall-pushes-for-savings-in-health-costs-from-unions.html | City Hall Pushes for Savings In Health Costs From Unions | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-how-to-rule-georgia-310204.html | How to Rule Georgia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-products-san-francisco-design-store-that-offers-right-touch.html | CURRENTS: LOS ANGELES -- PRODUCTS; A San Francisco Design Store That Offers the Right Touch | False | By Frances Anderton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-medicare-transformed-the-policy-and-the-politics-321281.html | Medicare Transformed; The Policy and the Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-communication-hearing-aid-and-cellphone-call-a-truce.html | NEWS WATCH: COMMUNICATION; Hearing Aid and Cellphone Call a Truce | False | By Marc Weingarten | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-is-the-us-a-success-or-a-work-in-progress-321311.html | Is the U.S. a Success, or a Work in Progress? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/blocks-seeking-the-sublime-in-the-simple-to-mark-9-11.html | BLOCKS; Seeking the Sublime in the Simple to Mark 9/11 | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-medicare-transformed-the-policy-and-the-politics-321273.html | Medicare Transformed; The Policy and the Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-manhattan-lenders-criticize-lead-paint-bill.html | Metro Briefing | New York: Manhattan: Lenders Criticize Lead-Paint Bill | False | By Winnie Hu (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/l-medicare-transformed-the-policy-and-the-politics-321230.html | Medicare Transformed; The Policy and the Politics | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-27 | 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/IHT-americans-in-london-letters-to-the-editor.html | Americans in London: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/us/reporter-s-notebook-at-malvo-s-trial-a-judge-much-in-charge.html | Reporter's Notebook; At Malvo's Trial, a Judge Much in Charge | False | By Adam Liptak | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-solomon-doris.html | Paid Notice: Deaths SOLOMON, DORIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/business-digest-333387.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-china-s-hazy-battle-with-a-scourge-333239.html | China's Hazy Battle With a Scourge | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/worldbusiness/russian-oil-companies-suspend-11-billion-merger.html | Russian Oil Companies Suspend $11 Billion Merger | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-paul-robert-david.html | Paid Notice: Deaths PAUL, ROBERT DAVID | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/daimlerchrysler-heads-to-court-over-98-merger.html | DaimlerChrysler Heads to Court Over '98 Merger | False | By Danny Hakim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/IHT-in-the-arena-a-good-thing-arrives-in-valencia.html | IN THE ARENA : A good thing arrives in Valencia | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/worldbusiness/IHT-no-clear-framework-for-worlds-2nd-currency-euro.html | No clear framework for world's 2nd currency : Euro set adrift by demise of Brussels growth pact | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/shopping-list-home-fitness.html | Shopping List | Home Fitness | False | By Suzanne Hamlin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/public-lives-giving-voice-to-last-words-from-the-holocaust.html | PUBLIC LIVES; Giving Voice to Last Words From the Holocaust | False | By Chris Hedges | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/fashion/guccis-president-to-stay-despite-top-level-departures.html | GucciÂ¿Âs President to Stay Despite Top-Level Departures | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/holding-down-drug-prices.html | Holding Down Drug Prices | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/tv-weekend-a-crook-blunders-into-christmas-redemption.html | TV WEEKEND; A Crook Blunders Into Christmas Redemption | False | By Ron Wertheimer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-900-taxis-that-wont-fix-the-subway-333166.html | 900 Taxis? That Won't Fix the Subway | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/stuck-in-the-present-tense-pointing-to-the-twin-towers.html | Stuck in the Present Tense, Pointing to the Twin Towers | False | By David W. Dunlap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/havens-joni-mitchell-slept-here.html | HAVENS; Joni Mitchell Slept Here | False | By Janelle Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-suzanne-valadon.html | ART IN REVIEW; Suzanne Valadon | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/above-familiar-characters-below-their-cheering-fans.html | Above, Familiar Characters; Below, Their Cheering Fans | False | By Robert D. McFadden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-proposed-eu-constitution-a-touchy-subject.html | Proposed EU constitution: A touchy subject | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/design/john-wesley-kelley-walker-shirin-neshat.html | John Wesley; Kelley Walker; Shirin Neshat | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/inside-the-nfl-one-able-quarterback-is-usually-not-enough.html | INSIDE THE N.F.L.; One Able Quarterback Is Usually Not Enough | False | By Damon Hack | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/sales-rise-in-japan.html | Sales Rise in Japan | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-memorials-raine-sydonia.html | Paid Notice: Memorials RAINE, SYDONIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/international-business-the-us-and-china-test-bounds-of-trade.html | INTERNATIONAL BUSINESS; The U.S. And China Test Bounds Of Trade | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/taiwan-legislators-step-back-from-confronting-china.html | Taiwan Legislators Step Back From Confronting China | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/jane-evans-59-executive-and-womens-advocate-dies.html | Jane Evans, 59, Executive And Women's Advocate, Dies | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-shirin-neshat.html | ART IN REVIEW; Shirin Neshat | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/world-briefing-europe-france-algerian-bomber-s-conviction-upheld.html | World Briefing | Europe: France: Algerian Bomber's Conviction Upheld | False | By Elaine Sciolino (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/international-business-european-union-agrees-to-rules-on-mergers.html | INTERNATIONAL BUSINESS; European Union Agrees to Rules on Mergers | False | By Paul Meller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-depaola-anna-virginia.html | Paid Notice: Deaths DEPAOLA, ANNA VIRGINIA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/international-business-proposal-on-italian-media-appears-headed-for-passage.html | INTERNATIONAL BUSINESS; Proposal on Italian Media Appears Headed for Passage | False | By Eric Sylvers | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/news/bush-pays-surprise-visit-to-iraq-to-spend-thanksgiving-with-gis.html | Bush pays surprise visit to Iraq to spend Thanksgiving with GIs | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-spelke-henry.html | Paid Notice: Deaths SPELKE, HENRY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/critic-s-notebook-old-songs-revisited-by-voices-of-today.html | CRITIC'S NOTEBOOK; Old Songs Revisited By Voices Of Today | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-bloomberg-and-9-11-315494.html | Bloomberg and 9/11 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-kleiner-eugene.html | Paid Notice: Deaths KLEINER, EUGENE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-kelley-walker.html | ART IN REVIEW; Kelley Walker | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/prison-officers-are-taking-longer-leaves.html | Prison Officers Are Taking Longer Leaves | False | By Paul von Zielbauer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/metro-briefing-new-york-queens-passenger-killed-in-car-crash.html | Metro Briefing | New York: Queens: Passenger Killed In Car Crash | False | By Michael Wilson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/style/THT-the-frequent-traveler-upgrading-with-the-elite-at-ba.html | The Frequent TRAVELER: Upgrading with the 'elite' at BA | False | By Roger Collis, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/we-are-where-we-shop.html | We Are Where We Shop | False | By Sharon Zukin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/flamenco-review-a-dancer-shows-how-rhythm-can-set-fire-to-a-flirtation.html | FLAMENCO REVIEW; A Dancer Shows How Rhythm Can Set Fire to a Flirtation | False | By Jennifer Dunning | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/region-inflamed-democrats-response-democrats-temper-praise-for-bush-visit-with.html | A REGION INFLAMED: THE DEMOCRATS RESPONSE; Democrats Temper Praise For Bush Visit With Criticism | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/french-unions-ask-diplomats-to-strike-against-fund-cuts.html | French Unions Ask Diplomats To Strike Against Fund Cuts | False | By Elaine Sciolino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-chinas-hazy-battle-with-a-scourge-333220.html | China's Hazy Battle With a Scourge | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/a-region-inflamed-media-amid-tight-secrecy-a-tip-bush-is-going-to-baghdad.html | A REGION INFLAMED: MEDIA; Amid Tight Secrecy, a Tip: Bush Is Going to Baghdad | False | By Jacques Steinberg and Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/books/books-of-the-times-how-code-breakers-alter-a-war.html | BOOKS OF THE TIMES; How Code-Breakers Alter a War | False | By Michiko Kakutani | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-miller-joan-rahm.html | Paid Notice: Deaths MILLER, JOAN RAHM | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/world-briefing-europe-france-rise-in-tobacco-prices-may-ease.html | World Briefing | Europe: France: Rise In Tobacco Prices May Ease | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/college-football-a-player-s-perseverance-is-rewarded.html | COLLEGE FOOTBALL; A Player's Perseverance Is Rewarded | False | By Alejandro Danois | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-football-thomas-finds-comfort-in-contributing-to-the-jets.html | PRO FOOTBALL; Thomas Finds Comfort In Contributing to the Jets | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/realestate/washington-conn.html | Washington, Conn. | False | By Gisela Williams | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/arts/spare-times-324213.html | SPARE TIMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/world-briefing-europe-britain-some-like-medals-some-don-t.html | World Briefing| Europe: Britain: Some Like Medals, Some Don't | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/abused-mothers-keep-children-in-a-test-of-rights-and-safety.html | Abused Mothers Keep Children In a Test of Rights and Safety | False | By Leslie Kaufman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-in-review-hukkle.html | FILM IN REVIEW; 'Hukkle' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/news/small-town-in-south-wins-a-reprieve-italy-delays-decision-on-nuclear.html | Small town in south wins a reprieve : Italy delays decision on nuclear waste site | False | By Elisabetta Povoledo, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-silberling-anne.html | Paid Notice: Deaths SILBERLING, ANNE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/senator-clinton-in-afghanistan-calls-for-more-foreign-troops.html | Senator Clinton, in Afghanistan, Calls for More Foreign Troops | False | By David Rohde | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-alumni-return-juxtaposing-past-and-present.html | ART REVIEW; Alumni Return, Juxtaposing Past and Present | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/region-inflamed-politics-meeting-iraqi-leaders-gives-lift-us-plan-power-shift.html | A REGION INFLAMED: POLITICS; Meeting of Iraqi Leaders Gives Lift to U.S. Plan on Power Shift | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/boldface-names-328898.html | BOLDFACE NAMES | False | By Andy Newman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-the-pursuit-of-happiness-letters-to-the-editor.html | The pursuit of happiness: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-hypocrisy-on-the-road-314056.html | Hypocrisy on the Road | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/IHT-champions-league-soccer-opportunist-maestros-break-the-silent.html | Champions League Soccer : Opportunist maestros break the silent night | False | By Rob Hughes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/raids-in-britain-catch-2-terrorism-suspects.html | Raids in Britain Catch 2 Terrorism Suspects | False | By Alan Cowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/the-world-is-volatile-so-why-should-earnings-show-smooth-gains.html | The World Is Volatile, So Why Should Earnings Show Smooth Gains? | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/the-good-news.html | The Good News | False | By Paul Krugman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-daniels-mary-edmond-son.html | Paid Notice: Deaths DANIELS, MARY EDMOND SON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-studies-on-cheating-315052.html | Studies on Cheating | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/whooooo-is-that-meaning-in-the-cellar.html | Who-o-o-o-o Is That Meaning in the Cellar? | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-1903-washington-reads-herald-in-our-pages-100-75-and-50-years-ago.html | 1903: Washington Reads 'Herald': IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-sexual-abuse-and-the-church-315516.html | Sexual Abuse And the Church | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/why-we-need-gays-in-the-military.html | Why We Need Gays in the Military | False | By Nathaniel Frank | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-julie-allen.html | ART IN REVIEW; Julie Allen | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/advertising-no-tinsel-no-santa-holiday-ads-for-the-jaded.html | ADVERTISING; No Tinsel, No Santa: Holiday Ads for the Jaded | False | By Stuart Elliott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/chinas-hazy-battle-with-a-scourge-3-letters.html | ChinaÂ¬Âs Hazy Battle With a Scourge (3 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/world-briefing-europe-britain-for-blair-just-a-pain-in-the-stomach.html | World Briefing | Europe: Britain: For Blair, Just A Pain In The Stomach | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/a-region-inflamed-bush-s-view-of-future-of-iraq-seize-the-moment-rebuild.html | A REGION INFLAMED; Bush's View of Future of Iraq: 'Seize the Moment, Rebuild' | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-enlisting-beijing-china-holds-the-key-to-north-korea.html | Enlisting Beijing : China holds the key to North Korea | False | By Robert Madsen, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/with-cross-sound-rivals-waters-are-rarely-calm.html | With Cross-Sound Rivals, Waters Are Rarely Calm | False | By Patrick Healy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/IHT-report-cites-stigma-and-discrimination-as-bars-to-prevention-fear-fuels.html | Report cites stigma and discrimination as bars to prevention: Fear fuels the spread of AIDS | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-maria-elena-gonzalez-un-real-estates.html | ART IN REVIEW; Maria Elena González â€'lez -- 'U.N. Real Estates' | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-washingtons-copout-shoddy-police-work-in-iraq-and-afghanistan.html | Washington's cop-out : Shoddy police work in Iraq and Afghanistan | False | By Anne C. Richard, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-langdon-homer.html | Paid Notice: Deaths LANGDON, HOMER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/brooklyn-tire-slashings-may-be-bias-crime-police-say.html | Brooklyn Tire Slashings May Be Bias Crime, Police Say | False | By Marc Santora | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/rituals-bar-mitzvah-time-drivers-wanted.html | RITUALS; Bar Mitzvah Time: Drivers Wanted | False | By Joanne Kaufman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/reverberations-to-all-of-you-who-make-art-for-its-own-sake-a-toast.html | REVERBERATIONS; To All of You Who Make Art for Its Own Sake: A Toast | False | By John Rockwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/us/in-hawaii-recipes-for-thanksgiving-include-blending-customs.html | In Hawaii, Recipes for Thanksgiving Include Blending Customs | False | By Michele Kayal | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/theater-review-so-sad-it-s-funny-and-getting-sadder.html | THEATER REVIEW; So Sad It's Funny, And Getting Sadder | False | By Bruce Weber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/overseas-players-ahead-in-bridge-pairs.html | Overseas Players Ahead in Bridge Pairs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-900-taxis-that-won-t-fix-the-subway-333190.html | 900 Taxis? That Won't Fix the Subway | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-crack-baby-syndrome-314960.html | 'Crack Baby' Syndrome? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/pop-and-jazz-guide-324388.html | POP AND JAZZ GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/sharon-warns-palestinians-make-peace-or-risk-losing-land.html | Sharon Warns Palestinians: Make Peace or Risk Losing Land | False | By James Bennet | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/international/asia/china-again-warns-taiwan-about-seeking-independence.html | China Again Warns Taiwan About Seeking Independence | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/inside-331872.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-football-injury-silences-shockey-for-a-practice-at-least.html | PRO FOOTBALL; Injury Silences Shockey (For a Practice, at Least) | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-reason-to-be-gloomy-letters-to-the-editor.html | Reason to be gloomy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/faster-justice-for-the-balkans.html | Faster Justice for the Balkans | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-rothenberg-myron-dr.html | Paid Notice: Deaths ROTHENBERG, MYRON, DR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-sibinga-maarten-smit-md.html | Paid Notice: Deaths SIBINGA, MAARTEN SMIT, M.D. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/the-neediest-cases-bad-times-but-a-family-makes-room-for-one-more.html | The Neediest Cases; Bad Times, But a Family Makes Room For One More | False | By Kari Haskell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-meanwhile-how-new-zealand-became-the-land-of-the-making-of.html | MEANWHILE; How New Zealand became the land of 'the making of' | False | By Andrew Johnston, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/driving-refighting-the-battles-of-recent-history.html | DRIVING; Refighting the Battles of Recent History | False | By Jim Motavalli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-review-a-1970-s-farm-union-struggle-leaves-a-broken-town-today.html | FILM REVIEW; A 1970's Farm Union Struggle Leaves a Broken Town Today | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/georgia-and-its-two-big-brothers.html | Georgia and Its Two Big Brothers | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-memorials-langer-bernice-c.html | Paid Notice: Memorials LANGER, BERNICE C. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-a-new-latino-essence-remixed-and-redistilled.html | ART REVIEW; A New Latino Essence, Remixed and Redistilled | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-hilfer-jack.html | Paid Notice: Deaths HILFER, JACK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/us/financing-moves-by-2-democrats-recast-campaign.html | FINANCING MOVES BY 2 DEMOCRATS RECAST CAMPAIGN | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-a-cornucopia-of-cultural-exchange-beginning-with-a-martial-arts-hero.html | ART REVIEW; A Cornucopia of Cultural Exchange, Beginning With a Martial Arts Hero | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/c-corrections-333824.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-claude-closky-television.html | ART IN REVIEW; Claude Closky -- 'Television' | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-brower-mary-francis.html | Paid Notice: Deaths BROWER, MARY FRANCIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/us/veterans-of-science-laboratories-chimps-will-soon-get-own-retirement-haven.html | Veterans of Science Laboratories, Chimps Will Soon Get Own Retirement Haven | False | By Jeffrey Gettleman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-schwarz-marie-klauber.html | Paid Notice: Deaths SCHWARZ, MARIE (KLAUBER) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/driving-to-the-collector-the-spoils.html | DRIVING; To the Collector, The Spoils | False | By Patricia Leigh Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/cabaret-review-in-feinstein-s-parody-hit-parade-holiday-favorites-gain-wit.html | CABARET REVIEW; In Feinstein's Parody Hit Parade, Holiday Favorites Gain Wit | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-wishful-thinking-letters-to-the-editor.html | Wishful thinking ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/theater-guide.html | THEATER GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/residential-real-estate-building-a-home-for-artists-in-jersey-city.html | Residential Real Estate; Building a Home for Artists in Jersey City | False | By Rachelle Garbarine | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-be-in.html | ART IN REVIEW; 'Be In' | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-east-wind.html | ART IN REVIEW; 'East Wind' | False | By Holland Cotter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/philharmonic-review-under-a-baton-in-a-younger-hand.html | PHILHARMONIC REVIEW; Under a Baton in a Younger Hand | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-review-a-man-who-invented-himself-and-helped-invent-an-era.html | FILM REVIEW; A Man Who Invented Himself and Helped Invent an Era | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/havens-living-here-cedar-houses-a-natural-look-a-natural-fragrance.html | HAVENS; LIVING HERE; Cedar Houses: A Natural Look, a Natural Fragrance | False | As told to Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/music-review-for-the-classical-saxophone-a-chance-at-last-to-show-off.html | MUSIC REVIEW; For the Classical Saxophone, A Chance at Last to Show Off | False | By Jeremy Eichler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/hockey-holik-finally-knows-his-role-and-it-shows-in-his-play.html | HOCKEY; Holik Finally Knows His Role, and It Shows in His Play | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-no-one-may-ever-have-this-knowledge-again-letters-mount-wilson.html | ART IN REVIEW; 'No One May Ever Have This Knowledge Again' -- 'Letters to Mount Wilson Observatory, 1915-1935' | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-guide.html | ART GUIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-israel-jerome.html | Paid Notice: Deaths ISRAEL, JEROME | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/cleo-athenos-stark-95-modern-dancer.html | Cleo Athenos Stark, 95, Modern Dancer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/medicare-plan-for-competition-faces-hurdles.html | Medicare Plan For Competition Faces Hurdles | False | By Milt Freudenheim | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/new-light-on-old-fbi-fight-decades-of-surveillance-of-puerto-rican-groups.html | New Light on Old F.B.I. Fight; Decades of Surveillance of Puerto Rican Groups | False | By Mireya Navarro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-the-pakistan-paradox-us-support-for-musharraf-undermines-war-on.html | The Pakistan paradox: U.S. support for Musharraf undermines war on terror | False | By Ahmed Rashid, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-history-in-the-middle-east-letters-to-the-editor.html | History in the Middle East: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/a-year-of-looking-under-rocks.html | A Year of Looking Under Rocks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-review-a-mother-s-expandable-and-embracing-heart.html | FILM REVIEW; A Mother's Expandable and Embracing Heart | False | By Stephen Holden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/1-presidential-tv-ads-314838.html | Presidential TV Ads | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-durkan-mr-thomas-r-sr.html | Paid Notice: Deaths DURKAN, MR. THOMAS R., SR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/quiet-town-wants-to-stay-that-way.html | Quiet Town Wants To Stay That Way | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/1-china-s-hazy-battle-with-a-scourge-333212.html | China's Hazy Battle With a Scourge | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/style/IHT-movie-guide-gme.html | MOVIE GUIDE: G@me | False | By Donald Richie, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-900-taxis-that-won-t-fix-the-subway-333182.html | 900 Taxis? That Won't Fix the Subway | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-basketball-day-later-nothing-is-the-same-for-knicks.html | PRO BASKETBALL; Day Later, Nothing Is the Same For Knicks | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/quotation-of-the-day-331635.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-john-wesley.html | ART IN REVIEW; John Wesley | False | By Roberta Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-the-guantanamo-detainees-letters-to-the-editor.html | The GuantÃSÃ'namo detainees: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-900-taxis-that-won-t-fix-the-subway-333174.html | 900 Taxis? That Won't Fix the Subway | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/a-region-inflamed-history-dangers-in-iraq-for-lincoln-richmond-was-scarier.html | A REGION INFLAMED: HISTORY; Dangers in Iraq? For Lincoln, Richmond Was Scarier | False | By Brian Knowlton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/us/white-house-memo-when-foreign-policy-aims-and-campaign-needs-clash.html | White House Memo; When Foreign Policy Aims and Campaign Needs Clash | False | By David E. Sanger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-mammano-suzanne-nee-pistilli.html | Paid Notice: Deaths MAMMANO, SUZANNE (NEE PISTILLI) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-in-review-independent-spirits-faith-hubley-john-hubley.html | FILM IN REVIEW; 'Independent Spirits' -- 'Faith Hubley/John Hubley' | False | By Dave Kehr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/journeys-36-hours-corpus-christi-tex.html | JOURNEYS; 36 Hours | Corpus Christi, Tex. | False | By Simon Romero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/profit-up-at-daily-mail.html | Profit Up at Daily Mail | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-football-losing-himself-to-find-himself.html | PRO FOOTBALL; Losing Himself to Find Himself | False | By Dave Anderson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-talton-karen-w.html | Paid Notice: Deaths TALTON, KAREN W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-fisher-andrew-m.html | Paid Notice: Deaths FISHER, ANDREW M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-krupp-a-philip.html | Paid Notice: Deaths KRUPP, A. PHILIP | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/us/scholars-of-twang-track-all-the-y-alls-in-texas.html | Scholars of Twang Track All the 'Y'Alls' in Texas | False | By Ralph Blumenthal | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/on-kashmir-border-soldiers-trade-gifts-not-shots.html | On Kashmir Border, Soldiers Trade Gifts, Not Shots | False | By Hari Kumar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/a-region-inflamed-the-visit-surprise-guest-makes-the-meal-worth-the-wait.html | A REGION INFLAMED: THE VISIT; Surprise Guest Makes the Meal Worth the Wait | False | By Terence Hunt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/beware-the-worm-in-your-handset.html | Beware the Worm In Your Handset | False | By Ken Belson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/business/lloyd-webber-seeks-piece-of-time-warner-deal.html | Lloyd Webber Seeks Piece Of Time Warner Deal | False | By Heather Timmons | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/who-o-o-o-is-that-meaning-in-the-cellar.html | Who-o-o-o Is That Meaning In the Cellar? | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/telling-the-truth-facing-the-whip.html | Telling the Truth, Facing the Whip | False | By Mansour Al-Nogaidan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-small-town-in-south-wins-a-reprieve-italy-delays-decision-on-nuclear.html | Small town in south wins a reprieve : Italy delays decision on nuclear waste site | False | By Elisabetta Povoledo, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/journeys-an-archipelago-in-the-arizona-sky.html | JOURNEYS; An Archipelago in the Arizona Sky | False | By Bruce Stutz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-turnover-in-georgia-a-wakeup-call-for-local-tyrants.html | Turnover in Georgia : A wake-up call for local tyrants | False | By Rachel Denber, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/lausanne-journal-for-a-medieval-cathedral-a-made-in-america-organ.html | Lausanne Journal; For a Medieval Cathedral, A Made-in-America Organ | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/olympics-government-case-shifts-its-focus-to-fraud.html | OLYMPICS; Government Case Shifts Its Focus To Fraud | False | By Lex Hemphill | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-football-dolphins-shoot-holes-in-dallas-defense.html | PRO FOOTBALL; Dolphins Shoot Holes In Dallas Defense | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/international/middleeast/bushs-view-of-future-of-iraq-seize-the-moment.html | BushÃ¢Ã¢s View of Future of Iraq: Ã¢Ã¢Seize the Moment, RebuildÃ¢Ã¢ | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/international/europe/three-arrested-as-part-of-european-terror-investigation.html | Three Arrested as Part of European Terror Investigation | False | By Desmond Butler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/hard-liners-gain-in-northern-ireland-voting.html | Hard-Liners Gain in Northern Ireland Voting | False | By Brian Lavery | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/pop-review-vicious-world-inflicts-bruises-but-the-humor-is-optional.html | POP REVIEW; Vicious World Inflicts Bruises, But the Humor Is Optional | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/taking-the-children-an-orphan-in-a-funny-suit-in-search-of-a-family-tree.html | TAKING THE CHILDREN; An Orphan in a Funny Suit, In Search of a Family Tree | False | By Peter M. Nichols | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-basketball-nets-find-drive-to-win-but-road-isn-t-smooth.html | PRO BASKETBALL; Nets Find Drive to Win, But Road Isn't Smooth | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/l-campaign-financing-315486.html | Campaign Financing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/IHT-davis-cup-tennis-one-stars-finale-anothers-beginning.html | DAVIS CUP TENNIS : One star's finale, another's beginning | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-james-casebere.html | ART IN REVIEW; James Casebere | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/news-summary-331791.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/region-inflamed-president-secret-iraq-trip-bush-pays-holiday-visit-gi-s.html | A REGION INFLAMED: THE PRESIDENT; On Secret Iraq Trip, Bush Pays Holiday Visit to G.I.'s | False | By Elisabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/transactions-333794.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/at-least-strengthen-the-grid.html | At Least, Strengthen the Grid | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-hoffman-benjamin-87-md-facs.html | Paid Notice: Deaths HOFFMAN, BENJAMIN, 87, MD, F.A.C.S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/region-inflamed-baghdad-thanksgiving-guarding-gaudy-gis-gorge-near-hussein.html | A REGION INFLAMED: BAGHDAD THANKSGIVING; Guarding the Gaudy, G.I.'s Gorge Near a Hussein Palace | False | By Edward Wong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/c-corrections-333832.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/IHT-bush-pays-surprise-visit-to-iraq-to-spend-thanksgiving-with-gis.html | Bush pays surprise visit to Iraq to spend Thanksgiving with Gi's | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/c-corrections-333816.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/c-corrections-314277.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/opera-review-rare-work-drenched-in-gore-with-a-stalker-as-protagonist.html | OPERA REVIEW; Rare Work Drenched in Gore With a Stalker as Protagonist | False | By Jeremy Eichler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/nyc-red-white-and-creepy-could-be-santa.html | NYC; Red, White And Creepy? Could Be Santa | False | By Clyde Haberman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/metro-briefing-new-jersey-jersey-city-two-children-wounded-by-bullet.html | Metro Briefing | New Jersey: Jersey City: Two Children Wounded By Bullet | False | By Patrick Healy (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-nikki-s-lee-parts.html | ART IN REVIEW; Nikki S. Lee -- 'Parts' | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/c-corrections-333840.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-jeremy-blake-autumn-almanac.html | ART IN REVIEW; Jeremy Blake -- 'Autumn Almanac' | False | By Ken Johnson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/world/debate-over-chavez-divides-venezuelan-families-and-friends.html | Debate Over Chã¡vez Divides Venezuelan Families and Friends | False | By Juan Forero | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/the-barefoot-doctor-fights-aids.html | The Barefoot Doctor Fights AIDS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-1928-children-to-teach-parents-in-our-pages-100-75-and-50-years.html | 1928: Children to Teach Parents : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/international/middleeast/amid-tight-secrecy-a-tip-bush-is-going-to-baghdad.html | Amid Tight Secrecy, a Tip: Bush Is Going to Baghdad | False | By Jacques Steinberg and Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-rachel-howard-guilty.html | ART IN REVIEW; Rachel Howard -- 'Guilty' | False | By Grace Glueck | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/c-corrections-333808.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/antiques-made-in-america-before-1776.html | ANTIQUES; Made In America, Before 1776 | False | By Wendy Moonan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/journeys-islands-in-the-desert.html | JOURNEYS; Islands in the Desert | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/news/report-cites-stigma-and-discrimination-as-bars-to-prevention-fear-fuels.html | Report cites stigma and discrimination as bars to prevention: Fear fuels the spread of AIDS | False | By Carlos H. Conde, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/IHT-americas-cup-sails-for-valencia.html | America's Cup sails for Valencia | False | By Christopher Clarey, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-siegler-sylvia-hopkins.html | Paid Notice: Deaths SIEGLER, SYLVIA HOPKINS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-basketball-putting-the-bulls-behind-him.html | PRO BASKETBALL; Putting the Bulls Behind Him | False | By Ira Berkow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-arshile-gorky-poet-of-line-and-color.html | ART REVIEW; Arshile Gorky, Poet of Line and Color | False | By Michael Kimmelman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-pomerantz-rachel.html | Paid Notice: Deaths POMERANTZ, RACHEL | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-guantanamo-a-monstrous-failure-of-justice.html | Guantã³sÃ"namo : A monstrous failure of justice | False | By Johan Steyn, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/classified/paid-notice-deaths-williamson-jack.html | Paid Notice: Deaths WILLIAMSON, JACK | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-cracking-down-on-terrorism-letters-to-the-editor.html | Cracking down on terrorism LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/IHT-1953-rhee-talks-with-chiang-in-our-pages-100-75-and-50-years-ago.html | 1953: Rhee Talks With Chiang IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/college-basketball-a-coach-becomes-the-talk-of-vermont.html | COLLEGE BASKETBALL; A Coach Becomes the Talk of Vermont | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-28 | https://www.nytimes.com/2003/11/28/international/middleeast/annan-says-west-bank-barrier-harms-palestinians.html | Annan Says West Bank Barrier Harms Palestinians | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-28 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/us/a-surface-vs-substance-fight-for-edwards.html | A Surface vs. Substance Fight for Edwards | False | By Randal C. Archibold | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-a-stockingful-of-fun-for-kids-from-one-to-92.html | A stockingful of fun, for kids from one to 92 | False | By Barbra Murray, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/IHT-1928-lindbergh-play-rehearsal-in-our-pages-100-75-and-50-years.html | 1928: Lindbergh Play Rehearsal : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-schwarz-marie-klauber.html | Paid Notice: Deaths SCHWARZ, MARIE (KLAUBER) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/a-region-inflamed-news-analysis-iraq-exit-plan-new-obstacles.html | A REGION INFLAMED: NEWS ANALYSIS; Iraq Exit Plan: New Obstacles | False | By Steven R. Weisman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/un-chief-denounces-west-bank-barrier.html | U.N. Chief Denounces West Bank Barrier | False | By Kirk Semple | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/sports-briefing-high-school-football-public-league-title-game.html | SPORTS BRIEFING: HIGH SCHOOL FOOTBALL; Public League Title Game | False | By Grant Glickson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/your-money/IHT-world-of-investing-every-so-often-take-a-chance.html | World of Investing: Every so often, take a chance | False | By James K. Glassman, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/the-promised-land.html | The Promised Land | False | By David Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-fisher-andrew-m.html | Paid Notice: Deaths FISHER, ANDREW M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/3-arrested-in-europe-are-tied-to-recruitment-of-iraq-fighters.html | 3 Arrested in Europe Are Tied to Recruitment of Iraq Fighters | False | By Desmond Butler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-from-santas-high-tech-helpers-multitasking-machines.html | From Santa's high-tech helpers: multitasking machines | False | By Victoria Shannon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-bush-in-iraq-a-november-surprise-347655.html | Bush in Iraq: A November Surprise | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-europe-britain-bradford-buys-loan-portfolio.html | World Business Briefing | Europe: Britain: Bradford Buys Loan Portfolio | False | By Heather Timmons (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/IHT-nagorno-karabakh-a-conflict-that-can-be-resolved-in-time.html | Nagorno-Karabakh : A conflict that can be resolved in time | False | By Brenda Shaffer, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/holiday-crowds-may-not-help-travel-industry.html | Holiday Crowds May Not Help Travel Industry | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/the-neediest-cases-for-family-that-fled-war-safety-and-some-help-too.html | The Neediest Cases; For Family That Fled War, Safety, and Some Help, Too | False | By Kari Haskell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/music-review-giving-the-solo-viola-its-due-in-sounds-seductive-and-raw.html | MUSIC REVIEW; Giving the Solo Viola Its Due In Sounds Seductive and Raw | False | By Allan Kozinn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-asia-hong-kong-flight-pact-with-britain.html | World Business Briefing | Asia: Hong Kong: Flight Pact With Britain | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-asia-japan-shinsei-profit-rises-28.html | World Business Briefing | Asia: Japan: Shinsei Profit Rises 28% | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-brodsky-grace-ann-nee-duffy.html | Paid Notice: Deaths BRODSKY, GRACE ANN (NEE DUFFY) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349097.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/international-business-move-over-starbucks-juan-valdez-is-coming.html | INTERNATIONAL BUSINESS; Move Over Starbucks, Juan Valdez Is Coming | False | By Sherri Day | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-political-rage-can-actually-make-very-good-reading.html | Political rage can actually make very good reading | False | By Brian Knowlton, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349020.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/region-inflamed-dignitaries-yesterday-hail-chief-today-hail-senator.html | A REGION INFLAMED: DIGNITARIES; Yesterday, Hail to the Chief; Today, Hail to the Senator | False | By Ian Fisher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/keeping-an-architectural-oddity-alive-2-letters.html | Keeping an Architectural Oddity Alive (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/hockey-devils-fail-to-achieve-record-unbeaten-streak.html | HOCKEY; Devils Fail to Achieve Record Unbeaten Streak | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-memorials-maxim-leslie.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/world-briefing-asia-india-bangladesh-s-autobiography-is-banned.html | World Briefing | Asia: India: Bangladesh's Autobiography Is Banned | False | By P.j. Anthony (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/international/americas/rural-haitians-are-vanguard-in-aids-battle.html | Rural Haitians Are Vanguard in AIDS Battle | False | By Celia W. Dugger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-remnants-of-sept-11-334995.html | Remnants of Sept. 11 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/national/national-briefing-west.html | National Briefing: West | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-tracy-rosemary-p.html | Paid Notice: Deaths TRACY, ROSEMARY P. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/a-lead-paint-law-we-can-live-with.html | A Lead Paint Law We Can Live With | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/bush-in-iraq-a-november-surprise-7-letters.html | Bush in Iraq: A November Surprise (7 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/college-football-pittsburgh-looks-for-victory-and-for-heisman-trophy-winner.html | COLLEGE FOOTBALL; Pittsburgh Looks for Victory, and for Heisman Trophy Winner | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/football-giants-try-to-end-funk-fans-will-bring-in-noise.html | FOOTBALL; Giants Try to End Funk; Fans Will Bring In Noise | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/politics-rescue-euro-from-stability-agreement.html | Politics Rescue Euro From Stability Agreement | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/hockey-kovalev-picks-up-two-assists-and-a-couple-of-boos.html | HOCKEY; Kovalev Picks Up Two Assists and a Couple of Boos | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/transactions-349143.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/laundry-in-queens-agrees-to-raise-pay-after-9-hour-strike.html | Laundry in Queens Agrees to Raise Pay After 9-Hour Strike | False | By Steven Greenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-europe-norway-norsk-hydro-gives-spinoff-details.html | World Business Briefing | Europe: Norway: Norsk Hydro Gives Spinoff Details | False | By Alan Cowell (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/networking-on-tv-a-feminine-touch.html | Networking on TV: A Feminine Touch | False | By Felicia R. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-airport-security-for-all-335223.html | Airport Security for All | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/halliburton-subsidiary-is-accused-of-bias.html | Halliburton Subsidiary Is Accused of Bias | False | By Jonathan D. Glater | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/ballot-victory-by-unionists-widens-the-divide-in-ulster.html | Ballot Victory by Unionists Widens the Divide in Ulster | False | By Brian Lavery | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-aids-and-the-vatican-336947.html | AIDS and the Vatican | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/IHT-1953-nixon-visits-rangoon-in-our-pages-100-75-and-50-years-ago.html | 1953: Nixon Visits Rangoon: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/religion-journal-for-missionaries-with-children-the-calling-vs-the-danger.html | Religion Journal; For Missionaries With Children, the Calling vs. the Danger | False | By Naomi Schaefer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/long-strike-at-a-nestle-plant-in-korea-comes-to-an-end.html | Long Strike at a Nestlé's Plant in Korea Comes to an End | False | By Samuel Len | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-contemporary-style-with-hong-kong-twist.html | Contemporary style with Hong Kong twist | False | By Alexandra A. Seno, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/business-digest-346390.html | BUSINESS DIGEST | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/news/flights-of-fancy-from-california.html | Flights of fancy from California | False | By Vicky Elliott, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/us/ohio-police-say-2-highway-shootings-are-related.html | Ohio Police Say 2 Highway Shootings Are Related | False | By Jo Napolitano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/hockey-roundup-nhl-islanders-leave-snow-defenseless-at-detroit.html | HOCKEY -- ROUNDUP; N.H.L.; Islanders Leave Snow Defenseless at Detroit | False | By Rick Westhead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349038.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/baseball-kazuo-matsui-stays-in-japan-while-agent-negotiates.html | BASEBALL; Kazuo Matsui Stays in Japan While Agent Negotiates | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/international-business-head-of-gucci-brand-to-stay-despite-recent-departures.html | INTERNATIONAL BUSINESS; Head of Gucci Brand to Stay Despite Recent Departures | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/company-briefs-348708.html | COMPANY BRIEFS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/some-people-didn-t-spend-the-day-shopping-maybe-even-on-purpose.html | Some People Didn't Spend the Day Shopping. Maybe Even on Purpose. | False | By Michael Brick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world-business-briefing-the-americas-canada-economy-grows-1.1.html | World Business Briefing | The Americas: Canada: Economy Grows 1.1% | False | By Bernard Simon (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-florida-s-late-basket-nips-arizona.html | BASKETBALL; Florida's Late Basket Nips Arizona | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-asia-japan-consumer-prices-rise.html | World Business Briefing | Asia: Japan: Consumer Prices Rise | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349046.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/news/a-stockingful-of-fun-for-kids-from-one-to-92.html | A stockingful of fun, for kids from one to 92 | False | By Barbra Murray, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/bridge-american-and-norwegian-win-the-blue-ribbon-pair-title-in-new-orleans.html | BRIDGE; American and Norwegian Win the Blue Ribbon Pair Title in New Orleans | False | By Alan Truscott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/news-summary-344095.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/us/guess-who-wants-to-be-governor.html | Guess Who Wants to Be Governor | False | By Ralph Blumenthal | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-keeping-an-architectural-oddity-alive-347850.html | Keeping an Architectural Oddity Alive | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/books/an-appreciation-a-critic-whose-scholarship-gleamed-with-his-writing.html | AN APPRECIATION; A Critic Whose Scholarship Gleamed With His Writing | False | By Benjamin Ivry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/your-money/IHT-russia-leap-of-faith-trust-me-he-says-but-the-risks-remain.html | Russia / Leap of faith: Trust me, he says, but the risks remain | False | By Rick Smith, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/op-art-334634.html | Op-Art | False | By James Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/books/shelf-life-briefly-in-the-beginning-there-was-a-farmer.html | SHELF LIFE; Briefly, in the Beginning There Was a Farmer | False | By Edward Rothstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/inside-344737.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-georgia-tech-races-to-preseason-nit-title.html | BASKETBALL; Georgia Tech Races to Preseason N.I.T. Title | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/us/persistent-new-leaks-fuel-coverage-of-jackson-case.html | Persistent New Leaks Fuel Coverage of Jackson Case | False | By David Carr | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-memorials-bender-irene.html | Paid Notice: Memorials BENDER, IRENE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/learning-to-like-the-image-in-the-mirror.html | Learning to Like the Image in the Mirror | False | By Lola Ogunnaike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349089.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/helping-an-old-french-art-to-rise.html | Helping an Old French Art to Rise | False | By Deborah Baldwin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-memorials-allen-allen-s.html | Paid Notice: Memorials ALLEN, ALLEN S. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-bush-in-iraq-a-november-surprise-347604.html | Bush in Iraq: A November Surprise | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-bush-in-iraq-a-november-surprise-347620.html | Bush in Iraq: A November Surprise | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/IHT-international-adoptions-tough-love-for-the-baby-trade.html | International adoptions : Tough love for the baby trade | False | By Ethan B. Kapstein, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/plaques-for-nazi-victims-offer-a-personal-impact.html | Plaques for Nazi Victims Offer a Personal Impact | False | By Kirsten Grisshaber | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/woman-is-accused-of-taking-welfare-despite-lucrative-job.html | Woman Is Accused of Taking Welfare Despite Lucrative Job | False | By Stacey Stowe | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/quotation-of-the-day-344036.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/your-money/IHT-a-hint-of-foreignerfriendly-gazprom.html | A hint of foreigner-friendly Gazprom | False | By Rick Smith, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/name-that-war.html | Name That War | False | By Nicholas D. Kristof | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-flights-of-fancy-from-california.html | Flights of fancy from California | False | By Vicky Elliott, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/oil-producer-in-russia-puts-halt-to-merger.html | Oil Producer In Russia Puts Halt to Merger | False | By Erin E. Arvedlund | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/sports-briefing.html | Sports Briefing | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349054.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/ostracized-by-commonwealth-zimbabwe-says-it-may-pull-out.html | Ostracized by Commonwealth, Zimbabwe Says It May Pull Out | False | By Michael Wines | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-europe-ireland-new-planes-for-aer-lingus.html | World Business Briefing | Europe: Ireland: New Planes For Aer Lingus | False | By Brian Lavery (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/IHT-1903-singer-paid-200-a-minut-in-our-pages-100-75-and-50-years-ago.html | 1903: Singer Paid $200 A Minut: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-smyth-lila-harkins.html | Paid Notice: Deaths SMYTH, LILA HARKINS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349011.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-from-elegant-german-ceramics-to-polish-pottery.html | From elegant German ceramics to Polish pottery | False | By Nora Fitzgerald, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/1-bush-in-iraq-a-november-surprise-347680.html | Bush in Iraq: A November Surprise | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-if-its-time-to-party-open-the-gift-hamper.html | If it's time to party, open the gift hamper | False | By Eric Pfanner, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-its-delovely-its-delightful-its-deluxe.html | It's delovely, it's delightful, it's deluxe | False | By Suzy Menkes, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/1-cross-dressing-for-thanksgiving-347922.html | Cross-Dressing For Thanksgiving | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-portland-drama-brings-nets-an-unhappy-ending.html | BASKETBALL; Portland Drama Brings Nets an Unhappy Ending | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/suny-seeks-a-tuition-rise-for-2nd-time-in-two-years.html | SUNY Seeks A Tuition Rise For 2nd Time in Two Years | False | By Karen W. Arenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/conjoined-filipino-twins-return-to-rehab-after-third-operation.html | Conjoined Filipino Twins Return to Rehab After Third Operation | False | By Denise Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/critic-s-notebook-vision-vs-symbols-and-politics-at-ground-zero.html | CRITIC'S NOTEBOOK; Vision vs. Symbols and Politics at Ground Zero | False | By Herbert Muschamp | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/us/nuclear-agency-changes-its-stance-on-a-fire-safety-proposal.html | Nuclear Agency Changes Its Stance on a Fire Safety Proposal | False | By Matthew L. Wald | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-caviar-knowing-your-sevruga-from-beluga.html | Caviar: knowing your sevruga from beluga | False | By Patricia Wells, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/as-obesity-rises-health-care-indignities-multiply.html | As Obesity Rises, Health Care Indignities Multiply | False | By RICHARD PÉÃ‰REZ-PEÃ‰Ã‘A and GRANT GLICKSON | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/football-edwards-not-far-removed-from-fassel-s-troubles.html | FOOTBALL; Edwards Not Far Removed From Fassel's Troubles | False | By Judy Battista | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/us/no-escaping-the-red-ink-as-bush-pens-04-agenda.html | No Escaping The Red Ink As Bush Pens '04 Agenda | False | By Richard W. Stevenson and Edmund L. Andrews | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/quiet-time-bronx-fall-after-yankees-go-home-streets-show-new-character.html | Quiet Time In the Bronx; In Fall, After the Yankees Go Home, The Streets Show a New Character | False | By Alan Feuer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/football-montclair-state-puts-streak-on-line-against-ithaca.html | FOOTBALL; Montclair State Puts Streak on Line Against Ithaca | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/1-an-act-of-courage-and-love-337030.html | An Act of Courage and Love | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-fertel-ann-nee-portnoy.html | Paid Notice: Deaths FERTEL, ANN (NEE PORTNOY) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-houston-urges-mcdyess-not-to-rush-his-return.html | BASKETBALL; Houston Urges McDyess Not to Rush His Return | False | By Liz Robbins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/region/c-corrections-349003.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/they-re-off-and-shopping-but-seeking-sales.html | They're Off and Shopping, but Seeking Sales | False | By Tracie Rozhon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/world-briefing-europe-france-court-clears-3-photographers-in-diana-case.html | World Briefing | Europe: France: Court Clears 3 Photographers in Diana Case | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/crossdressing-for-thanksgiving-2-letters.html | Cross-Dressing for Thanksgiving (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/youth-killed-and-2-officers-are-hurt-in-robbery-attempt-in-queens-subway.html | Youth Killed and 2 Officers Are Hurt in Robbery Attempt in Queens Subway | False | By William K. Rashbaum and Michael Wilson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/hey-ho-let-s-go-downtown-to-joey-ramone-place.html | Hey, Ho, Let's Go Downtown to Joey Ramone Place | False | By Daniel J. Wakin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349100.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/tennis-australia-leads-davis-cup-on-strength-of-doubles.html | TENNIS; Australia Leads Davis Cup on Strength of Doubles | False | By Peter Berlin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-gordon-william-j.html | Paid Notice: Deaths GORDON, WILLIAM J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/jets-stadium-in-manhattan-moves-closer-but-issues-remain.html | Jets Stadium in Manhattan Moves Closer, but Issues Remain | False | By Charles V Bagli | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/news/caviar-knowing-your-sevruga-from-beluga.html | Caviar: knowing your sevruga from beluga | False | By Patricia Wells, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-paul-robert-david.html | Paid Notice: Deaths PAUL, ROBERT DAVID | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-shaw-is-suspended-by-st-john-s-again.html | BASKETBALL; Shaw Is Suspended By St. John's Again | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/a-region-inflamed-spying-us-is-worried-foe-is-tracking-targets-in-iraq.html | A REGION INFLAMED: SPYING; U.S. IS WORRIED FOE IS TRACKING TARGETS IN IRAQ | False | By Thom Shanker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/style/IHT-closing-the-book-on-rare-japanese-prints.html | Closing the book on rare Japanese prints | False | By Souren Melikian, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-allen-bruni.html | Paid Notice: Deaths ALLEN, BRUNI | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-bush-in-iraq-a-november-surprise-347701.html | Bush in Iraq: A November Surprise | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-asia-japan-talk-of-ashikaga-bailout.html | World Business Briefing | Asia: Japan: Talk Of Ashikaga Bailout | False | By Ken Belson (NYT) | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/trade-sanctions-against-us-to-be-delayed.html | Trade Sanctions Against U.S. to Be Delayed | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349062.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/division-over-death-penalty.html | Division Over Death Penalty | False | By William Glaberson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-for-the-thoroughly-wired-internet-gifts-that-keep-giving.html | For the thoroughly wired, Internet gifts that keep giving | False | By Victoria Shannon, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/company-news-chief-of-schering-plough-buys-303500-of-its-shares.html | COMPANY NEWS; CHIEF OF SCHERING-PLOUGH BUYS 303,500 OF ITS SHARES | False | By Dow Jones; Ap | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-cross-dressing-for-thanksgiving-347930.html | Cross-Dressing For Thanksgiving | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/news/building-a-crche-set-one-figurine-at-a-time.html | Building a crèÂ/èche set, one figurine at a time | False | By Gretchen Lang, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/two-state-agencies-become-embroiled-in-a-dust-up-over-lobbying-rules.html | Two State Agencies Become Embroiled in a Dust-Up Over Lobbying Rules | False | By Al Baker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/world-briefing-the-arctic-greenland-inuit-lose-a-50-year-court-battle.html | World Briefing | The Arctic: Greenland: Inuit Lose A 50-Year Court Battle | False | By Agence France-Presse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/about-new-york/unforgiven-for-the-passions-of-his-youth.html | About New York; Unforgiven For the Passions Of His Youth | False | By Dan Barry | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-manhoff-mildred.html | Paid Notice: Deaths MANHOFF, MILDRED | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/colleges-from-discordant-notes-reformers-hear-one-song.html | COLLEGES; From Discordant Notes, Reformers Hear One Song | False | By Robert Lipsyte | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-japans-gift-giving-generation-gap.html | Japan's gift-giving generation gap | False | By Kaori Shoji, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/beijing-softens-stance-against-taiwanese-law.html | Beijing Softens Stance Against Taiwanese Law | False | By Keith Bradsher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/apartment-glut-forces-owners-to-cut-rents-in-much-of-us.html | Apartment Glut Forces Owners To Cut Rents in Much of U.S. | False | By David Leonhardt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-computers-as-poets-335215.html | Computers as Poets | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/america-s-sugar-daddies.html | America's Sugar Daddies | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/music-review-hugo-wolf-songs-in-two-styles.html | MUSIC REVIEW; Hugo Wolf Songs in Two Styles | False | By Anne Midgette | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-politics-and-the-blackout-335185.html | Politics and the Blackout | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/sadegh-khalkhali-77-a-judge-in-iran-who-executed-hundreds.html | Sadegh Khalkhali, 77, a Judge In Iran who Executed Hundreds | False | By Nazila Fathi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/theater/having-reshaped-broadway-disney-readies-a-second-act.html | Having Reshaped Broadway, Disney Readies a Second Act | False | By Jesse McKinley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-britain-france-and-germany-draft-plan-that-seeks-to-avoid-clash-with-us.html | Britain, France and Germany draft plan that seeks to avoid clash with U.S. : EU's 'big three' agree on defense | False | By Thomas Fuller, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/news/japans-gift-giving-generation-gap.html | Japan's gift-giving generation gap | False | By Kaori Shoji, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-slattery-rev-maurice-bud.html | Paid Notice: Deaths SLATTERY, REV. MAURICE (BUD) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/sports-of-the-times-rutgers-and-uconn-are-the-big-east-s-future.html | Sports of The Times; Rutgers and UConn Are the Big East's Future | False | By Harvey Araton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/news/from-elegant-german-ceramics-to-polish-pottery.html | From elegant German ceramics to Polish pottery | False | By Nora Fitzgerald, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/IHT-building-a-creche-set-one-figurine-at-a-time.html | Building a crèche set, one figurine at a time | False | By Gretchen Lang, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-bush-in-iraq-a-november-surprise-347744.html | Bush in Iraq: A November Surprise | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/business/company-news-houghton-mifflin-to-buy-educational-testing-company.html | COMPANY NEWS; HOUGHTON MIFFLIN TO BUY EDUCATIONAL TESTING COMPANY | False | By Dow Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-no-easy-road-to-peace-335517.html | No Easy Road to Peace | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/upping-the-campaign-ante.html | Upping the Campaign Ante | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-bush-in-iraq-a-november-surprise-347671.html | Bush in Iraq: A November Surprise | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/the-saturday-profile-following-a-different-drum-to-the-ends-of-the-earth.html | THE SATURDAY PROFILE; Following a Different Drum to the Ends of the Earth | False | By Sarah Lyall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/l-keeping-an-architectural-oddity-alive-347841.html | Keeping an Architectural Oddity Alive | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/news/contemporary-style-with-hong-kong-twist.html | Contemporary style with Hong Kong twist | False | By Alexandra A. Seno, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/us/the-ad-campaign-gephardt-pushes-his-health-care-plan-with-a-personal-story.html | THE AD CAMPAIGN; Gephardt Pushes His Health Care Plan With a Personal Story | False | By Jim Rutenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/us/b-s-cohn-expert-on-culture-of-modern-india-dies-at-75.html | B. S. Cohn, Expert on Culture Of Modern India, Dies at 75 | False | By Jo Napolitano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/world/coerced-or-not-palestinians-who-assist-israel-face-death.html | Coerced or Not, Palestinians Who Assist Israel Face Death | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-rosenthal-hilda-r.html | Paid Notice: Deaths ROSENTHAL, HILDA R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/c-corrections-349070.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/baseball-red-sox-ace-out-the-yankees-and-get-schilling-for-3-years.html | BASEBALL; Red Sox Ace Out the Yankees And Get Schilling for 3 Years | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/IHT-davis-cup-tennis-sound-and-fury-mark-finals-start.html | DAVIS CUP TENNIS: Sound and fury mark final's start | False | By Peter Berlin, International Herald Tribune | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/mayor-s-failed-effort-to-end-party-primaries-cost-him-7.5-million.html | Mayor's Failed Effort To End Party Primaries Cost Him $7.5 Million | False | By Mike McIntire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-29 | 2003-11-29 | https://www.nytimes.com/2003/11/29/classified/paid-notice-deaths-weiss-gus-w.html | Paid Notice: Deaths WEISS, GUS W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/l-master-and-o-brian-capt-charlton-heston-322881.html | 'MASTER' AND O'BRIAN; Capt. Charlton Heston | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/li-charter-schools-still-lagging-in-tests.html | L.I. Charter Schools Still Lagging in Tests | False | By Linda Saslow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-lisa-petri-william-knoop.html | WEDDINGS/CELEBRATIONS; Lisa Petri, William Knoop | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/inside-358657.html | INSIDE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/urban-tactics-the-intern-as-hipster.html | URBAN TACTICS; The Intern as Hipster | False | By Sarah Schmidt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/immersed-in-baden-baden.html | Immersed In Baden-Baden | False | By Richard Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/coping-they-ve-got-the-horse-right-here.html | COPING; They've Got The Horse Right Here | False | By Anemona Hartocollis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/1-repairing-the-system-of-local-governance-359343.html | Repairing the System Of Local Governance | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/television-review-what-hatchet-job-reagan-movie-is-run-of-the-mill.html | TELEVISION REVIEW; What Hatchet Job? Reagan Movie Is Run of the Mill | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-guts-of-a-new-machine.html | The Guts of a New Machine | False | By Rob Walker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/c-corrections-347140.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/fill-the-cavity-with-crumbs.html | "Fill the Cavity With Crumbs" | False | By Susan Kinsolving | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/1-recycling-difficulties-must-be-overcome-360155.html | Recycling Difficulties Must Be Overcome | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/c-corrections-336904.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/1-them-against-the-world-part-2-278041.html | Them Against the World, Part 2 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/dining-a-blend-of-cuisines-with-a-hint-of-thai.html | DINING; A Blend of Cuisines With a Hint of Thai | False | By Patricia Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-brief-judge-orders-january-trial-on-shinnecock-casino.html | IN BRIEF; Judge Orders January Trial On Shinnecock Casino | False | By Julia C. Mead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/liquor-has-day-off-but-maybe-not-for-much-longer.html | Liquor Has Day Off, But Maybe Not For Much Longer | False | By Gary Santaniello | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-it-s-beginning-to-look-less-like-christmas.html | Page Two, It's Beginning To Look Less Like Christmas | False | By Tom Zeller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/c-corrections-359858.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/new-jersey-company-can-goat-meat-be-the-next-cash-crop.html | NEW JERSEY & COMPANY; Can Goat Meat Be The Next Cash Crop? | False | By Jennifer Goldblatt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/1-must-iraq-be-whole-to-be-free-359289.html | Must Iraq Be Whole to Be Free? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/1-not-ready-for-aarp-334740.html | Not Ready for AARP | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/1-to-iraq-and-back-an-incredible-journey-347493.html | To Iraq and Back: An Incredible Journey | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-2003-2004-the-men.html | COLLEGE BASKETBALL 2003-2004; The Men | False | Joe Drape of The Times handicaps the men's college basketball season. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-ny-airwaves-christmas-music-for-40-days-and-40-nights.html | NEIGHBORHOOD REPORT: N.Y. AIRWAVES; Christmas Music, For 40 Days and 40 Nights | False | By Jason George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/pulse-what-i-m-wearing-now-the-book-editor.html | PULSE; WHAT I'M WEARING NOW; The Book Editor | False | By Jennifer Laing | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/executive-life-the-holiday-party-as-a-leading-indicator.html | Executive Life; The Holiday Party as a Leading Indicator | False | By Abby Ellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-marion-abrams-david-kessler.html | WEDDINGS/CELEBRATIONS; Marion Abrams, David Kessler | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-people-a-party-without-the-donald-not-a-walk-in-the-park.html | Business People; A Party Without the Donald (Not a Walk in the Park) | False | By Jane L. Levere | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/1-mr-bodacious-278092.html | Mr. Bodacious | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/mayor-mel.html | Mayor Mel | False | By Laura Jamison | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-30-03; What They Were Thinking | False | By Catherine Saint Louis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-katie-brown-william-corbin.html | WEDDINGS/CELEBRATIONS; Katie Brown, William Corbin | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-paul-robert-david.html | Paid Notice: Deaths PAUL, ROBERT DAVID | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/1-there-s-a-sucker-born-in-every-medial-prefrontal-cortex-278149.html | There's a Sucker Born in Every Medial Prefrontal Cortex | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/struggle-for-iraq-insurgency-7-spanish-agents-2-japanese-are-slain-iraq.html | THE STRUGGLE FOR IRAQ: INSURGENCY; 7 SPANISH AGENTS AND 2 JAPANESE ARE SLAIN IN IRAQ | False | By Dexter Filkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/1-movie-piracy-sources-of-paranoia-322865.html | MOVIE PIRACY; Sources of Paranoia | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/the-chant-not-heard.html | The Chant Not Heard | False | By Thomas L. Friedman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/harness-racing-horse-of-year-contender-strengthens-his-case.html | HARNESS RACING; Horse of Year Contender Strengthens His Case | False | By Alex Yannis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323438.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/1-the-memorial-and-the-renaissance-359262.html | The Memorial And the Renaissance | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/benefits-346675.html | BENEFITS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/struggle-for-iraq-resources-oil-experts-see-long-term-risk-iraqi-underground.html | THE STRUGGLE FOR IRAQ: RESOURCES; Oil Experts See Long-Term Risk To Iraqi Underground Reserves | False | By Jeff Gerth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/woman-says-she-put-swastikas-on-her-door-to-get-help.html | Woman Says She Put Swastikas on Her Door to Get Help | False | BY Merri Rosenberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/up-front-worth-noting-drop-that-skateboard-uh-nevermind.html | UP FRONT: WORTH NOTING; Drop That Skateboard. Uh, Nevermind. | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323608.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323616.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/boite-the-name-brand-game.html | BOÃŽTE; The Name-Brand Game | False | By Julia Chaplin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/television/tony-kushners-list-of-projects.html | Tony KushnerÂ's List of Projects | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323519.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-mary-shay-michael-millea.html | WEDDINGS/CELEBRATIONS; Mary Shay, Michael Millea | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/a-proud-mussolini-refuses-to-let-il-duce-be-vilified.html | A Proud Mussolini Refuses To Let 'Il Duce' Be Vilified | False | By Frank Bruni | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/ideas-trends-well-it-seemed-like-a-good-idea-at-the-time.html | Ideas & Trends; Well, It Seemed Like a Good Idea At the Time | False | By Charles Murray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/worth-noting-a-smoother-commute-across-the-sikorsky.html | WORTH NOTING; A Smoother Commute Across the Sikorsky | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/chapters/never-again.html | Â¬Never Again?Â¬Â | False | By Abraham Foxman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/sugar-plums-bach-and-handel.html | Sugar Plums, Bach and Handel | False | By Robert Sherman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-business-greenburgh-votes-to-pay-share-in-open-space-parcel.html | IN BUSINESS; Greenburgh Votes to Pay Share in Open Space Parcel | False | Compiled by Elsa Brenner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/international/asia/india-announces-plans-to-expand-aids-therapy-programs.html | India Announces Plans to Expand AIDS Therapy Programs | False | By Amy Waldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/wine-under-20-tiny-bubbles-subtle-taste.html | WINE UNDER $20; Tiny Bubbles, Subtle Taste | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/television/television-reruns-saturday-night-campaign-fever.html | TELEVISION: RERUNS; 'Saturday Night' Campaign Fever | False | By Emily Nussbaum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-person-the-understated-face-of-princeton.html | IN PERSON; The Understated Face of Princeton | False | By Sandra Salmans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/1-a-matter-of-education-about-mutual-funds-348988.html | A Matter of Education About Mutual Funds | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/1-golda-meir-a-presidential-mien-322857.html | GOLDA MEIR; A Presidential Mien | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-no-sanctions-for-now.html | Page Two: Nov. 23-29; NO SANCTIONS, FOR NOW | False | By Mark Landler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-weiss-arthur.html | Paid Notice: Deaths WEISS, ARTHUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/must-iraq-be-whole-to-be-free-5-letters.html | Must Iraq Be Whole to Be Free? (5 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/television/television-finally-tv-drama-to-argue-about.html | TELEVISION; Finally, TV Drama To Argue About | False | By Alessandra Stanley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-rosenberg-helene-j-nee-cohn.html | Paid Notice: Deaths ROSENBERG, HELENE J. (NEE COHN) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-world-the-talk-of-iraq-a-conversation-on-tiptoes-wary-of-mines.html | The World: The Talk of Iraq; A Conversation on Tiptoes, Wary of Mines | False | By John F. Burns | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-best-and-the-brightest.html | The Best and the Brightest | False | By Judith Shulevitz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-nice-place-to-live-but-i-need-sidewalks-360147.html | Nice Place to Live, But I Need Sidewalks | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/l-where-s-charley-the-missing-beer-322873.html | 'WHERE'S CHARLEY?'; The Missing Beer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-douglaston-when-saints-march-will-father-varela-be-there.html | NEIGHBORHOOD REPORT: DOUGLASTON; When the Saints March In, Will Father Varela Be There? | False | By Peter Duffy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/after-dark-east-german-chic.html | After Dark, East German Chic | False | By Eric Pfanner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-the-week-ahead-film.html | Page Two: The Week Ahead; FILM | False | By Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-at-guantanamo-an-espionage-case-seems-to-fizzle.html | Page Two: Nov. 23-29; At Guantã¡sÂ°namo, An Espionage Case Seems to Fizzle | False | By Neil A. Lewis | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-on-indian-point-quieter-debate-on-nurturing-squirrels-and-other-creatures-359980.html | On Indian Point, Quieter Debate; On Nurturing Squirrels And Other Creatures | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/for-the-record-revamping-stables-with-eye-on-the-past.html | FOR THE RECORD; Revamping Stables With Eye on the Past | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-wellenbach-dr-burton.html | Paid Notice: Deaths WELLENBACH, DR. BURTON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/up-front-worth-noting-this-rhodes-scholar-is-not-at-ease.html | UP FRONT: WORTH NOTING; This Rhodes Scholar Is Not at Ease | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/palestinian-rebuffs-talks-citing-israeli-barrier.html | Palestinian Rebuffs Talks, Citing Israeli Barrier | False | By Greg Myre | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/struggle-for-iraq-prewar-planning-iraqi-leaders-say-us-was-warned-disorder-after.html | THE STRUGGLE FOR IRAQ: PREWAR PLANNING; Iraqi Leaders Say U.S. Was Warned of Disorder After Hussein, but Little Was Done | False | By Joel Brinkley and Eric Schmitt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323241.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-football-52-yard-pass-caps-florida-state-s-final-rally.html | COLLEGE FOOTBALL; 52-Yard Pass Caps Florida State's Final Rally | False | By Charlie Nobles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-repairing-the-system-of-local-governance-359351.html | Repairing the System Of Local Governance | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-buzzwords.html | Page Two; BUZZWORDS | False | By Tom Kuntz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/by-the-way-assertiveness-on-the-slopes.html | BY THE WAY; Assertiveness on the Slopes | False | By Tammy La Gorce | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/f-y-i-346780.html | F.Y.I. | False | By George Robinson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/political-points.html | Political Points | False | Reporting for this column was contributed by Raymond Hernandez, Jon Marino, Adam Nagourney, John Tierney and Jodi Wilgoren. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-there-s-a-sucker-born-in-every-medial-prefrontal-cortex-278165.html | There's a Sucker Born in Every Medial Prefrontal Cortex | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-the-beast-of-queens.html | THE WAY WE LIVE NOW: 11-30-03; The Beast of Queens | False | By Hugo Lindgren | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-krata-herbert-charles.html | Paid Notice: Deaths KRATA, HERBERT CHARLES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-another-remembrance-of-lombardi-in-englewood-359360.html | Another Remembrance Of Lombardi in Englewood | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239445.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/chapters/human-accomplishment.html | Â¬Human AccomplishmentÂ¬Â | False | By Charles Murray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/dining-out-gem-of-an-inn-warmed-by-banked-fires.html | DINING OUT; Gem of an Inn Warmed by Banked Fires | False | By Alice Gabriel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/communities-sharing-spots-of-sports-glory-and-tidbits.html | COMMUNITIES; Sharing Spots of Sports Glory, and Tidbits | False | By Jim Reisler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/paperback-best-sellers-november-30-2003.html | PAPERBACK BEST SELLERS: November 30, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/international/middleeast/46-iraqis-die-in-fierce-fight-between-rebels-and.html | 46 Iraqis Die in Fierce Fight Between Rebels and G.I.Â¬Âs | False | By Edward Wong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/transactions-360120.html | TRANSACTIONS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323632.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/in-a-homeland-far-from-home-278017.html | In a Homeland Far From Home | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/l-just-doing-one-s-job-336807.html | Just Doing One's Job | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323578.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/credits.html | Credits | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323225.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/quotation-of-the-day-352047.html | QUOTATION OF THE DAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/storied-past-golden-mixed-reviews-for-kerry.html | Storied Past, Golden Réséé Csamé'sÁ€; But Mixed Reviews for Kerry | False | By Todd S. Purdum | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-the-bawler-in-chief-real-men-can-cry.html | Page Two; The Bawler in Chief: Real Men Can Cry | False | By Elizabeth Bumiller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/urban-studies.html | Urban Studies | False | By Albert Mobilio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/l-must-iraq-be-whole-to-be-free-359270.html | Must Iraq Be Whole to Be Free? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/inside-the-nba-americans-leading-the-rookie-class.html | INSIDE THE N.B.A.; Americans Leading the Rookie Class | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/chapters-in-an-uncertain-world.html | Â¬ÂIn an Uncertain WorldÂ¬Â | False | By Robert Rubin and Jacob Weisberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/c-corrections-359092.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-jonas-phyllis-j.html | Paid Notice: Deaths JONAS, PHYLLIS J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/chapters-lifes-solution.html | Â¬ÂLifeÂ¬Âs SolutionÂ¬Â | False | By Simon Conway Morris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/those-who-serve-those-who-are-served.html | Those Who Serve, Those Who Are Served | False | By Erika Kinetz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/music-for-ridgefield-sledge-hammers-not-sleigh-bells-set-for-a-debut.html | MUSIC; For Ridgefield, Sledge Hammers (Not Sleigh Bells) Set for a Debut | False | By Robert Sherman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/frank-talk-about-abortion.html | Frank Talk About Abortion | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/word-for-word-stay-loose-how-to-succeed-in-business-without-really-dressing.html | Word for Word / Stay Loose; How to Succeed in Business Without Really Dressing | False | By Tom Kuntz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/on-the-street-for-real-or-not.html | ON THE STREET; For Real or Not | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-process-building-a-better-bra-shop.html | THE WAY WE LIVE NOW: 11-30-03; PROCESS; Building A Better Bra Shop | False | By Hope Reeves | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-decicco-anne-l.html | Paid Notice: Deaths DECICCO, ANNE L. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/football/teaching-germany-to-grin-and-bear-cheerleading.html | Teaching Germany to Grin and Bear Cheerleading | False | By Y. Euny Hong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/noir-like-me.html | Noir Like Me | False | By Stacey D'Erasmo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/god-is-in-the-details.html | God Is in the Details | False | By Cynthia Ozick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/japan-takes-control-of-big-regional-bank.html | Japan Takes Control of Big Regional Bank | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-richard-mohr-robert-switzer.html | WEDDINGS/CELEBRATIONS; Richard Mohr, Robert Switzer | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/jobs/home-front-trying-to-keep-a-house-she-signed-away.html | HOME FRONT; Trying to Keep a House She Signed Away | False | By Terry Pristin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-saposnik-irving.html | Paid Notice: Deaths SAPOSNIK, IRVING | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-wolfram-harold-w.html | Paid Notice: Deaths WOLFRAM, HAROLD W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-saurwein-paul-g.html | Paid Notice: Deaths SAURWEIN, PAUL G. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-the-week-ahead-television.html | Page Two; The Week Ahead; TELEVISION | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-brief-state-health-department-cites-st-catherine-hospital.html | IN BRIEF; State Health Department Cites St. Catherine Hospital | False | By Stewart Ain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/l-who-should-pay-in-the-fund-scandal-400947.html | Who Should Pay In the Fund Scandal? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/c-corrections-322946.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-the-real-loss-in-the-elevators-347469.html | The Real Loss In the Elevators | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/citypeople-homeless-but-hardly-friendless.html | CITYPEOPLE; Homeless, but Hardly Friendless | False | By Tara Bahrampour | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-recap-hamming-it-down-in-japan.html | THE WAY WE LIVE NOW: 11-30-03: RECAP; Hamming It Down in Japan | False | By Seth Stevenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-kazumi-terada-omar-ovalle.html | WEDDINGS/CELEBRATIONS; Kazumi Terada, Omar Ovalle | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-verdery-suzanne-ald-rich.html | Paid Notice: Deaths VERDERY, SUZANNE (ALD RICH) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/personal-business-getting-to-know-you-is-as-easy-as-a-b-c-or-d.html | Personal Business; Getting to Know You Is as Easy as A, B, C or D | False | By Eilene Zimmerman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/l-must-iraq-be-whole-to-be-free-359319.html | Must Iraq Be Whole to Be Free? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/cross-country-saratoga-springs-sophomore-returning-to-the-national-finals.html | CROSS-COUNTRY; Saratoga Springs Sophomore Returning to the National Finals | False | By Marc Bloom | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/state-debates-massachusetts-ruling.html | State Debates Massachusetts Ruling | False | By Jane Gordon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/investing-for-benefits-managers-a-very-good-year.html | Investing For Benefits Managers, a Very Good Year | False | By Elizabeth Kelleher | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-there-s-a-sucker-born-in-every-medial-prefrontal-cortex-278157.html | There's a Sucker Born in Every Medial Prefrontal Cortex | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/art-architecture-taking-the-memorial-designs-for-a-test-drive.html | ART/ARCHITECTURE; Taking the Memorial Designs for a Test Drive | False | By James Sanders | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-drawing-with-scissors.html | BOOKS IN BRIEF: NONFICTION; Drawing With Scissors | False | By Hilarie M. Sheets | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323640.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/l-regina-carter-homage-to-paganini-322890.html | REGINA CARTER; Homage to Paganini | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/yourmoney/he-goes-from-gm-to-delta-but-first-a-stop-at-the-deli.html | He Goes From G.M. to Delta, but First a Stop at the Deli | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239461.html | BOOKS IN BRIEF: NONFICTION | False | By Lawrence Levi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-questions-for-niels-diffrient-a-machine-for-sitting.html | THE WAY WE LIVE NOW: 11-30-03: QUESTIONS FOR NIELS DIFFRIENT; A Machine for Sitting | False | By Pilar Viladas | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/investing-a-wider-door-to-hedging-with-fees-attached.html | Investing A Wider Door to Hedging, With Fees Attached | False | By Geraldine Fabrikant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/outdoors-new-hampshire-camp-s-allure-fireside-conversations-night-deer-hunting.html | OUTDOORS; New Hampshire Camp's Allure: Fireside Conversations at Night, and Deer Hunting | False | By Nelson Bryant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/l-rich-girls-unjustified-attack-322903.html | 'RICH GIRLS'; Unjustified Attack | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/l-on-the-subway-sept-11-336866.html | On the Subway, Sept. 11 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/basketball-downtown-freddie-brown-is-still-a-man-to-bank-on.html | BASKETBALL; Downtown Freddie Brown Is Still a Man to Bank On | False | By Chris Broussard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-yankus-seymour.html | Paid Notice: Deaths YANKUS, SEYMOUR | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-horn-claire.html | Paid Notice: Deaths HORN, CLAIRE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-on-indian-point-quieter-debate-359955.html | On Indian Point, Quieter Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/databank-stocks-have-a-short-but-happy-week.html | DataBank; Stocks Have a Short but Happy Week | False | By Jeff Sommer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/l-reading-x-rays-from-afar-400998.html | Reading X-Rays From Afar | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/inexperience-catches-up-with-brazilian-appointees.html | Inexperience Catches Up With Brazilian Appointees | False | By Larry Rohter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323497.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/baseball-boston-fans-buzzing-over-schilling-trade.html | BASEBALL; Boston Fans Buzzing Over Schilling Trade | False | By Pete Thamel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-the-ethicist-price-is-right.html | THE WAY WE LIVE NOW: 11-30-03: THE ETHICIST; Price Is Right | False | By Randy Cohen | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/the-high-road-in-sikkim.html | The High Road in Sikkim | False | By Edward Wong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-connecticut-is-conditioned-to-go-all-out-all-the-time.html | COLLEGE BASKETBALL; Connecticut Is Conditioned To Go All-Out All the Time | False | By Bill Pennington | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/i-mr-bodacious-278084.html | Mr. Bodacious | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/automobiles/the-greening-of-suburbia.html | The Greening Of Suburbia | False | By James G. Cobb | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/on-the-market.html | On the Market | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323446.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/development-two-two-museums-for-children.html | DEVELOPMENT; Two? Two Museums For Children? | False | By Marc Ferris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/portrait-of-the-consumer.html | Portrait of the Consumer | False | By Floyd Norris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/soccer/us-defeats-paraguay-31.html | U.S. Defeats Paraguay, 3-1 | False | By The New York Times | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-last-word-a-change-in-the-weather.html | THE LAST WORD; A Change in the Weather | False | By Laura Miller | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/art-wim-wenders-and-the-landscape-of-desire.html | ART; Wim Wenders and the Landscape of Desire | False | By Vicki Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/when-breathing-believing-new-yorkers-doubt-epa-credibility-air-safety-but-truth.html | When Breathing Is Believing; New Yorkers Doubt E.P.A. Credibility on Air Safety, but Truth Is Complex | False | By Kirk Johnson and Jennifer 8. Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/film-this-week-a-scene-that-lives-in-infamy.html | FILM; THIS WEEK; A Scene That Lives in Infamy | False | By Karen Durbin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/market-watch-what-do-all-those-fees-add-up-to.html | MARKET WATCH; What Do All Those Fees Add Up To? | False | By Gretchen Morgenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/footlights-to.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/best-sellers-november-30-2003.html | BEST SELLERS: November 30, 2003 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/pulse-old-school-on-the-slopes.html | PULSE; Old School on the Slopes | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-krupp-a-philip.html | Paid Notice: Deaths KRUPP, A. PHILIP | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/e-corrections-307548.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/market-insight-new-rules-and-maybe-profits-in-cellphones.html | MARKET INSIGHT; New Rules, And Maybe Profits, in Cellphones | False | By Kenneth N. Gilpin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/news-summary-358223.html | NEWS SUMMARY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/1-who-wrote-the-prayer-238694.html | Who Wrote the Prayer? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/at-rutgers-weathering-an-ordeal.html | At Rutgers, Weathering An Ordeal | False | By John Sullivan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/film-terry-zwigoff-s-santa-he-s-making-a-list-and-checking-his-escape-routes-twice.html | FILM; Terry Zwigoff's Santa: He's Making a List And Checking His Escape Routes Twice | False | By Mim Udovitch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-upper-east-side-a-dog-s-gotta-bark-and-tenants-gotta-fuss.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Dog's Gotta Bark, And Tenants Gotta Fuss | False | By Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/art-review-it-may-be-minimal-but-it-challenges-the-intellect.html | ART REVIEW; It May be Minimal, but It Challenges the Intellect | False | By Benjamin Genocchio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-coaches-aim-recruit-for-today-players-have-eyes-tomorrow.html | COLLEGE BASKETBALL; Coaches Aim to Recruit for Today; Players Have Eyes on Tomorrow | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/quick-bite-hamilton-going-by-the-book.html | QUICK BITE/Hamilton; Going by the Book | False | By Pat Tanner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/dining-out-steakhouse-tries-italian-now.html | DINING OUT; Steakhouse Tries Italian Row | False | By Joanne Starkey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/three-glimpses-of-a-century.html | Three Glimpses Of a Century | False | By Belinda Cooper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/q-a-the-sound-of-footsteps-from-above.html | Q.&A.; The Sound of Footsteps From Above | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/rough-drafts.html | Rough Drafts | False | By Douglas McCollam | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/on-indian-point-quieter-debate-sighting-wildlife-but-what-was-it-359998.html | On Indian Point, Quieter Debate; Sighting Wildlife, but What Was It? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-the-real-loss-in-the-elevators-347477.html | The Real Loss In the Elevators | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/cuttings-antidotes-for-blues-of-winter.html | CUTTINGS; Antidotes For Blues Of Winter | False | By Tovah Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/art-review-for-the-eyes-bubble-gum.html | ART REVIEW; For the Eyes, Bubble Gum | False | By Benjamin Genocchio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-brief-suffolk-receives-new-administrative-judge.html | IN BRIEF; Suffolk Receives New Administrative Judge | False | By Julia C. Mead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-van-nostrand-brad.html | Paid Notice: Deaths VAN NOSTRAND, BRAD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-audrey-brashich-christopher-sjoholm.html | WEDDINGS/CELEBRATIONS; Audrey Brashich, Christopher Sjoholm | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/television/books-on-tony-kushners-bedside-table.html | Books on Tony KushnerÂs Bedside Table | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/residential-sales.html | Residential Sales | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/the-index-of-missing-economic-indicators-the-unemployment-myth.html | The Index of Missing Economic Indicators; The Unemployment Myth | False | By Austan Goolsbee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/the-memorial-and-the-renaissance-2-letters.html | The Memorial and the Renaissance (2 Letters) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-people-he-goes-from-gm-to-delta-but-first-a-stop-at-the-deli.html | Business People; He Goes From G.M. To Delta, but First A Stop at the Deli | False | By Micheline Maynard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/editorial-observer-living-in-minas-tirith-new-zealand-becomes-land-making.html | Editorial Observer; Living in Minas Tirith: New Zealand Becomes the Land of 'The Making of . . .' | False | By Andrew Johnston | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/soapbox-less-charity-please.html | SOAPBOX; Less Charity, Please | False | By Alison Formento | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/automobiles/cat-car-oh-the-places-you-d-go.html | Cat Car: Oh, the Places You'd Go! | False | By Phil Patton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-lauren-rowland-john-mutuski.html | WEDDINGS/CELEBRATIONS; Laureen Rowland, John Mutuski | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-2003-2004-the-women.html | COLLEGE BASKETBALL 2003-2004; The Women | False | Frank Litsky of The Times handicaps the women's college basketball season. | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-world-iraq-s-shiites-insist-on-democracy-washington-cringes.html | The World; Iraq's Shiites Insist on Democracy. Washington Cringes. | False | By Alex Berenson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/nfl-matchups-week-13.html | N.F.L. Matchups | Week 13 | False | By Thomas George | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-jen-maxfield-scott-ostfeld.html | WEDDINGS/CELEBRATIONS; Jen Maxfield, Scott Ostfeld | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/strategies-when-all-numbers-are-in-do-hedge-funds-shine.html | STRATEGIES; When All Numbers Are In, Do Hedge Funds Shine? | False | By Mark Hulbert | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/streetscapes-readers-questions-uptown-mansions-houston-st-families-terra-cotta.html | Streetscapes/Readers' Questions; Uptown Mansions, Houston St. Families, Terra Cotta | False | By Christopher Gray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/first-hip-hop-now-cholo-style.html | First Hip-Hop, Now Cholo Style | False | By Ruth La Ferla | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/new-noteworthy-paperbacks-239658.html | New & Noteworthy Paperbacks | False | By Elsa Dixler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-robin-rubiano-giorgos-karakousis.html | WEDDINGS/CELEBRATIONS; Robin Rubiano, Giorgos Karakousis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-crash-course-color-cognition.html | THE WAY WE LIVE NOW: 11-30-03: CRASH COURSE; Color Cognition | False | By Dirk Olin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/sports-of-the-times-spurrier-smirk-vanished-with-move-to-redskins.html | Sports of The Times; Spurrier Smirk Vanished With Move to Redskins | False | By Selena Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/personal-business-diary-slightly-slimmer-gift-budgets.html | PERSONAL BUSINESS: DIARY; Slightly Slimmer Gift Budgets | False | Compiled by Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/fashion/the-book-editor.html | The Book Editor | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine1-them-against-the-world-part-2-278068.html | Them Against the World, Part 2 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/just-saying-no-to-the-dating-industry.html | Just Saying No To the Dating Industry | False | By Kate Zernike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323489.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/good-eating-a-gift-for-shoppers.html | GOOD EATING; A Gift for Shoppers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-jennifer-blitz-louis-sobol.html | WEDDINGS/CELEBRATIONS; Jennifer Blitz, Louis Sobol | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323594.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/c-corrections-337668.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-ex-ex-files.html | The Ex. Ex. Files | False | By Robert R. Harris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/proposed-lirr-yard-draws-fire.html | Proposed L.I.R.R. Yard Draws Fire | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/c-corrections-322938.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239437.html | BOOKS IN BRIEF: NONFICTION | False | By Jillian Dunham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/ideas-trends-iran-guatemala-1953-54-revisiting-cold-war-coups-finding-them.html | Ideas & Trends: Iran and Guatemala, 1953-54; Revisiting Cold War Coups and Finding Them Costly | False | By Stephen Kinzer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323535.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-nicholson-rev-john-anthony-sj.html | Paid Notice: Deaths NICHOLSON, REV. JOHN ANTHONY, S.J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/tv/cover-story-laugh-lines-where-you-most-expect-them.html | COVER STORY; Laugh Lines Where You Most Expect Them | False | By Jody Alesandro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323420.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/recordings-boxing-matches-for-violin-and-piano.html | RECORDINGS; Boxing Matches for Violin and Piano | False | By David Wright | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-blynn-bryce-buz-jr.html | Paid Notice: Deaths BLYNN, BRYCE (BUZ) JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/practical-traveler-web-merchants-go-global.html | PRACTICAL TRAVELER; Web Merchants Go Global | False | By Bob Tedeschi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/auldbrass-wasn-t-rebuilt-in-a-day.html | Auldbrass Wasn't Rebuilt In a Day | False | By Matt Lee and Ted Lee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-lauren-disavino-stephen-olefson.html | WEDDINGS/CELEBRATIONS; Lauren DiSavino, Stephen Olefson | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/was-the-island-pre-fab-from-the-start.html | Was the Island Pre-Fab From the Start? | False | By Barbara Delatiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/a-possible-holiday-bonus-the-airtrain-to-kennedy-airport-may-soon-be-running.html | A Possible Holiday Bonus: The AirTrain to Kennedy Airport May Soon Be Running | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/pillow-talk.html | Pillow Talk | False | By Janice P. Nimura | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/theater-review-the-cacophony-of-life-in-america.html | THEATER REVIEW; The Cacophony of Life in America | False | By Alvin Klein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/television/a-partial-list-of-tony-kushners-current-political.html | A Partial List of Tony KushnerÂ·Âs Current Political Preoccupations | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239429.html | BOOKS IN BRIEF: NONFICTION | False | By Gene Santoro | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-art-of-self-effacement.html | The Art of Self-Effacement | False | By Michael R. Marrus | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/city-hospitals-gain-little-in-medicare-bill.html | City Hospitals Gain Little in Medicare Bill | False | By RICHARD PÃ©rÃ©z-PEÃ±A | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-susan-burger-michael-ranis.html | WEDDINGS/CELEBRATIONS; Susan Burger, Michael Ranis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/1-must-iraq-be-whole-to-be-free-359297.html | Must Iraq Be Whole to Be Free? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/hockey-rangers-notebook-markkanen-is-earning-his-minutes.html | HOCKEY: RANGERS NOTEBOOK; Markkanen Is Earning His Minutes | False | By Jason Diamos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-upper-east-side-buzz-some-girls-roll-green-others-are-green.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; Some Girls Roll in the Green, Others Are Green With Envy | False | By Steve Kurutz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/urban-studies-kneeling-a-career-in-the-sewer.html | URBAN STUDIES/KNEELING; A Career in the Sewer | False | By Corey Kilgannon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-hooters-air-adds-routes-to-beaches.html | TRAVEL ADVISORY; Hooters Air Adds Routes to Beaches | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/film-hollywood-s-new-toy-19th-century-action-figures.html | FILM; Hollywood's New Toy: 19th-Century Action Figures | False | By A. O. Scott | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/long-island-journal-still-recording-music-as-edison-did.html | LONG ISLAND JOURNAL; Still Recording Music as Edison Did | False | By Marcelle S. Fischler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-memorials-cannon-victor-jr.html | Paid Notice: Memorials CANNON, VICTOR, JR. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/the-age-of-dissonance-this-city-is-skin-deep.html | THE AGE OF DISSONANCE; This City Is Skin Deep | False | By Bob Morris | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/taking-the-waters-taking-a-room.html | Taking the waters, taking a room | False | By Victor Homola | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/private-sector-at-shell-grades-for-citizenship.html | Private Sector; At Shell, Grades for Citizenship | False | By Elizabeth Becker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-nixon-helen-mcgraw.html | Paid Notice: Deaths NIXON, HELEN (MCGRAW) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-ballenger-marie-eli-zabeth-betty-nee-daley.html | Paid Notice: Deaths BALLENGER, MARIE ELI ZABETH "BETTY" (NEE DALEY) | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/pro-football-giants-hoping-they-still-have-something-left-as-motivation.html | PRO FOOTBALL; Giants Hoping They Still Have Something Left As Motivation | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-freshman-arrives-at-duke-with-different-perspective.html | COLLEGE BASKETBALL; Freshman Arrives at Duke With Different Perspective | False | By Viv Bernstein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-football-rutgers-ends-season-with-a-giant-step-forward.html | COLLEGE FOOTBALL; Rutgers Ends Season With a Giant Step Forward | False | By Frank Litsky | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/inspiration-where-does-it-come-from.html | Inspiration: Where Does It Come From? | False | By Arthur Lubow | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/l-reading-x-rays-from-afar-348996.html | Reading X-Rays From Afar | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/for-home-loans-a-steady-market.html | For Home Loans, A Steady Market | False | By Edwin McDowell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/interest-surges-in-voodoo-and-its-queen.html | Interest Surges in Voodoo, and Its Queen | False | By Stephen Kinzer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/endpaper-not-under-the-tree-this-year.html | ENDPAPER; Not Under the Tree This Year | False | By Austin Bunn | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-stevens-edith.html | Paid Notice: Deaths STEVENS, EDITH | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-i-work-now-for-a-word-from-whomever-you-re-calling.html | L.I. @ WORK; Now for a Word From Whomever You're Calling | False | By Warren Strugatch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/chapters-mr-timothy.html | Â·Â·Mr. TimothyÂ·Â· | False | By Louis Bayard | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/economic-view-as-stimulus-tax-cuts-may-soon-go-awry.html | ECONOMIC VIEW; As Stimulus, Tax Cuts May Soon Go Awry | False | By Louis Uchitelle | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/international/middleeast/iraqi-guerrillas-shift-tactics.html | Iraqi Guerrillas Shift Tactics | False | By Edward Wong | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/pulse-tweed-upgraded.html | PULSE; Tweed Upgraded | False | By Ellen Tien | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/possessed-a-pot-for-good-looks-if-not-for-good-cooks.html | POSSESSED; A Pot for Good Looks, If Not for Good Cooks | False | By David Colman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/the-index-of-missing-economic-indicators-the-productivity-paradox.html | The Index of Missing Economic Indicators; The Productivity Paradox | False | By Stephen S. Roach | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/tennis-australia-tops-spain-for-title-in-davis-cup.html | TENNIS; Australia Tops Spain For Title in Davis Cup | False | By Peter Berlin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-new-york-up-close-unexpected-yiddish-accent-spanish-radio.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; An Unexpected Yiddish Accent on Spanish Radio | False | By Seth Kugel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/film-listings.html | Film Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/q-and-a-305804.html | Q and A | False | By Paul Freireich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-new-york-up-close-no-need-to-tip-but-what-if-he-crashes.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; No Need to Tip, But What if He Crashes? | False | By C.j. Hughes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-world-a-thousand-words-good-as-a-gun-when-cameras-define-a-war.html | The World: A Thousand Words; Good as a Gun: When Cameras Define a War | False | By John Kifner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-monterey-celebrates-its-spanish-heritage.html | TRAVEL ADVISORY; Monterey Celebrates Its Spanish Heritage | False | By Christopher Hall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-football-needing-its-best-game-montclair-st-can-t-deliver.html | COLLEGE FOOTBALL; Needing Its Best Game, Montclair St. Can't Deliver | False | By Brandon Lilly | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239453.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/chess-game-2-machine-bites-man-game-3-kasparov-bites-back.html | CHESS; Game 2: Machine Bites Man, Game 3: Kasparov-Bites Back. | False | By Robert Byrne | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-shaver-alice-crafts.html | Paid Notice: Deaths SHAVER, ALICE CRAFTS | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-what-they-were-thinking-278130.html | What They Were Thinking | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-diagnosis-278173.html | Diagnosis | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/internet-sex-column-thrills-and-inflames-china.html | Internet Sex Column Thrills, and Inflames, China | False | By Jim Yardley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/rural-haitians-are-vanguard-in-aids-battle.html | Rural Haitians Are Vanguard In AIDS Battle | False | By Celia W. Dugger | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/after-georgia-s-revolution-the-watchdogs-remain-vigilant.html | After Georgia's Revolution, the Watchdogs Remain Vigilant | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/florida-elderly-feel-let-down-by-medicare-drug-benefit.html | Florida Elderly Feel Let Down By Medicare Drug Benefit | False | By Robert Pear | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-wachenheim-edgar-jr.html | Paid Notice: Deaths WACHENHEIM, EDGAR, JR. | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-a-land-of-plenty-plenty-in-need.html | In a Land of Plenty, Plenty in Need | False | By Barbara Whitaker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-scotland-opens-second-national-park.html | TRAVEL ADVISORY; Scotland Opens Second National Park | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/c-corrections-359050.html | Corrections | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/chapters-the-early-stories.html | Â¬ÂThe Early StoriesÂ¬Â | False | By John Updike | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/how-to-be-a-pop-star-using-the-missy-method.html | How to Be a Pop Star Using the Missy Method | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-ottolenghi-donna-franca.html | Paid Notice: Deaths OTTOLENGHI, DONNA FRANCA | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/salvagers-say-a-shipwreck-trove-is-worth-millions.html | Salvagers Say a Shipwreck Trove Is Worth Millions | False | By William J. Broad | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/international/asia/china-releases-3-cyber-dissidents.html | China Releases 3 Â¬ÂCyber DissidentsÂ¬Â | False | By Jim Yardley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-questions-for-roberta-combs-278114.html | Questions for Roberta Combs | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/new-york-bookshelf.html | NEW YORK BOOKSHELF | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/made-in-connecticut-eaten-there-too.html | Made in Connecticut, Eaten There, Too | False | By Patricia Brooks and Lester Brooks | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/worth-noting-for-sale-town-hall-officials-not-included.html | WORTH NOTING; For Sale: Town Hall, Officials Not Included | False | By Christine Woodside | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/a-matter-of-education-about-mutual-funds-400955.html | A Matter of Education About Mutual Funds | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-mr-bodacious-278106.html | Mr. Bodacious | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/edgar-bronfman-jr-s-backup-band.html | Edgar Bronfman Jr.'s Backup Band | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/l-family-circle-238686.html | 'Family Circle' | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/big-wheels-keep-on-turning-up.html | Big Wheels Keep On Turning Up | False | By Margaret Tierney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-beck-ruth-harmon.html | Paid Notice: Deaths BECK, RUTH HARMON | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/preludes-i-m-treating-unless-your-salary-is-higher.html | PRELUDES; I'm Treating (Unless Your Salary Is Higher) | False | By Abby Ellin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-people-a-challenge-for-the-speaker-make-bankers-look-colorful.html | Business People; A Challenge for the Speaker: Make Bankers Look Colorful | False | By Melinda Ligos | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-football-miami-grabs-a-bcs-berth-and-fitzgerald-catches-little.html | COLLEGE FOOTBALL; Miami Grabs A B.C.S. Berth, And Fitzgerald Catches Little | False | By Dave Caldwell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-hilary-rogers-davis-king.html | WEDDINGS/CELEBRATIONS; Hilary Rogers, Davis King | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/baseball-wheeling-and-dealing-epstein-got-his-man.html | BASEBALL; Wheeling and Dealing, Epstein Got His Man | False | By Rafael Hermoso | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-boer-michele-tortomasi-aka-peggy.html | Paid Notice: Deaths BOER, MICHELE TORTOMASI AKA PEGGY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/what-s-doing-in-delhi.html | WHAT'S DOING IN; Delhi | False | By Amy Waldman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-on-language-necking-it-down.html | THE WAY WE LIVE NOW: 11-30-03: ON LANGUAGE; Necking It Down | False | By William Safire | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/necessity-is-the-mother-of-invention.html | Necessity Is the Mother Of Invention | False | By Pagan Kennedy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/music-direct-from-huntington-he-s-happy-to-bring-you-the-blues.html | MUSIC; Direct From Huntington, He's Happy to Bring You the Blues | False | By Thomas Staudter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/is-this-child-a-threat-to-his-school.html | Is This Child a Threat to His School? | False | By Vivian S. Toy | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/if-you-re-thinking-living-franklin-square-ny-stable-low-key-middle-class-hamlet.html | If You're Thinking of Living In/Franklin Square, N.Y.; A Stable, Low-Key, Middle-Class Hamlet | False | By John Rather | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/on-politics/on-politics-the-democratic-majority-shouldn-t-get-comfortable.html | ON POLITICS; The Democratic Majority Shouldn't Get Comfortable | False | By Iver Peterson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-sussman-eva-w.html | Paid Notice: Deaths SUSSMAN, EVA W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323586.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Kelefa Sanneh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-owczar-daniel-m.html | Paid Notice: Deaths OWCZAR, DANIEL M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/now-entering-the-california-state-of-mind.html | Now Entering The California State of Mind | False | By Rick Lyman | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/med-center-vital-signs-are-slipping.html | Med Center: Vital Signs Are Slipping | False | By Stewart Ain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/c-corrections-347779.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-brief-babylon-feels-republic-has-become-land-hungry.html | IN BRIEF; Babylon Feels Republic Has Become Land Hungry | False | By Stewart Ain | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-seeds-of-inspiration-a-design-portfolio.html | The Seeds of Inspiration: A Design Portfolio | False | By Camille Sweeney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-civale-benjamin-j.html | Paid Notice: Deaths CIVALE, BENJAMIN J. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/up-front-worth-noting-take-the-lead-out-or-at-least-the-titanium.html | UP FRONT: WORTH NOTING; Take the Lead Out, Or at Least the Titanium | False | By John Sullivan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/a-promise-and-a-future-left-to-die-on-the-a-train.html | A Promise, and a Future, Left to Die on the A Train | False | By Michael Wilson and Oren Yaniv | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/c-corrections-347710.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/noah-s-ark-or-the-titanic-347485.html | Noah's Ark? Or the Titanic | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/education-it-s-trade-school-but-with-a-new-focus.html | EDUCATION; It's Trade School, But With a New Focus | False | By Kathy Kafer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-the-2000-divide.html | Page Two; Nov. 23-29; THE 2000 DIVIDE | False | By Abby Goodnough | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/jersey-the-good-fortune-of-one-man-s-fork-in-the-road.html | JERSEY; The Good Fortune of One Man's Fork in the Road | False | By Fran Schumer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/out-of-the-locker-room-and-the-closet.html | Out of the Locker Room, and the Closet | False | By Maureen Orth | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/c-corrections-357529.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/europeans-reach-deal-on-defense.html | Europeans Reach Deal On Defense | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323454.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-paulette-gross-jeremy-posner.html | WEDDINGS/CELEBRATIONS; Paulette Gross, Jeremy Posner | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/a-career-built-on-exploring-the-boundaries-of-art.html | A Career Built on Exploring the Boundaries of Art | False | By Benjamin Genocchio | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/not-slowing-still-helping.html | Not Slowing, Still Helping | False | By Barbara Whitaker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/pulse-more-to-flutter.html | PULSE; More to Flutter | False | By Stephanie Huszar | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/masters-of-war.html | Masters of War | False | By Michael Lind | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/garden/antidotes-for-the-blues-of-winter.html | Antidotes for the Blues of Winter | False | By Tovah Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/c-corrections-306690.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-business-more-are-grabbing-for-piece-of-real-estate-pie.html | IN BUSINESS; More Are Grabbing for Piece of Real Estate Pie | False | By Lisa A. Phillips | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/worth-noting-suspected-mob-figure-is-murdered-in-springfield.html | WORTH NOTING; Suspected Mob Figure Is Murdered in Springfield | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/cuttings-a-chance-for-plants-in-home.html | CUTTINGS; A Chance For Plants In Home | False | By Tovah Martin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-memorials-dauber-louis.html | Paid Notice: Memorials DAUBER, LOUIS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-giant-who-shrank-a-post-communist-tale.html | The Giant Who Shrank: A Post-Communist Tale | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/most-popular-travel-vehicle-a-whim.html | Most Popular Travel Vehicle: a Whim | False | By Barry Estabrook | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/evening-hours-a-secret-in-the-garden.html | EVENING HOURS; A Secret In the Garden | False | By Bill Cunningham | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/international/europe/as-spain-absorbs-deaths-in-iraq-support-for-us-is.html | As Spain Absorbs Deaths in Iraq, Support for U.S. Is Questioned | False | By John Tagliabue | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/international/middleeast/iraqi-governing-council-voices-support-for-june.html | Iraqi Governing Council Voices Support for June Elections | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/l-perverse-logic-on-war-336823.html | Perverse Logic on War | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323500.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Neil Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/at-72-a-dogged-rather-is-not-yet-ready-to-yield.html | At 72, a Dogged Rather Is Not Yet Ready to Yield | False | By Jacques Steinberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/design/art-listings.html | Art Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/pageoneplus/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-questions-for-roberta-combs-278122.html | Questions for Roberta Combs | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/international/europe/russian-intentions-are-questioned-during-transition-in.html | Russian Intentions Are Questioned During Transition in Georgia | False | By Seth Mydans | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/theater/theater-dance-aladdin-as-customer-service-genie.html | THEATER/DANCE; Aladdin As Customer Service Genie | False | By Benedict Nightingale | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-sex-ed-night-school-278076.html | Sex-Ed Night School | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-on-indian-point-quieter-debate-359971.html | On Indian Point, Quieter Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/theater/theater-dance-following-in-fred-and-ginger-s-steps.html | THEATER/DANCE; Following in Fred and Ginger's Steps | False | By Valerie Gladstone | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/update-needs-work-but-it-shows-well.html | UPDATE; Needs Work, but It Shows Well | False | By Georgina Gustin | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-jennifer-nestor-paul-ko.html | WEDDINGS/CELEBRATIONS; Jennifer Nestor, Paul Ko | False | By Jennifer Nestor, Paul Ko | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-eisen-sylvia-klingon.html | Paid Notice: Deaths EISEN, SYLVIA KLINGON | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/that-pudgy-pooch-is-an-industry-s-best-friend.html | That Pudgy Pooch Is an Industry's Best Friend | False | By Brendan I Koerner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/l-protecting-minorities-336475.html | Protecting Minorities | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-vadala-louis-r.html | Paid Notice: Deaths VADALA, LOUIS R. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/world-engineering-change-rebuilding-iraq-takes-courage-cash-improvisation.html | The World: Engineering Change; Rebuilding Iraq Takes Courage, Cash and Improvisation | False | By James Glanz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/group-protests-riverside-industrial-site.html | Group Protests Riverside Industrial Site | False | By Julia C. Mead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-are-late-nights-the-answer-for-a-us-gateway.html | Business; Are Late Nights the Answer for a U.S. Gateway? | False | By Eryn Brown | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-pugilist.html | The Pugilist | False | By Sasha Frere-Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/restaurants-atmospheric.html | RESTAURANTS; Atmospheric | False | By David Corcoran | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-canada-discontinues-sars-scanners.html | TRAVEL ADVISORY; Canada Discontinues SARS Scanners | False | By Susan Catto | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-berkowitz-dorothy.html | Paid Notice: Deaths BERKOWITZ, DOROTHY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-dobrusin-bernard.html | Paid Notice: Deaths DOBRUSIN, BERNARD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-people-spending-his-money-on-something-that-matters.html | Business People; Spending His Money On Something That Matters | False | By Jane L. Levere | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/art-architecture-making-the-dead-count-literally.html | ART/ARCHITECTURE; Making the Dead Count, Literally | False | By Thomas Keenan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/theater/theater-listings.html | Theater Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/do-good-marketing.html | Do-Good Marketing | False | By Beverly Savage | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/oracle-night.html | 'Oracle Night' | False | By Paul Auster | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/i-should-john-hinckley-go-free-278025.html | Should John Hinckley Go Free? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-new-york-up-close-im-native-new-yorker-you-buddy-are-not.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; I'm a Native New Yorker, And You, Buddy, Are Not | False | By Jon Hart | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-goldstein-anita.html | Paid Notice: Deaths GOLDSTEIN, ANITA | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-business-technology-group-gets-help-in-expanding.html | IN BUSINESS; Technology Group Gets Help in Expanding | False | Compiled by Elsa Brenner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-filibustered.html | Page Two: Nov. 23-29; FILIBUSTERED | False | By Carl Hulse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/hate-crimes.html | Hate Crimes | False | By Robert Leiter | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/on-campus-taxes-town-and-gown.html | ON CAMPUS; Taxes, Town and Gown | False | By Robert Strauss | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/overdose-suspected-in-death-of-inmate.html | Overdose Suspected In Death of Inmate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/i-in-a-homeland-far-from-home-277991.html | In a Homeland Far From Home | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/c-corrections-359122.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-long-island-city-laguardia-college-gets-its-due-city.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; LaGuardia College Gets Its Due In a City of Academic Heavy Hitters | False | By Jim O'Grady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/headshots-that-don-t-guarantee-the-agent-will-call-back.html | Headshots That Don't Guarantee The Agent Will Call Back | False | By Ginia Bellafante | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323543.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/i-don-t-bury-the-conjurers-yet-347507.html | Don't Bury The Conjurers Yet | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/flying-in-the-face-of-mediocrity.html | Flying in the Face Of Mediocrity | False | By Jonathan Dee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-pergament-elmer-m.html | Paid Notice: Deaths PERGAMENT, ELMER M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/no-headline-354970.html | No Headline | False | By Wolfgang Saxon | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-vows-rita-starritt-and-ted-shafer.html | WEDDINGS/CELEBRATIONS; VOWS; Rita Starritt and Ted Shafer | False | By Lois Smith Brady | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323560.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/briefings-taxation-more-for-gas.html | BRIEFINGS: TAXATION; MORE FOR GAS? | False | By Jessica Bruder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/c-corrections-359866.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/executive-life-the-boss-survival-of-the-fittest.html | EXECUTIVE LIFE: THE BOSS; Survival of the Fittest | False | By Leigh Perkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-fisher-andrew-m.html | Paid Notice: Deaths FISHER, ANDREW M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/pro-football-featured-matchup-comparing-quarterbacks.html | PRO FOOTBALL; FEATURED MATCHUP -- COMPARING QUARTERBACKS | False | By Lynn Zinser | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/i-introduction-277983.html | Introduction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-rubini-reichlin-clarice.html | Paid Notice: Deaths RUBINI, REICHLIN, CLARICE | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-walker-tommy-ray.html | Paid Notice: Deaths WALKER, TOMMY RAY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/music-tuning-up-verklarte-nacht-the-gemutlich-world-schoenberg-left-behind.html | MUSIC: TUNING UP"VERKLÃ¤RTE NACHT"; The GemÃ¼tlich World Schoenberg Left Behind | False | By Jeremy Eichler | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/othersports/a-spanish-city-looks-to-the-cup-for-a-lift.html | A Spanish City Looks to the Cup for a Lift | False | By Christopher Clarey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-to-save-factories-owners-diversify.html | Business; To Save Factories, Owners Diversify | False | By Susan Diesenhouse | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/worth-noting-sprucing-up-the-tomb-of-a-founding-father.html | WORTH NOTING; Sprucing Up the Tomb Of a Founding Father | False | By Jeff Holtz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-tina-antonakakis-peter-metis.html | WEDDINGS/CELEBRATIONS; Tina Antonakakis, Peter Metis | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-mailick-sidney.html | Paid Notice: Deaths MAILICK, SIDNEY | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/the-guide-357340.html | THE GUIDE | False | By Barbara Delatiner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-the-week-ahead-politics.html | Page Two: The Week Ahead; POLITICS | False | By Adam Nagourney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-new-york-up-close-when-his-tail-s-closet-his-snout-s-window.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; When His Tail's in the Closet, His Snout's Out the Window | False | By Rachel Lehmann-Haupt | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/investing-with-w-whitfield-gardner-chesapeake-core-growth-fund.html | INVESTING WITH: W. Whitfield Gardner; Chesapeake Core Growth Fund | False | By Carole Gould | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/personal-business-diary-get-credit-where-credit-is-due.html | PERSONAL BUSINESS: DIARY; Get Credit Where Credit Is Due | False | Compiled by Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/great-expectations.html | Great Expectations | False | By Julie Gray | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/pro-basketball-at-finish-mutombo-listens-and-likes-what-he-hears.html | PRO BASKETBALL; At Finish, Mutombo Listens And Likes What He Hears | False | By Steve Popper | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/national/anton-burg-99-expert-on-boron-who-led-way-to-new-materials-dies.html | Anton Burg, 99, Expert on Boron Who Led Way to New Materials, Dies | False | By Stuart Lavietes | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/music/music-listings.html | Music Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/theater-review-code-of-honor-runs-into-brotherly-loyalty.html | THEATER REVIEW; Code of Honor Runs Into Brotherly Loyalty | False | By Alvin Klein | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/pro-football-jets-still-have-goals-just-lowered.html | PRO FOOTBALL; Jets Still Have Goals, Just Lowered | False | By Gerald Eskenazi | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-vidhya-rangaiah-robert-kelly.html | WEDDINGS/CELEBRATIONS; Vidhya Rangaiah, Robert Kelly | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/unbearable-lightness-of-memory.html | Unbearable Lightness Of Memory | False | By Maureen Dowd | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/long-island-vines-four-seasons-nod-to-island.html | LONG ISLAND VINES; Four Seasons' Nod to Island | False | By Howard G. Goldberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/postings-calhoun-adds-gym-labs-studios-school-building-having-grown-outward-goes.html | POSTINGS: Calhoun Adds a Gym, Labs and Studios; A School Building, Having Grown Outward, Goes Upward | False | By Nadine Brozan | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-on-indian-point-quieter-debate-359947.html | On Indian Point, Quieter Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/film-omar-sharif-rides-again-very-gently.html | FILM; Omar Sharif Rides Again, Very Gently | False | By Sarah Lyall | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/c-corrections-400920.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/music-a-pianistic-quarterback-passes-to-a-younger-generation.html | MUSIC; A Pianistic Quarterback Passes To a Younger Generation | False | By James R. Oestreich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-kristen-hoeschler-terence-o-brien-jr.html | WEDDINGS/CELEBRATIONS; Kristen Hoeschler, Terence O'Brien Jr. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/letters.html | Letters | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323624.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/dance/dance-listings.html | Dance Listings | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/high-school-football-two-way-starter-leads-tottenville-to-the-title.html | HIGH SCHOOL FOOTBALL; Two-Way Starter Leads Tottenville to the Title | False | By Grant Glickson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/soapbox-moms-last-trip-to-jones-beach.html | SOAPBOX; Mom's Last Trip to Jones Beach | False | By Chris Roberts | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/basketball-reynolds-and-st-johns-overcome-distractions.html | BASKETBALL; Reynolds and St. John's Overcome Distractions | False | By Ron Dicker | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine1-them-against-the-world-part-2-278050.html | Them Against the World, Part 2 | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/chapters/oracle-night.html | Â¬ÂOracle NightÂ¬Â | False | By Paul Auster | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-man-behind-the-surplus-remember.html | The Man Behind the Surplus (Remember?) | False | By David Warsh | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings/celebrations-marla-bernstein-gregg-arum.html | WEDDINGS/CELEBRATIONS; Marla Bernstein, Gregg Arum | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323551.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine1-in-a-homeland-far-from-home-278009.html | In a Homeland Far From Home | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/1-who-should-pay-in-the-fund-scandal-348970.html | Who Should Pay In the Fund Scandal? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/our-towns-move-over-new-jersey-new-trend-puts-the-con-in-connecticut.html | Our Towns; Move Over, New Jersey. New Trend Puts the Con in Connecticut. | False | By Richard Lezin Jones | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/1-the-new-wing-at-the-harvard-club-295566.html | The New Wing At the Harvard Club | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-nation-the-high-costs-of-rising-incivility-on-capitol-hill.html | The Nation; The High Costs of Rising Incivility on Capitol Hill | False | By Sheryl Gay Stolberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/behind-beauty-of-9-11-designs-devil-may-be-in-nuts-and-bolts.html | Behind Beauty of 9/11 Designs, Devil May Be in Nuts and Bolts | False | By Eric Lipton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/habitats-sullivan-county-a-couple-refashions-city-lives-into-country.html | Habitats/Sullivan County; A Couple Refashions City Lives Into Country | False | By Penelope Green | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/it-had-to-happen.html | It Had to Happen | False | By Elliott Sober | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/clouds-in-her-coffee.html | Clouds in Her Coffee | False | By Jon Gertner | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/good-company-at-ole-miss-it-s-give-me-a-t-a-i-l-g-a-t-e.html | GOOD COMPANY; At Ole Miss, It's Give Me a T-A-I-L-G-A-T-E | False | By Curtis Wilkie | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/commercial-property-newark-developers-plan-to-repopulate-the-downtown-area.html | Commercial Property/Newark; Developers Plan to Repopulate the Downtown Area | False | By John Holusha | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/media/roy-disney-resigns-and-urges-eisner-to-follow-suit.html | Roy Disney Resigns and Urges Eisner to Follow Suit | False | By Laura M. Holson | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/business/personal-business-diary-dreams-and-realities-about-that-inheritance.html | PERSONAL BUSINESS DIARY; Dreams and Realities About That Inheritance | False | Compiled by Vivian Marino | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/1-must-iraq-be-whole-to-be-free-359300.html | Must Iraq Be Whole to Be Free? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/c-corrections-306681.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/1-recycling-difficulties-must-be-overcome-360163.html | Recycling Difficulties Must Be Overcome | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/food-special-delivery.html | FOOD; Special Delivery | False | By Sam Sifton | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/the-guide-357090.html | THE GUIDE | False | By Eleanor Charles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-memorials-cohen-jay-m.html | Paid Notice: Memorials COHEN, JAY M. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-lambriola-vincent-james.html | Paid Notice: Deaths LAMBRIOLA, VINCENT JAMES | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-gratz-donald.html | Paid Notice: Deaths GRATZ, DONALD | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/letters-to-the-editor.html | Letters to the Editor | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-correspondent-s-report-after-attacks-turkey-braces-for-fallout.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; After Attacks, Turkey Braces for Fallout | False | By Stephen Kinzer | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/struggle-for-iraq-building-democracy-iraqis-learn-bureaucracy-town-hall-meetings.html | THE STRUGGLE FOR IRAQ: BUILDING DEMOCRACY; Iraqis Learn Bureaucracy At Town Hall Meetings | False | By Joel Brinkley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/briefings-politics-new-republican-leaders.html | BRIEFINGS; POLITICS; NEW REPUBLICAN LEADERS | False | By Jessica Bruder | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/us/city-s-bad-luck-takes-another-spin.html | City's Bad Luck Takes Another Spin | False | By Monica Davey | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/radio-the-issues-of-the-day-with-a-liberal-slant.html | RADIO; The Issues of the Day, With a Liberal Slant | False | By Julia C. Mead | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/terror-attacks-and-politics-put-turkey-s-military-on-edge.html | Terror Attacks and Politics Put Turkey's Military on Edge | False | By Craig S. Smith | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-re-opened-for-business.html | Page Two: Nov. 23-29; RE-OPENED FOR BUSINESS | False | By Michael Luo | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-on-indian-point-quieter-debate-359963.html | On Indian Point, Quieter Debate | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-smyth-lila-harkins.html | Paid Notice: Deaths SMYTH, LILA HARKINS | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/chapters/sea-of-glory.html | Â¬Â§ea of GloryÂ¬Â | False | By Nathaniel Philbrick | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/ncaafootball/reform-is-needed-on-field-in-class.html | Reform Is Needed on Field, in Class | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/corrections.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323470.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Jon Pareles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-shape-of-jackets-to-come.html | The Shape of Jackets to Come | False | By Lynn Hirschberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323462.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/automobiles/behind-the-wheel-2004-lexus-rx330-low-fat-suv-substitute-now-in-extra-creamy.html | BEHIND THE WHEEL/2004 Lexus RX330; Low-Fat S.U.V. Substitute, Now in Extra Creamy | False | By James G. Cobb | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/a-night-out-with-fefe-dobson-popping-out-of-the-north.html | A NIGHT OUT WITH -- Fefe Dobson; Popping Out of the North | False | By Lauren David Peden | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/l-mini-series-where-s-lonesome-322849.html | MINI-SERIES; Where's 'Lonesome'? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/in-the-region-connecticut-new-offices-a-12-mile-move-a-40-million-tax-break.html | In the Region/Connecticut; New Offices, a 12-Mile Move, a $40 Million Tax Break | False | By Eleanor Charles | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/the-neediest-cases-grandparents-as-caregivers.html | THE NEEDIEST CASES; Grandparents As Caregivers | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-amy-holcombe-ritwik-chatterjee.html | WEDDINGS/CELEBRATIONS; Amy Holcombe, Ritwik Chatterjee | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-lower-east-side-plan-for-five-vacant-lots-gets-plenty-vacant.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Plan for Five Vacant Lots Gets Plenty of Vacant Stares | False | By Steve Kurutz | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-katz-katz-and-more-katz-347523.html | Katz, Katz And More Katz | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/books/l-naming-names-238708.html | Naming Names | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/vote-getters.html | Vote Getters | False | By Gail Collins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/to-draw-a-bridge.html | To Draw a Bridge | False | By Adam Sachs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/america-tunes-in-for-the-money-shot.html | America Tunes In For the Money Shot | False | By Frank Rich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/l-should-john-hinckley-go-free-278033.html | Should John Hinckley Go Free? | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/county-lines-these-truths-are-self-evident.html | COUNTY LINES; These Truths Are Self-Evident | False | By Marek Fuchs | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-the-reading-file.html | Page Two: The Reading File | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-thompson-sidney-o.html | Paid Notice: Deaths THOMPSON, SIDNEY O. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/horse-racing-a-record-setting-day-for-bailey-at-aqueduct.html | HORSE RACING; A Record-Setting Day For Bailey at Aqueduct | False | By Bill Finley | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/in-the-beginning-there-was-leather.html | In the Beginning, There Was Leather. . . | False | By Lynn Hirschberg | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/theater/theater-hurricane-kushner-hits-the-heartland.html | THEATER; Hurricane Kushner Hits The Heartland | False | By Alex Abramovich | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/classified/paid-notice-deaths-weiss-gus-w.html | Paid Notice: Deaths WEISS, GUS W. | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/l-the-memorial-and-the-renaissance-359254.html | The Memorial And the Renaissance | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-shoptalk-what-would-jeannie-do.html | THE WAY WE LIVE NOW: 11-30-03; SHOPTALK; What Would Jeannie Do? | False | By Ned Martel | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/your-home-making-ice-and-snow-melt-away.html | YOUR HOME; Making Ice And Snow Melt Away | False | By Jay Romano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/basketball-kings-and-nets-in-a-tale-of-2-arenas.html | BASKETBALL; Kings And Nets In a Tale Of 2 Arenas | False | By Lee Jenkins | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/correction.html | Correction | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-how-to-the-height-of-ingenuity.html | THE WAY WE LIVE NOW: 11-30-03: HOW TO; The Height of Ingenuity | False | By Norman Vanamee | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/world/scotland-takes-action-to-halt-drop-in-population.html | Scotland Takes Action To Halt Drop In Population | False | By Lizette Alvarez | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/miniseries-golda-meir-movie-piracy-wheres-charley.html | Mini-Series; Golda Meir; Movie Piracy; Â¬ÂWhereÂ¬Âs Charley?Â¬Â | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-nation-future-shock-a-400-billion-purchase-all-on-credit.html | The Nation: Future Shock; A $400 Billion Purchase, All on Credit | False | By John Tierney | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/music/the-year-in-boxes-cds-and-dvds-learn-to-share.html | The Year in Boxes: CDÂ¬Âs and DVDÂ¬Âs Learn to Share | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-carol-pursley-donald-mcguire.html | WEDDINGS/CELEBRATIONS; Carol Pursley, Donald McGuire | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/c-corrections-359114.html | Corrections | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-stacey-sayetta-jeffrey-goldstein.html | WEDDINGS/CELEBRATIONS; Stacey Sayetta, Jeffrey Goldstein | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neediest-cases-when-grandparents-step-into-child-care-gap-money-can-be-scarce.html | The Neediest Cases; When Grandparents Step Into the Child Care Gap, Money Can Be Scarce | False | By Kari Haskell | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/l-repairing-the-system-of-local-governance-359335.html | Repairing the System Of Local Governance | False | | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323527.html | PLAYLIST/BOXED SETS; The Year in Boxes: CD's and DVD's Learn to Share | False | By Ben Ratliff | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-11-30 | 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/music-high-notes-is-russell-sherman-a-great-teacher-here-are-six-nights-of-proof.html | MUSIC: HIGH NOTES; Is Russell Sherman a Great Teacher? Here Are Six Nights of Proof | False | By Anthony Tommasini | 2004-01-06 | TX 5-874-212 | 2009-08-06 | TX 6-683-882 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-mara-puts-heat-on-fassel-as-giants-fans-turn-icy.html | PRO FOOTBALL; Mara Puts Heat on Fassel as Giants Fans Turn Icy | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/international/europe/we-are-still-a-poor-country.html | Â¬ÂWe are still a poor countryÂ¬Â | False | By der Spiegel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/vanishing-point-you-can-go-home-again-but-farmer-s-sons-find-it-s-not-so.html | VANISHING POINT; You Can Go Home Again, but a Farmer's Sons Find It's Not So Profitable | False | By Elizabeth Becker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/jamaica-fire-ruins-2-stores-and-displaces-9-tenants.html | Jamaica Fire Ruins 2 Stores And Displaces 9 Tenants | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-neumann-gerard-anthony.html | Paid Notice: Deaths NEUMANN, GERARD ANTHONY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-japan-builds-a-recovery-on-the-boom-or-bust-of-exports.html | International Business; Japan Builds a Recovery on the Boom or Bust of Exports | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-selling-to-45-plus-generation-that-s-where-the-money-is.html | Economy & Business; Selling to 45-Plus Generation: That's Where the Money Is | False | By Kenneth Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology/media-tv-s-pay-more-for-less-pattern-is-under-pressure.html | Technology & Media; TV's 'Pay More for Less' Pattern Is Under Pressure | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-wolfe-rapaport-rita.html | Paid Notice: Deaths WOLFE RAPAPORT, RITA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-weiss-gus-w.html | Paid Notice: Deaths WEISS, GUS W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/india-plans-free-aids-therapy-but-effort-hinges-on-price-accord-with-drug-makers.html | India Plans Free AIDS Therapy, but Effort Hinges on Price Accord With Drug Makers | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-a-hangover-in-south-korea-after-a-binge-on-credit.html | International Business; A Hangover in South Korea after a Binge on Credit | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-illegal-immigrants-and-auto-licenses-367850.html | Illegal Immigrants And Auto Licenses | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-cheating-in-school-cheating-in-life-368237.html | Cheating in School, Cheating in Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/college-football-nebraska-explains-the-firing-of-solich.html | COLLEGE FOOTBALL; Nebraska Explains the Firing of Solich | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-patents-ideas-for-online-networking-brings-two-entrepreneurs.html | TECHNOLOGY & MEDIA: PATENTS; Idea for Online Networking Brings Two Entrepreneurs Together | False | By Teresa Riordan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/economy-business-from-detroit-big-gutsy-cars-and-wagons.html | Economy & Business; From Detroit, Big, Gutsy Cars and Wagons | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/economy-business-retailers-seeking-to-lure-customers-with-service.html | Economy & Business; Retailers Seeking to Lure Customers With Service | False | By Constance L. Hays | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/china-frees-3-cyber-dissidents-as-a-diplomatic-visit-nears.html | China Frees 3 'Cyber Dissidents' (as a Diplomatic Visit Nears) | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/new-yorkers-love-to-complain-and-hot-line-takes-advantage.html | New Yorkers Love to Complain, And Hot Line Takes Advantage | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-illegal-immigrants-and-auto-licenses-367877.html | Illegal Immigrants And Auto Licenses | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-eagles-make-their-case-for-tops-in-the-nfc.html | PRO FOOTBALL; Eagles Make Their Case For Tops in the N.F.C. | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/a-region-inflamed-combat-46-iraqis-die-in-fierce-fight-between-rebels-and-gi-s.html | A REGION INFLAMED: COMBAT; 46 Iraqis Die in Fierce Fight Between Rebels and G.I.'s | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-nordlinger-mildred.html | Paid Notice: Deaths NORDLINGER, MILDRED | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-saudi-arabia-must-change-361038.html | Saudi Arabia Must Change | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-pending-brazil-to-weigh-modified-crops.html | INTERNATIONAL BUSINESS; PENDING; Brazil to Weigh Modified Crops | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/liberal-radio-group-says-station-deal-is-near.html | Liberal Radio Group Says Station Deal Is Near | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-pending-mci-tries-for-a-comeback.html | ECONOMY & BUSINESS; PENDING; MCI Tries for a Comeback | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-pending-europe-s-union-to-grow-by-10.html | INTERNATIONAL BUSINESS; PENDING; Europe's Union to Grow by 10 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/economy-business-irs-set-to-resolve-disputes-online.html | Economy & Business; I.R.S. Set To Resolve Disputes Online | False | By David Cay Johnston | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/basketball-mcdyess-is-ready-to-make-his-return.html | BASKETBALL; McDyess Is Ready To Make His Return | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-the-teenage-market-young-hip-and-looking-for-a-bargain.html | Economy & Business; The Teenage Market: Young, Hip and Looking for a Bargain | False | By Jennifer Bayot | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/quotation-of-the-day-366790.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-marketers-adjust-as-spam-clogs-the-arteries-of-e-commerce.html | Technology & Media; Marketers Adjust as Spam Clogs the Arteries of E-Commerce | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/business/worldbusiness/IHT-ahead-of-the-markets-ecb-rate-change-unlikely-folo.html | AHEAD OF THE MARKETS: ECB rate change unlikely (folo) | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/economy-business-pending-court-fight-gillette-vs-schick.html | ECONOMY & BUSINESS; PENDING; Court Fight: Gillette vs. Schick | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-stinging-criticism-337064.html | Stinging Criticism | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/region-inflamed-government-iraqi-council-agrees-national-elections-setting-up.html | A REGION INFLAMED: GOVERNMENT; Iraqi Council Agrees on National Elections, Setting Up Panel to Examine Feasibility | False | By Joel Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/bridge-favored-group-has-the-lead-on-final-day-in-new-orleans.html | BRIDGE; Favored Group Has the Lead On Final Day in New Orleans | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/early-sales-appear-modest-as-holiday-season-begins.html | Early Sales Appear Modest As Holiday Season Begins | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/IHT-aids-the-global-challenge-epidemic-is-attacking-the-roots-of-society.html | AIDS: The Global Challenge; epidemic is attacking the roots of society | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/clark-proposes-30-billion-plan-for-aids-in-developing-world.html | Clark Proposes $30 Billion Plan For AIDS in Developing World | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/hockey/islanders-godard-injured.html | Islanders'Â·Â Godard Injured | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-knopf-kate-weiss.html | Paid Notice: Deaths KNOPF, KATE (WEISS) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/why-americans-must-keep-spending.html | Why Americans Must Keep Spending | False | By Louis Uchitelle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/sports-of-the-times-giants-need-to-check-their-downward-spiral.html | Sports of The Times; Giants Need to Check Their Downward Spiral | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-curly-and-proud-of-it-360961.html | Curly, and Proud of It | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/news-summary-367354.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-pending-the-challenge-for-sony.html | INTERNATIONAL BUSINESS; PENDING; The Challenge for Sony | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370037.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-kahaner-leah.html | Paid Notice: Deaths KAHANER, LEAH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/more-medicine-is-not-better-medicine.html | More Medicine Is Not Better Medicine | False | By Elliott S. Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/international/middleeast/article-20031201919939538453-no-title.html | Article 20031201919939538453 - No Title | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/books/books-of-the-times-tender-family-moments-cut-quickly-to-violence.html | BOOKS OF THE TIMES; Tender Family Moments Cut Quickly to Violence | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/health/economy-business-pending-martha-stewart-heads-for-trial.html | ECONOMY & BUSINESS; PENDING; Martha Stewart Heads for Trial | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-argentina-calling-companies-to-task.html | International Business; Argentina Calling Companies to Task | False | By Larry Rohter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/talking-shop-with-peter-williams-london-retailer-ways-create-sense-theater.html | TALKING SHOP WITH: Peter Williams; From a London Retailer, Ways to Create a Sense of Theater | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-rampant-epidemics-of-powerful-malicious-software.html | Technology & Media; Rampant Epidemics of Powerful Malicious Software | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-hotels-to-flaunt-brands-and-add-amenities.html | Economy & Business; Hotels to Flaunt Brands and Add Amenities | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/gertrude-ederle-the-first-woman-to-swim-across-the-english-channel-dies-at-98.html | Gertrude Ederle, the First Woman to Swim Across the English Channel, Dies at 98 | False | By Richard Severo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-bengals-continue-their-turnaround.html | PRO FOOTBALL; Bengals Continue Their Turnaround | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-basketball-knicks-poker-face-finally-pulls-out-ace.html | PRO BASKETBALL; Knicks' Poker Face Finally Pulls Out Ace | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/a-portrait-by-the-numbers-consumer-dominance-hits-a-54-year-high.html | A Portrait by the Numbers; Consumer Dominance Hits a 54-Year High | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/sorry-your-wallet-says-upper-east-side-manhattan-budget-conscious-renters-find.html | Sorry, Your Wallet Says Upper East Side; In Manhattan, Budget-Conscious Renters Find a Surprising Bargain | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/editorial-observer-turning-northeast-wyoming-upside-down-hunt-for-coal-bed.html | Editorial Observer; Turning Northeast Wyoming Upside Down in the Hunt for Coal-Bed Methane | False | By Verlyn Klinkenborg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-energy-efficiency-could-gain-favor.html | Economy & Business; Energy Efficiency Could Gain Favor | False | By Barnaby J. Feder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-pending-has-the-time-come-to-settle.html | INTERNATIONAL BUSINESS; PENDING; Has the Time Come to Settle? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/international/un-report-says-lack-of-resolve-hinders-terror-effort.html | U.N. Report Says Lack of Resolve Hinders Terror Effort | False | By Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/hartlepool-journal-british-greet-navy-rustbuckets-with-a-volley-of-venom.html | Hartlepool Journal; British Greet Navy Rustbuckets With a Volley of Venom | False | By Lizette Alvarez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economic-calendar.html | Economic Calendar | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/health/economy-business-biotech-industry-banks-on-medicare-law-for-help-on-drug-bills.html | Economy & Business; Biotech Industry Banks on Medicare Law for Help on Drug Bills | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/releases-may-be-near.html | Releases May Be Near | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-e-commerce-report-music-your-fingertips-but-battle-among-those.html | TECHNOLOGY & MEDIA; E-COMMERCE REPORT; Music at Your Fingertips, but a Battle Among Those Selling It to You | False | By Bob Tedeschi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/ncaafootball/mississippi-st-hires-sec-s-first-black-head-coach.html | Mississippi St. Hires S.E.C.Â¿Âs First Black Head Coach | False | By Ray Glier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-pending-fight-over-fcc-deregulation.html | TECHNOLOGY & MEDIA; PENDING; Fight Over F.C.C. Deregulation | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/IHT-1928-pink-desks-as-labor-inciters-in-our-pages-100-75-and-50.html | 1928: Pink Desks as Labor Inciters: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/IHT-to-israelis-and-palestinians-a-statement-of-support-letter-to-the.html | To Israelis and Palestinians: A statement of support: LETTER TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-fisher-andrew.html | Paid Notice: Deaths FISHER, ANDREW | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/inside-369608.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/who-aims-to-treat-3-million-for-aids.html | W.H.O. Aims to Treat 3 Million for AIDS | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-to-grab-young-readers-newspapers-print-free-jazzy.html | Technology & Media; To Grab Young Readers, Newspapers Print Free, Jazzy Editions | False | By Jacques Steinberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/IHT-britain-joins-2-others-in-opposing-a-plan-to-revise-voting-rules-eu.html | Britain joins 2 others in opposing a plan to revise voting rules : EU charter hits a snag as deadline draws near | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-competition-keeps-up-as-air-travel-returns.html | Economy & Business; Competition Keeps Up as Air Travel Returns | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-cheating-in-school-cheating-in-life-368270.html | Cheating in School, Cheating in Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/soccer-red-storm-rolls-into-quarters.html | SOCCER; Red Storm Rolls Into Quarters | False | By Melissa Geschwind | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-consumerism-grows-in-china-with-beijings-blessing.html | International Business; Consumerism Grows in China, With Beijing's Blessing | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370002.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/in-a-hurry-here-you-go.html | In a Hurry? Here You Go | False | By Jacques Steinberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-illegal-immigrants-and-auto-licenses-367869.html | Illegal Immigrants And Auto Licenses | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/theater/theater-review-outsiders-bond-in-a-south-of-roiling-change.html | THEATER REVIEW; Outsiders Bond in a South of Roiling Change | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/automobiles/ford-tightens-the-belt-another-notch-or-two.html | Ford Tightens the Belt Another Notch or Two | False | By Cheryl Jensen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/cheating-in-school-cheating-in-life-6-letters.html | Cheating in School, Cheating in Life (6 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-blumkin-walton-elaine.html | Paid Notice: Deaths BLUMKIN, WALTON, ELAINE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/soccer-drew-falters-in-division-iii-mens-final.html | SOCCER; Drew Falters In Division III Men's Final | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/IHT-world-aids-day-attacking-aids-and-its-ally-hunger.html | World AIDS Day : Attacking AIDS and its ally, hunger | False | By Lee Jong-Wook and James Morris, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-pending-ual-aims-to-end-bankruptcy.html | ECONOMY & BUSINESS; PENDING; UAL Aims to End Bankruptcy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-the-bills-wish-more-games-worked-out-like-this-one.html | PRO FOOTBALL; The Bills Wish More Games Worked Out Like This One | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-the-pain-of-coping-when-a-job-is-snatched-away.html | Economy & Business; The Pain of Coping When a Job Is Snatched Away | False | By Jill Andresky Fraser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/white-house-letter-a-trusted-aide-relishes-trailer-park-life-in-texas.html | White House Letter; A Trusted Aide Relishes Trailer-Park Life in Texas | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/city-ballet-review-come-on-valiant-toys-let-s-fight-evil-mice.html | CITY BALLET REVIEW; Come On, Valiant Toys. Let's Fight Evil Mice. | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/beiderbecke-reimagined-with-an-eclectic-approach.html | Beiderbecke Reimagined, With an Eclectic Approach | False | By Peter Keepnews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370053.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-for-the-influential-time-savers-top-holiday-gift-lists.html | Economy & Business; For the Influential, Time Savers Top Holiday Gift Lists | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-markezin-james-g.html | Paid Notice: Deaths MARKEZIN, JAMES G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-perlmutter-isadore-i.html | Paid Notice: Deaths PERLMUTTER, ISADORE I. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-schwartz-hortense-m.html | Paid Notice: Deaths SCHWARTZ, HORTENSE M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/the-un-s-challenge-in-iraq.html | The U.N.'s Challenge in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/IHT-but-paris-and-berlin-press-for-overhaul-of-rules-uk-backs-poland-and.html | But Paris and Berlin press for overhaul of rules : U.K. backs Poland and Spain on EU voting procedures | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/on-same-sex-marriage.html | On Same-Sex Marriage | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/critic-s-choice/new-cd-s-universal-vibe-from-south-america.html | CRITIC'S CHOICE/New CDs; Universal Vibe From South America | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/gop-option-at-convention-a-luxury-liner.html | G.O.P. Option At Convention: A Luxury Liner | False | By Michael Slackman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/region-inflamed-weapons-for-iraqis-missile-deal-that-went-sour-files-tell-talks.html | A REGION INFLAMED: WEAPONS; For the Iraqis, a Missile Deal That Went Sour; Files Tell of Talks With North Korea | False | By David E. Sanger and Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/girl-12-is-hit-by-a-gunshot-in-brooklyn.html | Girl, 12, Is Hit By a Gunshot In Brooklyn | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370010.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/IHT-business-leaders-are-bullish-but-consumers-remain-wary-europes.html | Business leaders are bullish, but consumers remain wary : Europe's halfhearted recovery | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/bond-offerings-for-the-week.html | Bond Offerings For the Week | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/IHT-1953-sudan-opposes-tie-to-egypt-in-our-pages-100-75-and-50-years.html | 1953: Sudan Opposes Tie to Egypt: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/a-region-inflamed-baghdad-politics-then-and-now-in-dispute-the-caucus-plan.html | A REGION INFLAMED: Baghdad Politics, Then and Now; In Dispute: The Caucus Plan | False | By Archie Tse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/bias-feared-in-school-plan-for-councils.html | Bias Feared In School Plan For Councils | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/canadian-groups-agree-to-conserve-woodlands.html | Canadian Groups Agree to Conserve Woodlands | False | By Clifford Krauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/IHT-deaths-dim-luster-of-bushs-iraq-trip.html | Deaths dim luster of Bush's Iraq trip | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/international/asia/turkish-engineer-released-in-afghanistan.html | Turkish Engineer Released in Afghanistan | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/steel-industry-expects-bush-to-drop-tariffs.html | Steel Industry Expects Bush To Drop Tariffs | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/business/2004-the-year-of-the-breakup.html | 2004: The Year of the Breakup | False | By Matt Richtel and Darrin Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/us-in-talks-to-return-scores-held-at-cuba-site.html | U.S. in Talks To Return Scores Held At Cuba Site | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/body-of-newborn-found-at-door-of-church-in-south-brooklyn.html | Body of Newborn Found at Door Of Church in South Brooklyn | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/IHT-cricket-naming-ponting-australia-charges-into-postwaugh-era.html | CRICKET : Naming Ponting, Australia charges into post-Waugh era | False | By Huw Richards, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-fink-n-john-jack.html | Paid Notice: Deaths FINK, N. JOHN "JACK." | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-riley-john-jack-daniel.html | Paid Notice: Deaths RILEY, JOHN (JACK) DANIEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/business/boeings-chief-steps-down-a-week-after-firings-over-ethics.20031201928944887 70.html | Boeing's Chief Steps Down a Week After Firings Over Ethics | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/cheating-in-school-cheating-in-life-368350.html | Cheating in School, Cheating in Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/international/europe/daud-and-the-pupils-of-zhob.html | Daud and the Pupils of Zhob | False | By Claus Christian Malzahn, der Spiegel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370045.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/syrian-pressing-for-israel-talks.html | SYRIAN PRESSING FOR ISRAEL TALKS | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/a-region-inflamed-madrid-losses-in-iraq-won-t-alter-spain-s-policy-leader-says.html | A REGION INFLAMED: MADRID; Losses in Iraq Won't Alter Spain's Policy, Leader Says | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-newman-steve.html | Paid Notice: Deaths NEWMAN, STEVE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/key-passages-from-interview-with-syria-s-president.html | Key Passages From Interview With Syria's President | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/business/boeings-chief-steps-down-a-week-after-firings-over-ethics.html | BoeingÂˉÂs Chief Steps Down a Week After Firings Over Ethics | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-slowly-home-loans-catch-on-in-russia.html | International Business; Slowly, Home Loans Catch On in Russia | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-for-video-on.html | the end user / A voice for the consumer : For video on the go | False | By Victoria Shannon, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/hockey-rangers-unable-to-stop-toronto-winning-streak.html | HOCKEY; Rangers Unable to Stop Toronto Winning Streak | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-only-one-life-to-spend-and-spend.html | Economy & Business; Only One Life to Spend and Spend | False | By Joe Queenan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/portland-journal-a-city-proud-of-its-underbelly-slims-down-and-tones-up.html | Portland Journal; A City Proud of Its Underbelly Slims Down and Tones Up | False | By Matthew Preusch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metro-briefing-new-york-more-possible-bias-incidents-reported.html | Metro Briefing | New York: More Possible Bias Incidents Reported | False | By Thomas J. Lueck (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/tennis/hewitt-achieves-his-goal.html | Hewitt Achieves His Goal | False | By Peter Berlin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/heath-storm-still-raging-turmoil-continues-royal-shakespeare-company-new.html | Out on the Heath, Storm Still Raging; Turmoil Continues at the Royal Shakespeare Company, as a New Artistic Director Tries to Quell It | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/most-wanted-drilling-down-advertising-factoring-in-politics.html | MOST WANTED: DRILLING DOWN/ADVERTISING; Factoring in Politics | False | By Nat Ives | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/IHT-correction.html | Correction | False | . International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/dance/dancers-in-lively-conversation.html | Dancers in Lively Conversation | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/illegal-immigrants-and-auto-licenses-3-letters.html | Illegal Immigrants and Auto Licenses (3 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/IHT-aids-the-global-challenge-obstacles-to-drugs-are-being-eased.html | AIDS: The Global Challenge; Obstacles to drugs are being eased | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/inside-college-football-for-the-heisman-trophy-an-open-and-shut-case.html | INSIDE COLLEGE FOOTBALL; For the Heisman Trophy, An Open and Shut Case | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370070.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/i-iraq-exit-strategy-360970.html | Iraq Exit Strategy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-memorials-kaplan-richard-p.html | Paid Notice: Memorials KAPLAN, RICHARD P. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/cuny-thinks-it-s-past-time-to-get-funds-for-buildings.html | CUNY Thinks It's Past Time To Get Funds For Buildings | False | By Karen W. Arenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-369993.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/life-s-work-lessons-in-giving-vs-getting.html | LIFE'S WORK; Lessons in Giving vs. Getting | False | By Lisa Belkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/i-cheating-in-school-cheating-in-life-368474.html | Cheating in School, Cheating in Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : The royal treatment | False | By Gina Rarick, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/venezuelans-flock-to-sign-petitions-for-chavez-s-ouster.html | Venezuelans Flock to Sign Petitions for ChÃ¡vez's Ouster | False | By Juan Forero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-van-nostrand-brad.html | Paid Notice: Deaths VAN NOSTRAND, BRAD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/quiet-times-mideast-encourage-official-unofficial-efforts-for-cease-fire.html | Quiet Times in the Mideast Encourage Official and Unofficial Efforts for a Cease-Fire | False | By James Bennet | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metro-briefing-new-york-brooklyn-3-stabbed-in-bensonhurst.html | Metro Briefing | New York: Brooklyn: 3 Stabbed In Bensonhurst | False | By Shaila K. Dewan (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/IHT-1903-keeping-americas-cup-no-1-in-our-pages-100-75-and-50-years.html | 1903: Keeping America's Cup No. 1: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-warth-louis-c.html | Paid Notice: Deaths WARTH, LOUIS C. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/business/worldbusiness/IHT-ahead-of-the-markets-home-buyers-in-uk-arent.html | AHEAD OF THE MARKETS: Home buyers in U.K. aren't easily deterred | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/leaving-board-a-disney-heir-assails-eisner.html | Leaving Board, a Disney Heir Assails Eisner | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-some-businesses-take-initiative-to-voluntarily-reduce-emissions.html | Economy & Business; Some Businesses Take Initiative to Voluntarily Reduce Emissions | False | By Barnaby J. Feder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/vanishing-point-amid-dying-towns-of-rural-plains-one-makes-a-stand.html | VANISHING POINT; Amid Dying Towns of Rural Plains, One Makes a Stand | False | By Timothy Egan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/baseball-sheffield-and-gordon-close-to-joining-yanks.html | BASEBALL; Sheffield and Gordon Close to Joining Yanks | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/fresh-produce-the-downside.html | Fresh Produce, the Downside | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-edwards-still-sets-goals-to-challenge-the-jets.html | PRO FOOTBALL; Edwards Still Sets Goals To Challenge the Jets | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-movie-on-jayson-blair-361003.html | Movie on Jayson Blair | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/talking-shop-with-zoe-lazarus-richard-welch-hunting-for-next-cool-advertising.html | TALKING SHOP WITH: Zoe Lazarus and Richard Welch; Hunting for the Next Cool in Advertising | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/IHT-world-aids-day-theres-still-a-lot-of-work-to-be-done-filipinos-take-home.html | World AIDS Day;There's still a lot of work to be done: Filipinos take home a scourge | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370061.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/automobiles/autos-on-monday-technology-beyond-the-v-6-the-w-8-of-course.html | AUTOS ON MONDAY/Technology; Beyond the V-6? The W-8, of Course | False | By Don Sherman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/the-neediest-cases-escapee-from-a-nightmare-that-loved-ones-may-still-endure.html | The Neediest Cases; Escapee From a Nightmare That Loved Ones May Still Endure | False | By Anna Bahney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/special-today-outlook.html | SPECIAL TODAY: Outlook | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370088.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-new-economy-markets-shaped-by-consumers.html | TECHNOLOGY & MEDIA: NEW ECONOMY; Markets Shaped by Consumers | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-pending-microsoft-s-european-test.html | TECHNOLOGY & MEDIA: PENDING; Microsoft's European Test | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/international/middleeast/informal-peace-plan-for-mideast-is-unveiled-in-geneva.html | Informal Peace Plan for Mideast Is Unveiled in Geneva | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/pakistan-to-lift-flight-ban.html | Pakistan to Lift Flight Ban | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/c-corrections-370029.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football.html | PRO FOOTBALL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/an-accord-to-remember.html | An Accord to Remember | False | By Yossi Beilin and Yasir Abad Rabbo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-the-patriots-and-mcginest-draw-a-line-in-the-turf.html | PRO FOOTBALL; The Patriots and McGinest Draw a Line in the Turf | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/national/opening-arguments-heard-in-janklow-case.html | Opening Arguments Heard in Janklow Case | False | By Monica Davey and Maria Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-with-change-in-consumer-confidence-so-goes-the-presidency.html | Economy & Business; With Change in Consumer Confidence, So Goes the Presidency | False | By Daniel Akst | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-newsstands-beckon-the-ink-stained-entrepreneur.html | Technology & Media; Newsstands Beckon the Ink-Stained Entrepreneur | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-cheating-in-school-cheating-in-life-368300.html | Cheating in School, Cheating in Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/business/worldbusiness/IHT-ahead-of-the-markets-us-job-growth-expected-folo.html | AHEAD OF THE MARKETS: U.S. job growth expected (folo) | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metro-briefing-new-york-manhattan-caught-in-subway-door.html | Metro Briefing | New York: Manhattan: Caught In Subway Door | False | By Thomas J. Lueck (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/IHT-davis-cup-tennis-philippoussis-leads-australias-ko-of-spain.html | DAVIS CUP TENNIS: Philippoussis leads Australia's KO of Spain | False | By Peter Berlin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/l-cheating-in-school-cheating-in-life-368385.html | Cheating in School, Cheating in Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-pending-radio-id-tag-deadline.html | TECHNOLOGY & MEDIA: PENDING; Radio ID Tag Deadline | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-as-britain-chugs-along-its-european-neighbors-lag.html | International Business; As Britain Chugs Along, Its European Neighbors Lag | False | By Eric Pfanner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-pending-waiting-in-silicon-valley.html | TECHNOLOGY & MEDIA: PENDING; Waiting in Silicon Valley | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-in-fight-between-cable-and-satellite-customers-gain-an-edge.html | Technology & Media; In Fight Between Cable and Satellite, Customers Gain an Edge | False | By Geraldine Fabrikant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/anton-burg-99-developed-new-compounds.html | Anton Burg, 99; Developed New Compounds | False | By Stuart Lavietes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/in-brooklyn-a-grand-temple-of-government-without-much-governing-going-on.html | In Brooklyn, a Grand Temple of Government, Without Much Governing Going On | False | By Michael Brick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/eisner-s-19-years-at-walt-disney.html | Eisner's 19 Years at Walt Disney | False | By David Leonhardt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-fried-walter.html | Paid Notice: Deaths FRIED, WALTER J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/basketball/veteran-teaches-rookie-from-seats-on-the-bench.html | Veteran Teaches Rookie From Seats on the Bench | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/the-tv-watch-a-holiday-in-a-haze-until-news-breaks-out.html | THE TV WATCH; A Holiday In a Haze, Until News Breaks Out | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-thailand-a-retail-paradise.html | International Business; Thailand, a Retail Paradise | False | By Wayne Arnold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/the-state-of-health-care-in-one-easy-number.html | The State of Health Care, in One Easy Number | False | By Rexford E. Santerre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/world/region-inflamed-asian-allies-despite-danger-japan-says-its-troops-will-still-go.html | A REGION INFLAMED: ASIAN ALLIES; Despite Danger, Japan Says Its Troops Will Still Go to Iraq | False | By Norimitsu Onishi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/classified/paid-notice-deaths-grant-frances.html | Paid Notice: Deaths GRANT, FRANCES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/raymond-j-pettine-91-judge-in-rhode-island-prison-case.html | Raymond J. Pettine, 91, Judge in Rhode Island Prison Case | False | By Katie Zezima | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/IHT-aids-the-global-challenge-in-us-new-apathy-creates-new-fears.html | AIDS The Global Challenge: In U.S., new apathy creates new fears | False | By Joseph Rosenbloom, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/basketball-nets-cannot-overcome-32-point-deficit-at-half.html | BASKETBALL; Nets Cannot Overcome 32-Point Deficit at Half | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metropolitan-diary-365327.html | Metropolitan Diary | False | By Joe Rogers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/international/middleeast/us-sees-lesson-for-insurgents-in-battle-but-account.html | U.S. Sees Lesson for Insurgents in Battle, but Account Is Disputed | False | By Dexter Filkins and Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-01 | https://www.nytimes.com/2003/12/01/us/new-state-laws-on-molesting-may-aid-jackson-prosecution.html | New State Laws on Molesting May Aid Jackson Prosecution | False | By Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-01 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-asia-china-nonperforming-loans-sold.html | World Business Briefing | Asia: China: Nonperforming Loans Sold | False | By Keith Bradsher (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-conservatives-in-power-370967.html | Conservatives in Power | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/to-volunteer-at-church-first-be-fingerprinted.html | To Volunteer at Church, First Be Fingerprinted | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/child-sex-abuse-foe-says-li-bishop-should-resign.html | Child Sex Abuse Foe Says L.I. Bishop Should Resign | False | By Bruce Lambert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/sports-of-the-times-mcdyess-finally-gets-his-feet-on-the-ground.html | Sports of The Times; McDyess Finally Gets His Feet on the Ground | False | By George Vecsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/IHT-dividing-iraq-letters-to-the-editor.html | Dividing Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/income-rises-14-at-thor-for-quarter.html | Income Rises 14% At Thor for Quarter | False | By Dow Jones; Ap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/no-guillotine-in-sight-but-a-bit-of-a-revolution-at-the-louvre.html | No Guillotine in Sight, but a Bit of a Revolution at the Louvre | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/canada-s-view-on-social-issues-is-opening-rifts-with-the-us.html | Canada's View on Social Issues Is Opening Rifts With the U.S. | False | By Clifford Krauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/att-president-resigns.html | AT&T President Resigns | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/city-s-lawyers-seek-to-limit-ferry-liability.html | City's Lawyers Seek to Limit Ferry Liability | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/2-candidates-criticize-bush-on-security.html | 2 Candidates Criticize Bush On Security | False | By David M. Halbfinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/television-review-with-a-rich-girl-here-and-a-rich-girl-there.html | TELEVISION REVIEW; With a Rich Girl Here And a Rich Girl There | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-mailick-sidney.html | Paid Notice: Deaths MAILICK, SIDNEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/spitzer-warns-lobby-panel-about-its-chief.html | Spitzer Warns Lobby Panel About Its Chief | False | By Al Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/city-seeks-ideas-as-trash-costs-dwarf-estimate.html | City Seeks Ideas As Trash Costs Dwarf Estimate | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/e-corrections-384275.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/news-summary-381071.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/sales-rise-for-jos-a-bank.html | Sales Rise for Jos. A. Bank | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-marcus-alexander-lefty.html | Paid Notice: Deaths MARCUS, ALEXANDER "LEFTY" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-europe-northern-ireland-britain-discusses-talks.html | World Briefing | Europe: Northern Ireland: Britain Discusses Talks | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/nyc-no-smoking-and-don-t-try-putting-it-out.html | NYC; No Smoking, And Don't Try Putting It Out | False | By Clyde Haberman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/media-business-advertising-after-hard-won-success-new-york-time-heading-west.html | THE MEDIA BUSINESS: ADVERTISING; After a Hard-Won Success in New York, Time Out Is Heading West to Chicago | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/essay-when-fish-fluoresce-can-teenagers-be-far-behind.html | ESSAY; When Fish Fluoresce, Can Teenagers Be Far Behind? | False | By James Gorman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/vital-signs-patterns-a-big-professional-headache.html | VITAL SIGNS: PATTERNS; A Big Professional Headache | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/critic-s-notebook-pardon-me-sir-but-your-auricular-instrument-is-flat.html | CRITIC'S NOTEBOOK; Pardon Me, Sir, but Your Auricular Instrument Is Flat | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/sports-of-the-times-jets-provide-respite-from-new-york-s-disarray-in-duplicate.html | Sports of The Times; Jets Provide Respite from New York's Disarray in Duplicate | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/theater/actors-in-all-latino-cast-savor-a-historic-moment.html | Actors in All-Latino Cast Savor a 'Historic Moment' | False | By Mireya Navarro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/sylvia-sebastiani-87-head-of-a-california-wine-family.html | Sylvia Sebastiani, 87, Head Of a California Wine Family | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/research-on-ecstasy-is-clouded-by-errors.html | Research On Ecstasy Is Clouded By Errors | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/books-on-health-preparing-for-2-or-more.html | BOOKS ON HEALTH; Preparing for 2 or More | False | By John Langone | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/IHT-no-thanks-letters-to-the-editor.html | No thanks: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/national/supreme-court-weighs-case-on-state-spending-and-religion.html | Supreme Court Weighs Case on State Spending and Religion | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-dissenting-from-disaster-in-iraq-381543.html | Dissenting From Disaster in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-eisen-sylvia.html | Paid Notice: Deaths EISEN, SYLVIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/IHT-accountable-for-iraq-letters-to-the-editor.html | Accountable for Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-asia-china-bank-bailout-promised.html | World Business Briefing | Asia: China: Bank Bailout Promised | False | By Keith Bradsher (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/market-place-succession-planning-takes-a-back-seat-during-turbulent-times.html | Market Place; Succession Planning Takes a Back Seat During Turbulent Times | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/national-briefing-northwest-oregon-state-tries-new-slogan.html | National Briefing | Northwest: Oregon: State Tries New Slogan | False | By Sarah Kershaw (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-united-nations-guard-found-dead.html | Metro Briefing | New York: United Nations: Guard Found Dead | False | By Kirk Semple (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/vital-signs-awareness-common-virus-mired-in-mystery.html | VITAL SIGNS: AWARENESS; Common Virus Mired in Mystery | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-aarons-morris.html | Paid Notice: Deaths AARONS, MORRIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-dissenting-from-disaster-in-iraq-381560.html | Dissenting From Disaster in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/walter-j-fried-99-lawyer-involved-in-co-op-conversions.html | Walter J. Fried, 99, Lawyer Involved in Co-op Conversions | False | By Douglas Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/cases-that-ounce-of-prevention-grew-too-big.html | CASES; That Ounce Of Prevention Grew Too Big | False | By Sandeep Jauhar, M.d. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-football-a-few-words-from-mara-go-a-long-way.html | PRO FOOTBALL; A Few Words From Mara Go a Long Way | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-asia-india-assembly-elections-in-4-states.html | World Briefing | Asia: India: Assembly Elections In 4 States | False | By Amy Waldman (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-schuman-benjamin.html | Paid Notice: Deaths SCHUMAN, BENJAMIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/international/middleeast/another-symbol-of-husseins-regime-comes-down.html | Another Symbol of Hussein´s Regime Comes Down | False | By Joel Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-clapp-edwin-j.html | Paid Notice: Deaths CLAPP, EDWIN J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/amnesty-criticizes-us-military-in-deaths-of-2-afghan-prisoners.html | Amnesty Criticizes U.S. Military In Deaths of 2 Afghan Prisoners | False | By David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/tv-sports-this-may-be-a-shock-but-rodman-is-boring.html | TV SPORTS; This May Be a Shock, But Rodman Is Boring | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-united-nations-funds-still-flow-to-al-qaeda-panel-says.html | World Briefing | United Nations: Funds Still Flow To Al Qaeda, Panel Says | False | By Kirk Semple (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/year-s-last-major-bridge-title-is-won-in-tourney-s-final-deals.html | Year's Last Major Bridge Title Is Won in Tourney's Final Deals | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-europe-ireland-winemaker-sold.html | World Business Briefing | Europe: Ireland: Winemaker Sold | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/IHT-1928-peasants-strike-back-in-our-pages-100-75-and-50-years-ago.html | 1928: Peasants Strike Back ; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/international/europe/putin-aide-rules-out-russian-approval-of-kyoto-protocol.html | Putin Aide Rules Out Russian Approval of Kyoto Protocol | False | By Steven Lee Myers and Andrew C. Revkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-asia-japan-sony-selling-eurobonds.html | World Business Briefing | Asia: Japan: Sony Selling Eurobonds | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/IHT-filipinos-take-home-a-scourge.html | Filipinos take home a scourge | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/president-in-a-political-vise-over-steel-tariff-decision.html | President in a Political Vise Over Steel Tariff Decision | False | By Elizabeth Becker and David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-eisenberg-herbert-je-rome.html | Paid Notice: Deaths EISENBERG, HERBERT JE ROME | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/sports-briefing-hockey-islanders-godard-injured.html | SPORTS BRIEFING: HOCKEY; Islanders' Godard Injured | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/a-memorial-to-evoke-the-horror-of-that-day-381861.html | A Memorial to Evoke the Horror of That Day | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/dissenting-from-disaster-in-iraq-7-letters.html | Dissenting From Disaster in Iraq (7 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-harel-ezra.html | Paid Notice: Deaths HAREL, EZRA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/israel-urges-syria-to-discourage-attacks.html | Israel Urges Syria to Discourage Attacks | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/vanishing-point-kansas-growing-phone-company-helps-keep-small-prairie-town-alive.html | VANISHING POINT; In Kansas, a Growing Phone Company Helps Keep a Small Prairie Town Alive | False | By Peter T. Kilborn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/in-pursuit-of-pertussis-383333.html | In Pursuit of Pertussis | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/big-business-plays-largest-role-in-current-russian-vote.html | Big Business Plays Largest Role in Current Russian Vote | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/when-habits-create-addicts-383325.html | When Habits Create Addicts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/israelis-kill-3-hamas-militants-and-a-young-boy-in-ramallah.html | Israelis Kill 3 Hamas Militants And a Young Boy in Ramallah | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/who-gets-to-speak-in-abortion-debate-382094.html | Who Gets to Speak In Abortion Debate? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-dissenting-from-disaster-in-iraq-381500.html | Dissenting From Disaster in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-weisl-joan-h.html | Paid Notice: Deaths WEISL, JOAN H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/transactions-384330.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-football-all-pass-no-run-is-not-like-mcnair.html | PRO FOOTBALL; All Pass, No Run Is Not Like McNair | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/quotation-of-the-day-380962.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/c-corrections-384569.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/a-fine-unofficial-mideast-peace-deal.html | A Fine, Unofficial Mideast Peace Deal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/jeopardy-defense-doesn't-take-a-murder-suspect-out-of-it.html | 'Jeopardy' Defense Doesn't Take a Murder Suspect Out of It | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/international/middleeast/us-forces-search-for-hussein-ally.html | U.S. Forces Search for Hussein Ally | False | By Dexter Filkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/IHT-beyond-the-statistics-despite-the-gloom-palestinian-society-is.html | Beyond the statistics: Despite the gloom, Palestinian society is thriving | False | By Timothy Rothermel, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-882 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-fried-walter-j.html | Paid Notice: Deaths FRIED, WALTER J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/international/middleeast/israel-raps-us-on-plans-to-meet-geneva-authors.html | Israel Raps U.S. on Plans to Meet Geneva Authors | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/just-how-low-can-you-go-a-cholesterol-challenge.html | Just How Low Can You Go? A Cholesterol Challenge | False | By Gina Kolata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-chalfin-adele.html | Paid Notice: Deaths CHALFIN, ADELE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/defense-of-primaries-said-to-cost-800000.html | Defense of Primaries Said to Cost $800,000 | False | By Jonathan P. Hicks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/style/IHT-yamamoto-remakes-elton-john.html | Yamamoto remakes Elton John | False | By Suzy Menkes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/sports-briefing-baseball-expos-may-play-in-monterrey.html | SPORTS BRIEFING: BASEBALL; Expos May Play in Monterrey | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/style/IHT-missonis-family-mosaic.html | Missoni's family mosaic | False | By Suzy Menkes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/us-sees-lesson-for-insurgents-in-an-iraq-battle.html | U.S. SEES LESSON FOR INSURGENTS IN AN IRAQ BATTLE | False | By Dexter Filkins and Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/c-corrections-384232.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/boots-on-the-ground-hearts-on-their-sleeves.html | Boots on the Ground, Hearts on Their Sleeves | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-your-cellphone-number-373729.html | Your Cellphone Number | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/l-drawing-a-line-but-where-383317.html | Drawing a Line, but Where? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-factor-morris-md.html | Paid Notice: Deaths FACTOR, MORRIS, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-herschfus-leon-md.html | Paid Notice: Deaths HERSCHFUS, LEON, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-maharry-robert.html | Paid Notice: Deaths MAHARRY, ROBERT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-fisher-andrew.html | Paid Notice: Deaths FISHER, ANDREW | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-asia-india-ex-police-commissioner-arrested.html | World Briefing | Asia: India: Ex-Police Commissioner Arrested | False | By Amy Waldman (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/faulting-gop-democrats-take-a-ship-and-run-with-it.html | Faulting G.O.P., Democrats Take a Ship and Run With It | False | By Michael Slackman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-africa-liberia-russians-to-join-peacekeepers.html | World Briefing | Africa: Liberia: Russians To Join Peacekeepers | False | By Steven Lee Myers (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-africa-zimbabwe-move-to-speed-ouster-of-whites.html | World Briefing | Africa: Zimbabwe: Move To Speed Ouster Of Whites | False | By Michael Wines (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/the-attacks-in-samarra.html | The Attacks In Samarra | False | By Archie Tse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/college-basketball-howland-goes-home-to-ucla.html | COLLEGE BASKETBALL; Howland Goes Home To U.C.L.A. | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/bobbing-aloof-from-the-apple.html | Bobbing Aloof From the Apple | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/baseball-marlins-not-mets-for-castillo.html | BASEBALL; Marlins, Not Mets, For Castillo | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-gang-jeanette-nee-lohn.html | Paid Notice: Deaths GANG, JEANETTE (NEE LOHN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-heymann-werner-l.html | Paid Notice: Deaths HEYMANN, WERNER L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/times-sq-gridlock-sidewalk-lapse-law-puts-hawkers-way-pedestrians-jam.html | Times Sq. Gridlock . . . on Sidewalk; Lapse in Law Puts Hawkers in Way and Pedestrians in a Jam | False | By Thomas J. Lueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/public-lives-shhh-a-public-educator-has-gone-private.html | PUBLIC LIVES; Shhh! A Public Educator Has Gone Private | False | By Anemona Hartocollis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-travel-on-the-road-airbus-superjumbo-jet-is-only-a-mockup-for-now.html | BUSINESS TRAVEL: ON THE ROAD; Airbus Superjumbo Jet Is Only a Mockup, for Now | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/church-state-and-education.html | Church, State and Education | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-a-memorial-to-evoke-the-horror-of-that-day-381802.html | A Memorial to Evoke the Horror of That Day | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-memorials-fleming-elizabeth.html | Paid Notice: Memorials FLEMING, ELIZABETH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-travel-lawsuits-cast-attention-passengers-blood-clots-long-flights.html | BUSINESS TRAVEL; Lawsuits Cast Attention on Passengers' Blood Clots on Long Flights | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/boldface-names-377970.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/basketball/collins-twins-hoping-for-an-oncourt-family-reunion.html | Collins Twins Hoping for an On-Court Family Reunion | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/the-media-business-advertising-addenda-mcdonald-s-expands-omd-s-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Expands OMD's Assignment | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/l-bears-and-human-diet-383287.html | Bears and Human Diet | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/reviewing-foreigners-use-of-federal-courts.html | Reviewing Foreigners' Use of Federal Courts | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/the-neediest-cases-shot-paralyzed-and-raising-two-boys-from-a-wheelchair.html | The Neediest Cases; Shot, Paralyzed and Raising Two Boys From a Wheelchair | False | By Arthur Bovino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/japan-moves-to-expand-cleanup-of-banks.html | Japan Moves to Expand Cleanup of Banks | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/national-briefing-washington-site-of-anthrax-deaths-reopening.html | National Briefing | Washington: Site Of Anthrax Deaths Reopening | False | By John Files (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/the-two-terrorisms.html | The Two Terrorisms | False | By Jonathan Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/l-bears-and-human-diet-383295.html | Bears and Human Diet | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-who-gets-to-speak-in-abortion-debate-382086.html | Who Gets to Speak In Abortion Debate? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/medical-students-go-beyond-books-to-learn-about-activism.html | Medical Students Go Beyond Books to Learn About Activism | False | By Sharon Lerner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-leeds-dr-leonard-w.html | Paid Notice: Deaths LEEDS, DR. LEONARD W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/suffolk-college-student-stabs-professor.html | Suffolk College Student Stabs Professor | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/one-spoonful-of-bee-pollen-each-day-and-you-too-might-make-it-to-113.html | One Spoonful of Bee Pollen, Each Day, and You, Too, Might Make It to 113 | False | By Michelle York | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/french-diplomats-go-on-strike-to-protest-planned-budget-cuts.html | French Diplomats Go on Strike To Protest Planned Budget Cuts | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/rumsfeld-calls-peril-in-iraq-along-with-progress-a-contradiction.html | Rumsfeld Calls Peril in Iraq, Along With Progress, a 'Contradiction' | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-medicare-stuffing-373974.html | Medicare Stuffing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/national/national-briefing-northwest.html | National Briefing: Northwest | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/baseball-the-sox-come-off-in-boston.html | BASEBALL; The Sox Come Off in Boston | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/bush-aides-say-attacks-won-t-scare-allies-into-leaving-iraq.html | Bush Aides Say Attacks Won't Scare Allies Into Leaving Iraq | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-a-memorial-to-evoke-the-horror-of-that-day-381896.html | A Memorial to Evoke the Horror of That Day | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/vital-signs-prevention-zapping-germs-from-office-air.html | VITAL SIGNS: PREVENTION; Zapping Germs From Office Air | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/IHT-1903-yet-another-london-daily-in-our-pages-100-75-and-50-years.html | 1903: Yet Another London Daily; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/international/europe/powell-trip-seeks-to-bolster-support.html | Powell Trip Seeks to Bolster Support | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-ederle-gertrude.html | Paid Notice: Deaths EDERLE, GERTRUDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/supreme-court-roundup-court-decide-whether-death-penalty-ruling-retroactive.html | Supreme Court Roundup; Court to Decide on Whether a Death Penalty Ruling Is Retroactive | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-wood-carolyn.html | Paid Notice: Deaths WOOD, CAROLYN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-desanto-anne-mcallister.html | Paid Notice: Deaths DESANTO, ANNE MCALLISTER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/c-corrections-384259.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/books-on-health-a-child-s-body-lyrically.html | BOOKS ON HEALTH; A Child's Body, Lyrically | False | By John Langone | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/vital-signs-disparities-new-findings-on-breast-feeding.html | VITAL SIGNS: DISPARITIES; New Findings on Breast-Feeding | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/suit-challenges-bear-hunt-in-federal-park.html | Suit Challenges Bear Hunt in Federal Park | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-football-pennington-gives-jets-something-to-play-for.html | PRO FOOTBALL; Pennington Gives Jets Something to Play For | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/shifts-in-states-may-give-bush-electoral-edge.html | Shifts in States May Give Bush Electoral Edge | False | By Katharine Q. Seelye | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/self-appointed-israeli-palestinian-negotiators-offer-plan-for-middle-east-peace.html | Self-Appointed Israeli and Palestinian Negotiators Offer a Plan for Middle East Peace | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-dissenting-from-disaster-in-iraq-381527.html | Dissenting From Disaster in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/movies/new-dvd-s-where-oh-where-is-a-cove-without-a-hotel-mateys.html | NEW DVDs; Where Oh Where Is a Cove Without a Hotel, Mateys? | False | By Peter M. Nichols | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-europe-britain-drug-rights-acquired.html | World Business Briefing | Europe: Britain: Drug Rights Acquired | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/personal-health-antidotes-for-poisons-are-just-a-phone-call-away.html | PERSONAL HEALTH; Antidotes for Poisons Are Just a Phone Call Away | False | By Jane E. Brody | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-settlement-in-trade-center-dispute.html | Metro Briefing | New York: Settlement In Trade Center Dispute | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-dissenting-from-disaster-in-iraq-381519.html | Dissenting From Disaster in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-queens-student-arrested-in-gun-possession.html | Metro Briefing | New York: Queens: Student Arrested In Gun Possession | False | By Thomas J. Lueck (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/retirement-into-boardroom-new-chief-boeing-has-been-there-before.html | Out of Retirement and Into the Boardroom; 'New' Chief at Boeing Has Been There Before | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/national-briefing-south-arkansas-chief-justice-quits.html | National Briefing | South: Arkansas: Chief Justice Quits | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/insurance-company-chairman-steps-down.html | Insurance Company Chairman Steps Down | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-seeman-maro.html | Paid Notice: Deaths SEEMAN, MARO | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/same-book-new-look.html | Same Book, New Look | False | By Erwin V. Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/retail-analysts-yawn-at-early-holiday-sales.html | Retail Analysts Yawn at Early Holiday Sales | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/chief-executive-at-boeing-quits-under-criticism.html | Chief Executive At Boeing Quits Under Criticism | False | By Leslie Wayne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/a-conversation-with-steffie-woolhandler-heal-health-care-system-start-anew.html | A CONVERSATION WITH: Steffie Woolhandler; Heal Health Care System? Start Anew | False | By Judy Foreman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/here-and-there-mysterious-hum-bedevils-unlucky-few.html | Here and There, Mysterious Hum Bedevils Unlucky Few | False | By Mindy Sink | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-kupfer-dr-sherman.html | Paid Notice: Deaths KUPFER, DR. SHERMAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/national/cincinnati-officials-try-to-forestall-tension-after-beating.html | Cincinnati Officials Try to Forestall Tension After Beating | False | By Maria Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/c-corrections-384224.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/hack-the-vote.html | Hack The Vote | False | By Paul Krugman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/another-fund-is-expected-to-face-suits-by-regulators.html | Another Fund Is Expected To Face Suits by Regulators | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/IHT-world-aids-day-theres-still-a-lot-of-work-to-be-done.html | World AIDS Day: There's still a lot of work to be done | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-albany-judge-clears-health-insurance-law.html | Metro Briefing | New York: Albany: Judge Clears Health Insurance Law | False | By James C. McKinley Jr. (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-dissenting-from-disaster-in-iraq-381551.html | Dissenting From Disaster in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/l-drawing-a-line-but-where-383309.html | Drawing a Line, but Where? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/some-agree-to-quit-healthsouth-s-board.html | Some Agree to Quit HealthSouth's Board | False | By Milt Freudenheim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/c-corrections-384291.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/barber-b-conable-81-dies-congressman-and-bank-chief.html | Barber B. Conable, 81, Dies; Congressman and Bank Chief | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/heart-disease-the-focus-narrows.html | Heart Disease: The Focus Narrows | False | By Linda Villarosa | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/2nd-member-of-board-resigns-at-disney.html | 2nd Member Of Board Resigns At Disney | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-orzack-louis.html | Paid Notice: Deaths ORZACK, LOUIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-memorials-sawyer-michelle-an-drews.html | Paid Notice: Memorials SAWYER, MICHELLE AN DREWS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/news/filipinos-take-home-a-scourge.html | Filipinos take home a scourge | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-silberman-audrey.html | Paid Notice: Deaths SILBERMAN, AUDREY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/national/national-briefing-south.html | National Briefing: South | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/television-review-small-bespectacled-and-polite-but-a-wiseguy-just-the-same.html | TELEVISION REVIEW; Small, Bespectacled and Polite, But a Wiseguy Just the Same | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/c-corrections-384240.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/c-corrections-384267.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/college-football-sec-has-a-black-football-coach.html | COLLEGE FOOTBALL; S.E.C. Has a Black Football Coach | False | By Jere Longman and Ray Glier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/colorado-court-rejects-redistricting-plan.html | Colorado Court Rejects Redistricting Plan | False | By Carl Hulse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/for-a-good-time-well-don-t-call-dad.html | For a Good Time, Well, Don't Call Dad | False | By Mary Duenwald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/2-legislators-say-yonkers-can-t-expect-state-bailout.html | 2 Legislators Say Yonkers Can't Expect State Bailout | False | By Debra West | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/breaking-up-drag-races-police-on-li-get-a-chase.html | Breaking Up Drag Races, Police on L.I. Get a Chase | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/books/books-of-the-times-foul-play-even-as-the-teakettle-hums.html | BOOKS OF THE TIMES; Foul Play Even as the Teakettle Hums | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/clark-kerr-leading-public-educator-former-head-california-s-universities-dies-92.html | Clark Kerr, Leading Public Educator and Former Head of California's Universities, Dies at 92 | False | By Grace Hechinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-australia-qantas-chooses-airbus.html | World Business Briefing | Australia: Qantas Chooses Airbus | False | By John Shaw (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/something-less-in-the-gasoline-may-sting-more-at-the-pump.html | Something Less In the Gasoline May Sting More At the Pump | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing | Asia: Japan: Land Prices Fall | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/a-memorial-to-evoke-the-horror-of-that-day-5-letters.html | A Memorial to Evoke the Horror of That Day (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/television-review-an-snl-veteran-samples-life-on-the-sitcom-side.html | TELEVISION REVIEW; An 'S.N.L.' Veteran Samples Life on the Sitcom Side | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/baghdad-journal-for-a-respite-in-iraq-a-nickel-ride-across-the-tigris.html | Baghdad Journal; For a Respite in Iraq, a Nickel Ride Across the Tigris | False | By Alex Berenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/national-briefing-south-virginia-no-muhammad-testimony.html | National Briefing | South: Virginia: No Muhammad Testimony | False | By Adam Liptak (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/automakers-to-offer-plan-to-make-suv-s-safer-in-accidents.html | Automakers to Offer Plan to Make S.U.V.'s Safer in Accidents | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/television-review-christianity-and-islam-battle-fervently-for-african-souls.html | TELEVISION REVIEW; Christianity and Islam Battle Fervently for African Souls | False | By Ned Martel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-europe-britain-irish-newspapers-sold.html | World Business Briefing | Europe: Britain: Irish Newspapers Sold | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/yescablevision-arbitration-to-begin-soon.html | YES-Cablevision Arbitration to Begin Soon | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/chinese-builders-buy-abroad.html | Chinese Builders Buy Abroad | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/college-basketball-the-talent-for-uconn-is-too-much-for-lehigh.html | COLLEGE BASKETBALL; The Talent for UConn Is Too Much for Lehigh | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/chrysler-shareholder-says-he-was-misled-on-merger.html | Chrysler Shareholder Says He Was Misled on Merger | False | By Rita K. Farrell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-who-gets-to-speak-in-abortion-debate-382108.html | Who Gets to Speak In Abortion Debate? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-galdos-carmen-o.html | Paid Notice: Deaths GALDOS, CARMEN O. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/inside-381020.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/technology-search-engines-limit-ads-for-drugs-but-ease-rules-on-sex.html | TECHNOLOGY; Search Engines Limit Ads for Drugs but Ease Rules on Sex | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/the-markets-stocks-and-bonds-manufacturing-at-highest-level-in-two-decades.html | THE MARKETS: STOCKS AND BONDS; MANUFACTURING AT HIGHEST LEVEL IN TWO DECADES | False | By Edmund L. Andrews and Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-schwartz-hortense-m.html | Paid Notice: Deaths SCHWARTZ, HORTENSE M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/cubans-on-trial-in-case-that-led-to-crackdown-by-castro.html | Cubans on Trial in Case That Led to Crackdown by Castro | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/IHT-guantanamo-let-military-rules-apply-while-the-war-goes-on.html | Guantánamo: Let military rules apply while the war goes on | False | By Ruth Wedgwood, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/soccer-report-us-coach-hopes-to-surprise.html | SOCCER REPORT; U.S. Coach Hopes to Surprise | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-basketball-tears-and-loss-for-medyess-in-his-return.html | PRO BASKETBALL; Tears and Loss For MeDyess in His Return | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-manhattan-asbestos-workers-reach-agreement.html | Metro Briefing | New York: Manhattan: Asbestos Workers Reach Agreement | False | By Steven Greenhouse (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/company-briefs-383937.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/neighbors-fill-jury-for-congressman-charged-in-fatal-crash.html | Neighbors Fill Jury for Congressman Charged in Fatal Crash | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/set-of-wheels-driven-around-comes-around.html | Set of Wheels, Driven Around, Comes Around | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/teachers-union-accuses-city-of-avoiding-talks-on-contract.html | Teachers' Union Accuses City of Avoiding Talks on Contract | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/dean-defends-sealing-his-papers-as-governor.html | Dean Defends Sealing His Papers as Governor | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-digest-381640.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-travel-ground-fort-myers-fla-it-s-boom-time-just-about-any-measure.html | BUSINESS TRAVEL: ON THE GROUND -- In Fort Myers, Fla.; It's a Boom Time by Just About Any Measure in Southwest Florida | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/baseball-yankees-sign-gordon-meet-with-sheffield.html | BASEBALL; Yankees Sign Gordon, Meet With Sheffield | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/IHT-killing-of-2-workers-intolerable-seoul-stands-firm-on-troops-for-iraq.html | Killing of 2 workers 'intolerable' : Seoul stands firm on troops for Iraq | False | By Samuel Len, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/IHT-tennis-hewitt-gets-a-lift-at-years-end.html | TENNIS : Hewitt gets a lift at year's end | False | By Peter Berlin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/business/bitter-parting-words-from-a-disney.html | Bitter Parting Words From a Disney | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-basketball-nets-end-western-swing-with-third-loss-in-row.html | PRO BASKETBALL; Nets End Western Swing With Third Loss in Row | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/IHT-1953-uschina-trading-unfair-in-our-pages-100-75-and-50-years-ago.html | 1953: U.S.-China Trading Unfair; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-a-memorial-to-evoke-the-horror-of-that-day-381837.html | A Memorial to Evoke the Horror of That Day | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/laura-bush-ponders-trip-to-afghanistan.html | Laura Bush Ponders Trip to Afghanistan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/q-a-cheese-and-vegetarians.html | Q & A; Cheese and Vegetarians | False | By C. Claiborne Ray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/vanishing-point-bucking-trend-they-stay-on-plains-held-by-family-and-friends.html | VANISHING POINT; Bucking Trend, They Stay on Plains, Held by Family and Friends | False | By Peter T. Kilborn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-maidman-anne.html | Paid Notice: Deaths MAIDMAN, ANNE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/IHT-ending-terrorism-letters-to-the-editor.html | Ending terrorism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-a-memorial-to-evoke-the-horror-of-that-day-381918.html | A Memorial to Evoke the Horror of That Day | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-bank-again-giving-large-loans-to-indonesia.html | World Bank Again Giving Large Loans To Indonesia | False | By Jane Perlez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/IHT-soccer-their-enemies-known-europe-coaches-slyly-set-the-traps.html | SOCCER : Their enemies known, Europe coaches slyly set the traps | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-kraljic-nikica-ann.html | Paid Notice: Deaths KRALJIC, NIKICA ANN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/wear-a-holiday-shrug-and-an-open-mind.html | Wear a Holiday Shrug and an Open Mind | False | By Cathy Horyn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-brooklyn-police-say-abandoned-baby-was-killed.html | Metro Briefing | New York: Brooklyn: Police Say Abandoned Baby Was Killed | False | By Shaila K. Dewan (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/fashion/just-saying-no-to-the-dating-industry.html | Just Saying No to the Dating Industry | False | By Kate Zernike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/classified/paid-notice-deaths-leonetti-leonard-j.html | Paid Notice: Deaths LEONETTI, LEONARD J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/trading-favors.html | Trading Favors | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/l-dissenting-from-disaster-in-iraq-381535.html | Dissenting From Disaster in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/health/a-gentler-type-of-colonoscopy-is-found-effective.html | A Gentler Type of Colonoscopy Is Found Effective | False | By Gina Kolata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-brooklyn-2-arrested-in-officer-s-stabbing.html | Metro Briefing | New York: Brooklyn: 2 Arrested In Officer's Stabbing | False | By Shaila K. Dewan (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/style/IHT-diamonds-for-beckhams.html | Diamonds for Beckhams | False | By Suzy Menkes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/c-correction-chagas-disease-370975.html | Correction: Chagas Disease | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/us/split-verdicts-in-texas-trial-of-professor-and-the-plague.html | Split Verdicts in Texas Trial Of Professor and the Plague | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/world/secessionists-from-georgia-hold-talks-with-russia.html | Secessionists From Georgia Hold Talks With Russia | False | By Seth Mydans | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/some-er-siena-led-way-medieval-hospital-being-converted-into-museum-complex.html | Some E.R.! Siena Led the Way; A Medieval Hospital Is Being Converted Into a Museum Complex | False | By Elisabeth Rosenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/college-basketball-season-gone-in-5-seconds-but-duke-s-currie-is-back.html | COLLEGE BASKETBALL; Season Gone in 5 Seconds, But Duke's Currie Is Back | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/science/scientists-unearth-urban-center-more-ancient-than-plato.html | Scientists Unearth Urban Center More Ancient Than Plato | False | By John Noble Wilford | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-02 | 2003-12-02 | https://www.nytimes.com/2003/12/02/IHT-even-as-euro-zone-rebounds-consumers-balk.html | Even as euro zone rebounds, consumers balk | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/market-place-for-this-chief-a-loss-would-be-a-big-gain.html | Market Place; For This Chief, a Loss Would Be a Big Gain | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/company-news-kellwood-a-clothing-company-names-a-president.html | COMPANY NEWS; KELLWOOD, A CLOTHING COMPANY, NAMES A PRESIDENT | False | By Tracie Rozhon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/the-secrets-behind-many-chefs-not-so-secret-ingredient.html | The Secrets Behind Many Chefs' Not-So-Secret Ingredient | False | By David Karp | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/IHT-philippine-presidency-that-moviestar-allure-in-search-of-a-political.html | Philippine presidency / That movie-star allure: In search of a political action hero | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/l-rights-religion-and-gay-marriage-397962.html | Rights, Religion And Gay Marriage | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/IHT-a-twospeed-eu-big-countries-vs-small-in-europe.html | A two-speed EU? : Big countries vs. small in Europe | False | By David Howell, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/hockey-isles-lose-again-making-a-run-at-being-the-worst.html | HOCKEY; Isles Lose Again, Making a Run at Being the Worst | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/a-region-inflamed-the-fugitive-after-raids-us-denies-capturing-hussein-aide.html | A REGION INFLAMED: THE FUGITIVE; After Raids, U.S. Denies Capturing Hussein Aide | False | By Dexter Filkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/beware-animal-spirits.html | Beware 'Animal Spirits' | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/first-snowstorm-dazzles-and-fades-leaving-only-the-chills.html | First Snowstorm Dazzles and Fades, Leaving Only the Chills | False | By Nora Krug | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398446.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/basketball-longevity-in-coaching-worries-scott.html | BASKETBALL; Longevity In Coaching Worries Scott | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/l-rights-religion-and-gay-marriage-397989.html | Rights, Religion And Gay Marriage | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/college-football-pioneer-sees-a-coach-first-and-foremost.html | COLLEGE FOOTBALL; Pioneer Sees a Coach First And Foremost | False | By Ray Glier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/recipe-branded-custard.html | Recipe: Branded Custard | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/revived-economy-helped-lift-automakers-november-sales.html | Revived Economy Helped Lift Automakers' November Sales | False | By Fara Warner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/about-new-york-the-house-that-ruth-didn-t-build.html | About New York; The House That Ruth Didn't Build | False | By Dan Barry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/technology/technology-briefing-hardware-sun-to-introduce-new-products.html | Technology Briefing | Hardware: Sun To Introduce New Products | False | By Laurie J. Flynn (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/region-inflamed-casualties-rumsfeld-says-allied-nations-are-underterred-iraq.html | A REGION INFLAMED: CASUALTIES; Rumsfeld Says Allied Nations Are Underterred By Iraq Losses | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-europe-northern-ireland-airplane-strike-ends.html | World Business Briefing | Europe: Northern Ireland: Airplane Strike Ends | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/sweet-life-after-bitter-start.html | Sweet Life After Bitter Start | False | By Julia Moskin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/l-republicans-on-the-hudson-a-bronx-cheer-398276.html | Republicans on the Hudson, and a Bronx Cheer | False | | 2004-02-05 | | | | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-europe-italy-parliament-approves-media-law.html | World Briefing | Europe: Italy: Parliament Approves Media Law | False | By Frank Bruni (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/meyer-kupferman-composer-in-many-forms-is-dead-at-77.html | Meyer Kupferman, Composer In Many Forms, Is Dead at 77 | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/education/judge-strikes-down-colorados-school-voucher-law.html | Judge Strikes Down ColoradoÂ¹s School Voucher Law | False | By Tamar Lewin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-queens-airtrain-set-to-run-dec-17.html | Metro Briefing | New York: Queens: Airtrain Set To Run Dec. 17 | False | By Corey Kilgannon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/tape-of-beating-is-released-in-cincinnati.html | Tape of Beating Is Released in Cincinnati | False | By James Dao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/disney-board-names-an-independent-director.html | Disney Board Names an Independent Director | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/othersports/pound-wont-call-payments-bribes.html | Pound WonÂ¹t Call Payments Bribes | False | By Lex Hemphill | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/worldbusiness/IHT-a-healthily-growing-sector.html | A healthily growing sector | False | By Judith Rehak, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/funds-scandal-hits-invesco-and-founder-of-strong.html | Funds Scandal Hits Invesco And Founder Of Strong | False | By Riva D. Atlas and David Barboza | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/china-tells-its-public-of-enormity-of-aids-toll.html | China Tells Its Public Of Enormity Of AIDS Toll | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/edwards-tries-personal-touch-to-gain-in-iowa.html | Edwards Tries Personal Touch To Gain in Iowa | False | By Randal C. Archibold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/man-calls-childrens-shooting-an-accident.html | Man Calls ChildrenÂ¹s Shooting an Accident | False | | | | | | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-fine-dining-in-new-jersey-sauced-with-puns.html | FOOD STUFF; Fine Dining in New Jersey, Sauced With Puns | False | By Roberta Zeff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/the-media-business-advertising-on-abc-sears-pays-to-be-star-of-new-series.html | THE MEDIA BUSINESS: ADVERTISING; On ABC, Sears Pays to Be Star Of New Series | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398284.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/l-republicans-on-the-hudson-and-a-bronx-cheer-398179.html | Republicans on the Hudson, and a Bronx Cheer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-americas-mexico-rivalry-threatens-major-party.html | World Briefing | Americas: Mexico: Rivalry Threatens Major Party | False | By Tim Weiner (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/books/a-novelist-so-revealing-his-life-is-a-closed-book.html | A Novelist So Revealing His Life Is a Closed Book | False | By Mel Gussow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/boxing-would-be-marciano-faces-test.html | BOXING; Would-Be Marciano Faces Test | False | By Geoffrey Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398144.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/national/us-appeals-ban-on-death-penalty-in-moussaoui-case.html | U.S. Appeals Ban on Death Penalty in Moussaoui Case | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/pepsico-plans-to-cut-750-jobs-and-close-several-plants.html | PepsiCo Plans to Cut 750 Jobs and Close Several Plants | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/region-inflamed-shortages-with-all-that-oil-baghdad-wonders-lengthy-gas-lines.html | A REGION INFLAMED: SHORTAGES; With All That Oil, Baghdad Wonders at Lengthy Gas Lines | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/hevesi-says-subway-fares-could-rise-in-two-years.html | Hevesi Says Subway Fares Could Rise In Two Years | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/school-wars-in-new-york-city.html | School Wars in New York City | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/pop-review-simon-and-garfunkel-together-again-but-worn-by-time.html | POP REVIEW; Simon and Garfunkel, Together Again, but Worn by Time | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/hockey-rangers-feel-cheated-as-leafs-keep-rolling.html | HOCKEY; Rangers Feel Cheated As Leafs Keep Rolling | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/IHT-the-role-of-turkeys-military-letters-to-the-editor.html | The role of Turkey's military: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/earnings-rise-at-movado.html | Earnings Rise at Movado | False | By Dow Jones; Ap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-africa-rwanda-18-sentenced-in-killing-frenzy.html | World Briefing | Africa: Rwanda: 18 Sentenced In Killing Frenzy | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-the-mediterranean-lapping-at-midtown.html | FOOD STUFF; The Mediterranean, Lapping at Midtown | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/media-business-advertising-addenda-addenda-vw-unit-spain-shifts-grey-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Addenda VW Unit in Spain Shifts To Grey Worldwide | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/residents-protest-plan-to-rebuild-newark-area.html | Residents Protest Plan To Rebuild Newark Area | False | By Ronald Smothers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/region-inflamed-demolition-joyful-palace-event-four-heads-roll-baghdad-all-them.html | A REGION INFLAMED: DEMOLITION; A Joyful Palace Event: Four Heads Roll in Baghdad, and All of Them Are Hussein's | False | By Joel Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/for-mideast-blueprint-or-illusion-5-letters.html | For Mideast, Blueprint or Illusion? (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/new-test-for-colorectal-cancer.html | New Test for Colorectal Cancer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/IHT-beijings-focus-shifts-chinas-hunger-for-resources-grows.html | Beijing's focus shifts: China's hunger for resources grows | False | By Philip Bowring, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/international/africa/court-finds-rwanda-media-executives-guilty-of-genocide.html | Court Finds Rwanda Media Executives Guilty of Genocide | False | By Sharon Lafraniere | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398195.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/russia-to-reject-pact-on-climate-putin-aide-says.html | RUSSIA TO REJECT PACT ON CLIMATE, PUTIN AIDE SAYS | False | By Steven Lee Myers and Andrew C. Revkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398225.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/IHT-in-pittsburgh-bush-focuses-elsewhere-steel-tariffs-question-hangs.html | In Pittsburgh, Bush focuses elsewhere : Steel tariffs question hangs unanswered | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/foreign-investors-hit-one-into-a-japanese-ballpark.html | Foreign Investors Hit One Into a Japanese Ballpark | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/us-proposes-easing-rules-on-emissions-of-mercury.html | U.S. Proposes Easing Rules On Emissions Of Mercury | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/l-republicans-on-the-hudson-and-a-bronx-cheer-398233.html | Republicans on the Hudson, and a Bronx Cheer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-bubbles-with-a-little-twist.html | FOOD STUFF; Bubbles With a Little Twist | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/sanitation-dept-to-rehire-last-of-workers-it-laid-off.html | Sanitation Dept. to Rehire Last of Workers It Laid Off | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/casting-a-fresh-eye-on-china-with-computer-not-ink-brush.html | Casting a Fresh Eye on China With Computer, Not Ink Brush | False | By Jane Perlez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/the-syrian-leader-s-curious-world.html | The Syrian Leader's Curious World | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/new-york-harbor-fuel-spill-fouls-sea-gate.html | New York Harbor Fuel Spill Fouls Sea Gate | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/ohio-study-finds-flaws-in-electronic-voting.html | Ohio Study Finds Flaws in Electronic Voting | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/her-personal-ad-readsbom-too-late-for-torquemada.html | Her Personal Ad ReadsÃ—Ã«Born Too Late for TorquemadaÃ—Ã | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/wine-talk-picking-pinots-that-don-t-pick-pockets.html | WINE TALK; Picking Pinots That Don't Pick Pockets | False | By Frank J. Prial | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-europe-britain-brewer-s-profit-falls.html | World Business Briefing | Europe: Britain: Brewer's Profit Falls | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/turkish-reports-cite-qaeda-order-in-bombings.html | Turkish Reports Cite Qaeda Order in Bombings | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-whisk-and-baster-with-quirks-but-they-work.html | FOOD STUFF; Whisk and Baster With Quirks, But They Work | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/move-to-revive-merger-of-russian-oil-companies.html | Move to Revive Merger Of Russian Oil Companies | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/movies/meaty-role-pulls-actor-beyond-beefcake-film-about-immigrants-step-stardom-for.html | Meaty Role Pulls Actor Beyond Beefcake; Film About Immigrants Is a Step to Stardom For Djimon Hounsou | False | By Lola Ogunnaike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/1-upper-east-side-rents-389005.html | Upper East Side Rents | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-brooklyn-man-sought-in-fatal-shooting-of-wife.html | Metro Briefing | New York: Brooklyn Man Sought in Fatal Shooting Of Wife | False | By Shaila K. Dewan (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/vivendi-posts-a-net-profit-as-it-seeks-a-new-loan.html | Vivendi Posts A Net Profit As It Seeks A New Loan | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/commercial-real-estate-regional-market-harlem-buildings-can-be-higher-prices-it.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Harlem; Buildings Can Be Higher; Prices, It Seems, Follow Suit | False | By Edwin McDowell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/IHT-dangerous-research-when-science-breeds-nightmares.html | Dangerous research : When science breeds nightmares | False | By John D. Steinbruner and Elisa D. Harris, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/25-and-under-how-to-say-simplicity-in-turkish.html | $25 AND UNDER; How to Say Simplicity in Turkish | False | By Eric Asimov | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/baseball-mets-view-all-options-as-market-changes.html | BASEBALL; Mets View All Options As Market Changes | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/our-towns-in-school-and-out-lessons-about-becoming-american.html | Our Towns; In School and Out, Lessons About Becoming American | False | By Richard Lezin Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/IHT-terrorism-and-the-war-in-iraq-letters-to-the-editor.html | Terrorism and the war in Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/1-for-mideast-blueprint-or-illusion-398071.html | For Mideast, Blueprint or Illusion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/justices-resist-religious-study-using-subsidies.html | Justices Resist Religious Study Using Subsidies | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/1-for-mideast-blueprint-or-illusion-398047.html | For Mideast, Blueprint or Illusion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/they-ll-take-manhattan-republicans-drop-ship-idea.html | They'll Take Manhattan: Republicans Drop Ship Idea | False | By Michael Slackman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/1-memorializing-9-11-387827.html | Memorializing 9/11 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-staten-island-mayor-proposes-zoning-changes.html | Metro Briefing | New York: Staten Island: Mayor Proposes Zoning Changes | False | By Mike McIntire (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/bush-is-urged-to-maintain-import-tariffs-for-steel.html | Bush Is Urged To Maintain Import Tariffs For Steel | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/powell-begins-trip-to-europe-and-africa-seeking-cooperation.html | Powell Begins Trip to Europe and Africa, Seeking Cooperation | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/1-rights-religion-and-gay-marriage-397970.html | Rights, Religion And Gay Marriage | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/julian-hirsch-81-an-engineer-who-wrote-about-audio-gear.html | Julian Hirsch, 81, an Engineer Who Wrote About Audio Gear | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/the-media-business-advertising-addenda-people-399566.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/pro-football-dayne-accepts-idleness-and-fassel-reaffirms-it.html | PRO FOOTBALL; Dayne Accepts Idleness And Fassel Reaffirms It | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398160.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-europe-vatican-city-anglican-talks-suspended.html | World Briefing | Europe: Vatican City: Anglican Talks Suspended | False | By Frank Bruni (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/IHT-cricket-a-test-to-test-indias-character.html | CRICKET : A test to test India's character | False | By Huw Richards, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/no-resolution-in-us-case-against-french-bank.html | No Resolution in U.S. Case Against French Bank | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/IHT-1903-treaty-for-russia-and-japan.in-our-pages-100-75-and-50-years.html | 1903: Treaty for Russia and Japan. IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/the-neediest-cases-an-illness-alters-a-family-s-life-forever.html | The Neediest Cases; An Illness Alters a Family's Life Forever | False | By Alexis Rehrmann | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/fao-to-file-for-bankruptcy-and-break-up-toy-empire.html | FAO to File for Bankruptcy And Break Up Toy Empire | False | By Constance L. Hays | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/the-minimalist-duck-s-day-in-the-pan.html | THE MINIMALIST; Duck's Day In the Pan | False | By Mark Bittman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398250.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-europe-britain-interest-in-soccer-club.html | World Business Briefing | Europe: Britain: Interest In Soccer Club | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-africa-ivory-coast-police-break-up-siege-of-french.html | World Briefing | Africa: Ivory Coast: Police Break Up Siege Of French | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/dumbo-remaking-white-elephant-brooklyn-waterfront-landmark-long-abandoned-awaits.html | In Dumbo, Remaking a White Elephant; Brooklyn Waterfront Landmark, Long Abandoned, Awaits New Life | False | By Glenn Collins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/a-ruling-for-democratic-principles.html | A Ruling for Democratic Principles | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/IHT-1928-iconoclasts-active-in-china-in-our-pages-100-75-and-50-years.html | 1928: Iconoclasts Active in China: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/city-detective-and-ex-officer-charged-in-theft-of-drug-cash.html | City Detective And Ex-Officer Charged in Theft of Drug Cash | False | By Shaila K. Dewan and William K. Rashbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/public-lives-born-to-state-office-or-at-least-reared-on-it.html | PUBLIC LIVES; Born to State Office, or at Least Reared on It | False | By Chris Hedges | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/worldbusiness/IHT-sun-expands-in-europe-and-seeks-new-markets.html | Sun expands in Europe and seeks new markets | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/recipe-spiced-baked-apples-with-maple-caramel-sauce.html | Recipe: Spiced Baked Apples With Maple Caramel Sauce | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/israeli-warns-powell-on-peace-team-he-rejects-criticism.html | Israeli Warns Powell on Peace Team; He Rejects Criticism | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/on-education-she-teases-brains-into-joy-of-learning.html | ON EDUCATION; She Teases Brains Into Joy of Learning | False | By Michael Winerip | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/pentagon-delays-20-billion-boeing-deal.html | Pentagon Delays $20 Billion Boeing Deal | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398411.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/automobiles/automakers-agree-to-make-suvs-safer-in-car-crashes.html | Automakers Agree to Make S.U.V.Â¢Â¤Âs Safer in Car Crashes | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-europe-britain-antiterrorist-squads-arrest-14.html | World Briefing | Europe: Britain: Antiterrorist Squads Arrest 14 | False | By Sarah Lyall (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/dozens-flee-homes-in-new-jersey-fire.html | Dozens Flee Homes In New Jersey Fire | False | By Sabrina Tavernise and Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/hints-of-wine-chocolate-enters-the-tasting-room.html | Hints of Wine? Chocolate Enters The Tasting Room | False | By Julia Moskin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/boy-s-talk-of-his-gay-mothers-sets-off-furor-at-his-school.html | Boy's Talk of His Gay Mothers Sets Off Furor at His School | False | By Tamar Lewin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/international/middleeast/iraqis-say-us-agrees-to-formation-of-a-multiparty.html | Iraqis Say U.S. Agrees to Formation of a Multiparty Militia | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-europe-britain-outlook-for-bank.html | World Business Briefing | Europe: Britain: Outlook For Bank | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-the-bronx-man-faces-assault-charge-in-child-s-death.html | Metro Briefing | New York: The Bronx: Man Faces Assault Charge In Child's Death | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/international/middleeast/saudis-arrest-suspect-in-bombing-of-compound.html | Saudis Arrest Suspect in Bombing of Compound | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/pilot-is-unhurt-in-a-suffolk-county-crash.html | Pilot Is Unhurt in a Suffolk County Crash | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/lunch-with-marion-cunningham-grande-dame-home-cooking-still-stove.html | AT LUNCH WITH: Marion Cunningham; A Grande Dame Of Home Cooking Is Still at the Stove | False | By Marian Burros | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398357.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/national/national-briefing-plains.html | National Briefing: Plains | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/basketball-a-hard-case-from-the-streets-makes-good.html | BASKETBALL; A Hard Case From the Streets Makes Good | False | By Ira Berkow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/australia-promoting-its-natural-gas-in-us.html | Australia Promoting Its Natural Gas in U.S. | False | By Wayne Arnold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/health-industry-bidding-to-hire-medicare-chief.html | Health Industry Bidding to Hire Medicare Chief | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/dean-says-he-s-now-considering-unsealing-vermont-files.html | Dean Says He's Now Considering Unsealing Vermont Files | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/the-smell-of-the-greasepaint-the-roar-of-those-third-graders.html | The Smell of the Greasepaint, the Roar of Those Third Graders | False | By Claire Hoffman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/listen-up-insights-from-a-quirky-music-tutor.html | Listen Up! Insights From A Quirky Music Tutor | False | By Kathryn Shattuck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/sec-proposes-strict-rule-to-end-late-mutual-fund-trading.html | S.E.C. Proposes Strict Rule to End Late Mutual Fund Trading | False | By Stephen Labaton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/letter-from-asia-china-is-romping-with-the-neighbors-us-is-distracted.html | LETTER FROM ASIA; China Is Romping With the Neighbors (U.S. Is Distracted) | False | By Jane Perlez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/the-chef-jamie-oliver-he-s-young-famous-and-he-s-got-plans.html | THE CHEF: Jamie Oliver; He's Young, Famous, And He's Got Plans | False | By Amanda Hesser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/national-briefing-washington-recalling-flashlights-that-pose-burn-risk.html | National Briefing | Washington: Recalling Flashlights That Pose Burn Risk | False | By John Files (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/muhammad-looms-over-sniper-trial-of-teenager.html | Muhammad Looms Over Sniper Trial Of Teenager | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/IHT-1953-marrying-foreigners-in-our-pages-100-75-and-50-years-ago.html | 1953: Marrying Foreigners: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/new-evidence-is-reported-that-floors-failed-on-9-11.html | New Evidence Is Reported That Floors Failed on 9/11 | False | By James Glanz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/hockey-devils-offense-disappears-and-coyotes-dictate-the-pace.html | HOCKEY; Devils' Offense Disappears, and Coyotes Dictate the Pace | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/IHT-soccer-fresh-talent-is-ready-to-bedazzle-us.html | SOCCER : Fresh talent is ready to bedazzle us | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/technology/microsoft-to-allow-more-licensing-of-its-technology.html | Microsoft to Allow More Licensing of Its Technology | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/baseball-a-big-deal-the-yankees-still-aren-t-there-yet.html | BASEBALL; A Big Deal? The Yankees Still Aren't There Yet | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/transactions-397539.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/national-briefing-south-north-carolina-republican-lawmaker-to-retire.html | National Briefing | South: North Carolina: Republican Lawmaker To Retire | False | By Ariel Hart (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-americas-canada-interest-rate-unchanged.html | World Business Briefing | Americas: Canada: Interest Rate Unchanged | False | By Bernard Simon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/glossary-how-to-speak-chocolatese.html | Glossary: How to Speak Chocolatese | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/news/philippine-presidency-that-moviestar-allure-in-search-of-a-political.html | Philippine presidency / That movie-star allure: In search of a political action hero | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/commercial-real-estate-in-seattle-a-new-life-for-a-once-derelict-lakefront.html | COMMERCIAL REAL ESTATE; In Seattle, a New Life for a Once-Derelict Lakefront | False | By Harriet King | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/l-for-mideast-blueprint-or-illusion-398063.html | For Mideast, Blueprint or Illusion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/theater/theater-review-the-greeks-had-many-words-for-sex-and-here-they-are.html | THEATER REVIEW; The Greeks Had Many Words for Sex, and Here They Are | False | By D. J. R. Bruckner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/in-search-of-the-perfect-baked-apple.html | In Search of the Perfect Baked Apple | False | By Melissa Clark | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/researchers-are-split-on-case-of-plague-expert.html | Researchers Are Split on Case of Plague Expert | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/sports-of-the-times-important-barrier-falls-in-the-deep-south.html | Sports of The Times; Important Barrier Falls in the Deep South | False | By Harvey Araton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/l-republicans-on-the-hudson-and-a-bronx-cheer-398217.html | Republicans on the Hudson, and a Bronx Cheer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/college-basketball-it-s-hofstra-s-turn-to-dominate-st-john-s.html | COLLEGE BASKETBALL; It's Hofstra's Turn to Dominate St. John's | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/theater/theater-review-wartorn-fledgling-hides-until-a-friend-finds-him.html | THEATER REVIEW; Wartorn Fledgling Hides, Until a Friend Finds Him | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/three-are-indicted-in-fake-atm-scheme.html | Three Are Indicted in Fake A.T.M. Scheme | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/his-jury-sees-rep-janklow-placing-blame.html | His Jury Sees Rep. Janklow Placing Blame | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/ferry-official-is-investigated-in-si-crash.html | Ferry Official Is Investigated In S.I. Crash | False | By William K. Rashbaum and Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/knock-wait-15-seconds-then-break-in-justices-rule.html | Knock, Wait 15 Seconds, Then Break In, Justices Rule | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/restaurants-the-food-of-india-from-top-to-bottom.html | RESTAURANTS; The Food of India, From Top to Bottom | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/new-woe-for-troubled-cemetery.html | New Woe for Troubled Cemetery | False | By Andy Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/for-mideast-blueprint-or-illusion-398055.html | For Mideast, Blueprint or Illusion? | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/pro-football-there-s-just-last-stands-remaining-for-the-jets.html | PRO FOOTBALL; There's Just Last Stands Remaining For the Jets | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/books/books-of-the-times-charity-begins-at-home-and-you-live-in-the-world.html | BOOKS OF THE TIMES; Charity Begins at Home, and You Live in the World | False | By Gail Buckley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/college-basketball-st-john-s-expanding-on-future.html | COLLEGE BASKETBALL; St. John's Expanding On Future | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/iraq-s-hidden-treasure.html | Iraq's Hidden Treasure | False | By Raja Habib Khuzai and Songul Chapouk | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/lawyer-allowed-for-man-in-brig.html | Lawyer Allowed For Man in Brig | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/theater/wanted-a-good-home-for-a-space-starved-art.html | Wanted: A Good Home For a Space-Starved Art | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/international/africa/powell-avoids-human-rights-concerns-in-africa.html | Powell Avoids Human Rights Concerns in Africa | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-albany-suny-trustees-back-tuition-increase.html | Metro Briefing | New York: Albany: SUNY Trustees Back Tuition Increase | False | By Karen W. Arenson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/lieberman-proposes-paid-leave-for-workers.html | Lieberman Proposes Paid Leave For Workers | False | By Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/national-briefing-washington-delay-in-hearing-for-guantanamo-chaplain.html | National Briefing | Washington: Delay In Hearing For Guant├ínamo Chaplain | False | By Neil A. Lewis (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/college-hockey-report-wisconsin-is-looking-up.html | COLLEGE HOCKEY REPORT; Wisconsin Is Looking Up | False | By Mark Scheerer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/sources-for-candy-machine-graduates.html | Sources: For Candy Machine Graduates | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/42-a-plants-found-to-lack-enough-cash-for-cleanup.html | 42 A-Plants Found to Lack Enough Cash For Cleanup | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/IHT-case-has-repercussions-for-top-museums-global-antiquities-theft-at-issue.html | Case has repercussions for top museums : Global antiquities theft at issue in Rome court | False | By Elisabetta Povoledo, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/style/IHT-the-mean-side-of-motown.html | The mean side of Motown | False | By Mike Zwerin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/making-a-nation-more-equal.html | Making A Nation More Equal | False | By Noeleen Heyzer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/con-edison-customers-to-receive-small-rebate.html | Con Edison Customers To Receive Small Rebate | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/rowland-denies-contractors-on-cottage-were-offered-deal-for-state-work.html | Rowland Denies Contractors on Cottage Were Offered Deal for State Work | False | By Marc Santora and Alison Leigh Cowan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/british-universities-increasingly-look-abroad-for-leadership.html | British Universities Increasingly Look Abroad for Leadership | False | By Kate Galbraith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/lost-jewelry-returned-after-suspicious-bag-is-reported-on-train.html | Lost Jewelry Returned After Suspicious Bag Is Reported on Train | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/lovers-under-the-skin.html | Lovers Under the Skin | False | By Nicholas D. Kristof | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/inside-397261.html | INSIDE | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/swearing-fealty-to-ethanol.html | Swearing Fealty to Ethanol | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/in-a-shaky-present-boeing-weighs-risks-of-building-a-jet-of-the-future.html | In a Shaky Present, Boeing Weighs Risks of Building a Jet of the Future | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/us/a-miracle-revisited-measuring-success-gains-in-houston-schools-how-real-are-they.html | A MIRACLE REVISITED: Measuring Success; Gains in Houston Schools: How Real Are They? | False | By Diana Jean Schemo and Ford Fessenden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/2-chinatown-stores-raided-in-counterfeit-goods-sweep.html | 2 Chinatown Stores Raided In Counterfeit-Goods Sweep | False | By Michael Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/for-mideast-blueprint-or-illusion-398039.html | For Mideast, Blueprint or Illusion? | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/world/attacks-by-arabs-on-jews-in-france-revive-old-fears.html | Attacks by Arabs On Jews in France Revive Old Fears | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/sports-briefing-tv-sports-yes-cablevision-arbitration-to-begin-soon.html | SPORTS BRIEFING: TV SPORTS; YES-Cablevision Arbitration to Begin Soon | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/l-nato-should-beef-up-its-force-in-afghanistan-387231.html | NATO Should Beef Up Its Force in Afghanistan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/the-search-for-the-perfect-gift-just-a-click-not-a-drive-away.html | The Search for the Perfect Gift: Just a Click, Not a Drive, Away | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/productivity-grew-at-fastest-rate-since-1983.html | Productivity Grew at Fastest Rate Since 1983 | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/c-corrections-398381.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/basketball-mcdyess-is-hopeful-after-debut.html | BASKETBALL; McDyess Is Hopeful After Debut | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/style/1HT-a-sparkling-ariadne.html | A sparkling 'Ariadne' | False | By David Stevens, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/international/asia/chinese-officers-warn-that-taiwan-referendum-could-lead.html | Chinese Officers Warn That Taiwan Referendum Could Lead to War | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/clothing-retailers-struggle-to-size-up-teenagers.html | Clothing Retailers Struggle to Size Up Teenagers | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/critic-of-ideas-for-memorial-is-new-adviser-on-rebuilding.html | Critic of Ideas For Memorial Is New Adviser On Rebuilding | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-03 | 2003-12-03 | https://www.nytimes.com/2003/12/03/business/fraud-case-over-bank-strains-us-french-ties.html | Fraud Case Over Bank Strains U.S.-French Ties | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/news/luxury-in-a-cold-climate-in-italy-paying-cost-of-past-ambitions.html | LUXURY IN A COLD CLIMATE: In Italy, paying cost of past ambitions | False | By Robert Galbraith, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-times-square-jam-414182.html | Times Square Jam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/the-reagans-not-one-of-cable-s-biggest-hits.html | 'The Reagans' Not One Of Cable's Biggest Hits | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/news-summary-413011.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415952.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/india-s-political-women-progress-or-window-dressing.html | India's Political Women: Progress or Window Dressing? | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/bridge-tricky-lead-that-sank-leaders.html | BRIDGE; Tricky Lead That Sank Leaders | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/sports-briefing-olympics-pound-won-t-call-payments-bribes.html | SPORTS BRIEFING: OLYMPICS; Pound Won't Call Payments Bribes | False | By Lex Hemphill | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/rich-in-oil-poor-everything-else-making-sure-money-goes-where-it-s-supposed.html | Rich in Oil, Poor in Everything Else; Making Sure The Money Goes Where It's Supposed To | False | By Anthony Richter and Svetlana Tsalik | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/quotation-of-the-day-410020.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/world-briefing-asia-afghanistan-grenade-attack-wounds-2-gi-s.html | World Briefing | Asia: Afghanistan: Grenade Attack Wounds 2 G.I.'S | False | By David Rohde (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/1HT-luxury-in-a-cold-climate-management-in-crisis-multitasking-and-musical.html | LUXURY IN A COLD CLIMATE: Management in crisis: multitasking and musical chairs | False | By Suzy Menkes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/kyoto-protocol-in-peril.html | Kyoto Protocol in Peril | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/comptroller-to-audit-snapple-s-school-deal-as-city-hall-defends-it.html | Comptroller to Audit SnappleÂ¬Âs School Deal as City Hall Defends It | False | By Elissa Gootman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/with-oil-prices-high-opec-is-ready-to-defer-supply-cut.html | With Oil Prices High, OPEC Is Ready to Defer Supply Cut | False | By Simon Romero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-manhattan-seeking-restroom-parity.html | Metro Briefing | New York: Manhattan: Seeking Restroom Parity | False | By Winnie Hu (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/world-briefing-europe-britain-men-need-not-apply.html | World Briefing | Europe: Britain: Men Need Not Apply | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-rockies-colorado-jail-over-false-genius-assertion.html | National Briefing | Rockies: Colorado: Jail Over False Genius Assertion | False | By Mindy Sink (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-henry-miriam-glicksman.html | Paid Notice: Deaths HENRY, MIRIAM GLICKSMAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/baseball-mets-in-shift-bid-for-infielder-matsui.html | BASEBALL; Mets, in Shift, Bid for Infielder Matsui | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/what-s-next-with-roadside-data-better-forecast-for-snow-removal.html | WHAT'S NEXT; With Roadside Data, Better Forecast for Snow Removal | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/us-rejects-iraqi-plan-to-hold-census-by-summer.html | U.S. Rejects Iraqi Plan To Hold Census by Summer | False | By Joel Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-basketball-mcdyess-adds-zest-but-knicks-drop-ball.html | PRO BASKETBALL; McDyess Adds Zest, But Knicks Drop Ball | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-sagov-dunja.html | Paid Notice: Deaths SAGOV, DUNJA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/his-dream-to-be-the-light-at-the-end-of-the-israeli-palestinian-tunnel.html | His Dream, to Be the Light at the End of the Israeli-Palestinian Tunnel | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/hockey-empty-feeling-for-the-devils-at-home.html | HOCKEY; Empty Feeling for the Devils at Home | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/brief-unity-turns-to-discord-in-feud-over-lobbying-laws.html | Brief Unity Turns to Discord In Feud Over Lobbying Laws | False | By Al Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/ex-chrysler-president-testifies-in-kerkorian-suit.html | Ex-Chrysler President Testifies in Kerkorian Suit | False | By Rita K. Farrell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/kerry-denounces-inept-bush-foreign-policy.html | Kerry Denounces 'Inept' Bush Foreign Policy | False | By David M. Halbfinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/international/americas/on-eve-of-trade-talks-group-reports-salvador-labor.html | On Eve of Trade Talks, Group Reports Salvador Labor Abuses | False | By Simon Romero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/college-basketball-hot-shooting-rutgers-beats-temple-again.html | COLLEGE BASKETBALL; Hot-Shooting Rutgers Beats Temple Again | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/10-charged-with-illegal-drug-sales-online.html | 10 Charged With Illegal Drug Sales Online | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/bush-set-to-lift-tariffs-on-steel.html | BUSH SET TO LIFT TARIFFS ON STEEL | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-spatz-irving.html | Paid Notice: Deaths SPATZ, IRVING | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/international/asia/rumsfeld-meets-warlords-in-afghanistan.html | Rumsfeld Meets Warlords in Afghanistan | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-football-jets-pass-rushers-hoping-to-put-bills-under-pressure.html | PRO FOOTBALL; Jets' Pass Rushers Hoping To Put Bills Under Pressure | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-basketball-with-much-blame-to-go-around-nets-point-at-the-game-officials.html | PRO BASKETBALL; With Much Blame to Go Around, Nets Point at the Game Officials | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/watch-gaming-left-jab-right-hook-step-into-ring-your-cellphone-screen.html | NEWS WATCH: GAMING; Left Jab! Right Hook! Step Into the Ring on Your Cellphone Screen | False | By Michel Marriott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/business-digest-413712.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-jaspan-rosalyn-nee-richman.html | Paid Notice: Deaths JASPAN, ROSALYN (NEE RICHMAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415898.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-windmuller-john-philip.html | Paid Notice: Deaths WINDMULLER, JOHN PHILIP | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-schick-alexander.html | Paid Notice: Deaths SCHICK, ALEXANDER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/technology-microsoft-eases-policy-on-licensing-its-technology.html | TECHNOLOGY; Microsoft Eases Policy on Licensing Its Technology | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/dance-review-experiments-in-jazz-inspired-tangles-some-only-a-minute-long.html | DANCE REVIEW; Experiments in Jazz-Inspired Tangles, Some Only a Minute Long | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/2.85-billion-for-3-transit-sites-with-strings.html | $2.85 Billion for 3 Transit Sites, With Strings | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/accountability-in-running-down-rogue-charges-persistence-is-crucial.html | Accountability; In Running Down Rogue Charges, Persistence Is Crucial | False | By David Pogue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-manhattan-honor-urged-for-chaplain.html | Metro Briefing | New York: Manhattan: Honor Urged For Chaplain | False | By Winnie Hu (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/letter-from-duluth-it-did-happen-here-the-lynching-that-a-city-forgot.html | LETTER FROM DULUTH; It Did Happen Here: The Lynching That a City Forgot | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-productive-but-tired-405736.html | Productive, but Tired | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/political-memo-teeth-gritted-bloomberg-and-delay-mend-fences.html | Political Memo; Teeth Gritted, Bloomberg And DeLay Mend Fences | False | By Michael Cooper and Raymond Hernandez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/absence-formal-charges-against-michael-jackson-may-point-weakening-case.html | Absence of Formal Charges Against Michael Jackson May Point to a Weakening of the Case | False | By John M. Broder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/theater/theater-review-inventing-her-life-as-she-goes-along.html | THEATER REVIEW; Inventing Her Life As She Goes Along | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-asia-japan-bigger-chip-investment.html | World Business Briefing | Asia: Japan: Bigger Chip Investment | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-geneva-accord-pointing-the-way-to-mideast-peace.html | Geneva Accord : Pointing the way to Mideast peace | False | By Friedbert Pflü'ä'Ä'ger, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/man-who-trained-with-qaeda-gets-10-year-sentence.html | Man Who Trained With Qaeda Gets 10-Year Sentence | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-luxury-in-a-cold-climate-if-the-shoe-fits-designers-who-take-a-personal.html | LUXURY IN A COLD CLIMATE: If the shoe fits: designers who take a personal approach | False | By Lucie Muir, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-offspring-of-genius-414379.html | Offspring of Genius | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-1928-christmas-mail-in-vienna-in-our-pages-100-75-and-50-y-ears.html | 1928: Christmas Mail in Vienna: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/game-theory-a-teenage-sleuth-in-fine-formula.html | Game Theory; A Teenage Sleuth In Fine Formula | False | By Charles Herold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/a-little-new-york-at-any-address.html | A Little New York, at Any Address | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/a-meteoric-view-of-life.html | A Meteoric View of Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-religion-pressing-for-mideast-peace-plan.html | National Briefing | Religion: Pressing For Mideast Peace Plan | False | By Laurie Goodstein (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/national/bush-set-to-lift-tariffs-on-steel.html | Bush Set to Lift Tariffs on Steel | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-wal-mart-s-health-plan-405450.html | Wal-Mart's Health Plan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/house-proud-the-6-month-makeover-36-years-later.html | HOUSE PROUD; The 6-Month Makeover, 36 Years Later | False | By Charles Lockwood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/basics-for-little-fingers-an-array-of-digital-tutors.html | BASICS; For Little Fingers, an Array of Digital Tutors | False | By Warren Buckleitner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-election-scandals-past-and-future-414034.html | Election Scandals, Past and Future | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415960.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/bottom-line-club-is-given-5-days-to-pay-landlord.html | Bottom Line Club Is Given 5 Days to Pay Landlord | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/linen-supplier-pleads-guilty-in-conspiracy-to-fix-prices.html | Linen Supplier Pleads Guilty In Conspiracy To Fix Prices | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/transactions-416118.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/2-reports-indicate-recovery-is-taking-hold.html | 2 Reports Indicate Recovery Is Taking Hold | False | By Louis Uchitelle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/circuits/when-technology-is-heartwarming.html | When Technology Is Heartwarming | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-asia-japan-toyota-to-investigate-leak.html | World Business Briefing | Asia: Japan: Toyota To Investigate Leak | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/on-eve-of-trade-talks-group-reports-salvador-labor-abuses.html | On Eve of Trade Talks, Group Reports Salvador Labor Abuses | False | By Simon Romero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/election-scandals-past-and-future-5-letters.html | Election Scandals, Past and Future (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-ellenbogen-robert-phd.html | Paid Notice: Deaths ELLENBOGEN, ROBERT, PHD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415901.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/personal-shopper-25-under-25-for-everybody-a-little-something.html | PERSONAL SHOPPER; 25 UNDER $25; For Everybody, a Little Something | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/theirs-for-the-tweaking.html | Theirs for the Tweaking | False | By Michel Marriott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/style/IHT-novelist-gadfly-and-rebel-without-a-niche.html | Novelist, gadfly and rebel without a niche | False | By Katherine Knorr, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-europe-ireland-airline-replaces-routes.html | World Business Briefing | Europe: Ireland: Airline Replaces Routes | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/court-casts-doubt-on-parts-of-antiterrorism-law.html | Court Casts Doubt on Parts of Antiterrorism Law | False | By Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/sec-proposes-rules-to-end-late-trading-in-mutual-funds.html | S.E.C. Proposes Rules to End Late Trading in Mutual Funds | False | By Stephen Labaton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/college-basketball-duke-routs-michigan-st-in-less-than-big-game.html | COLLEGE BASKETBALL; Duke Routs Michigan St. In Less Than Big Game | False | By Pat Borzi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-how-well-are-we-doing-403873.html | How Well Are We Doing? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-luxury-in-a-cold-climate-the-importance-of-size.html | LUXURY IN A COLD CLIMATE: The importance of size | False | By Karl Treacy, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/company-briefs-415669.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/city-campaign-finance-board-irks-mayor-with-proposals.html | City Campaign Finance Board Irks Mayor With Proposals | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/shootings-near-columbus-put-ohio-drivers-on-edge.html | Shootings Near Columbus Put Ohio Drivers on Edge | False | By James Dao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/college-basketball-far-perfect-red-storm-puts-jarvis-s-future-jeopardy.html | COLLEGE BASKETBALL; The Far-From-Perfect Red Storm Puts Jarvis's Future in Jeopardy | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-laura-erin-s.html | Paid Notice: Deaths LAURA, ERIN S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-gershenson-milton-gabriel.html | Paid Notice: Deaths GERSHENSON, MILTON GABRIEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/a-billionaire-wants-to-be-moscow-s-mayor.html | A Billionaire Wants to Be Moscow's Mayor | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/clark-says-he-d-consider-spitzer-for-role-in-his-administration.html | Clark Says He'd Consider Spitzer for Role in His Administration | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/politics/campaigns/dean-taps-web-for-iowa-congressman.html | Dean Taps Web for Iowa Congressman | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-politics-edwards-would-restrict-lobbyists.html | National Briefing | Politics: Edwards Would Restrict Lobbyists | False | By Randal C. Archibold (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/preschool-teacher-in-queens-is-shot-to-death.html | Preschool Teacher in Queens Is Shot to Death | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/in-the-capital-of-the-car-nature-stakes-a-claim.html | In the Capital of the Car, Nature Stakes a Claim | False | By Kate Stohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415944.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/a-harder-road-to-irish-peace.html | A Harder Road to Irish Peace | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/theater/a-correction.html | A Correction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/online-shopper-spare-change-good-old-miles-better.html | ONLINE SHOPPER; Spare Change? Good. Old Miles? Better. | False | By Michelle Slatalla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/public-lives-giving-100-percent-just-like-his-all-star-patient.html | PUBLIC LIVES; Giving 100 Percent, Just Like His All-Star Patient | False | By Lynda Richardson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/quiet-push-to-build-two-power-plants-on-li-brings-criticism.html | Quiet Push to Build Two Power Plants on L.I. Brings Criticism | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/state-of-the-art-checking-your-bill-for-a-new-charge-called-oops.html | STATE OF THE ART; Checking Your Bill for a New Charge Called 'Oops' | False | By David Pogue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/national/bush-rescinds-tariffs-on-steel-imports-averting-trade-war.html | Bush Rescinds Tariffs on Steel Imports, Averting Trade War | False | By Brian Knowlton, Br / International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/international/africa/liberias-exleader-is-put-on-interpols-most-wanted-list.html | LiberiaÂ's Ex-Leader Is Put on InterpolÂ's Most Wanted List | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/news/luxury-in-a-cold-climate-when-exclusivity-means-keeping-it-small-and.html | LUXURY IN A COLD CLIMATE: When exclusivity means keeping it small and personal | False | By Rebecca Voight, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/hockey-milbury-says-isles-have-talent-to-win.html | HOCKEY; Milbury Says Isles Have Talent to Win | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/northwest-chief-rules-out-starting-a-low-cost-airline.html | Northwest Chief Rules Out Starting a Low-Cost Airline | False | By Ken Belson and Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/soccer-for-triple-crown-jockey-s-grandson-title-for-st-john-s-will-do.html | SOCCER; For Triple Crown Jockey's Grandson, Title for St. John's Will Do | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-midwest-minnesota-pushing-for-capital-punishment.html | National Briefing | Midwest: Minnesota: Pushing For Capital Punishment | False | By Jo Napolitano (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/keep-the-sex-r-rated-nyu-tells-film-students.html | Keep the Sex R-Rated, N.Y.U. Tells Film Students | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/record-label-drops-murder-keeps-inc.html | Record Label Drops Murder, Keeps Inc. | False | By Lola Ogunnaike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/election-scandals-past-and-future-413941.html | Election Scandals, Past and Future | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/dance-review-choreography-that-comes-with-a-voice.html | DANCE REVIEW; Choreography That Comes With a Voice | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415928.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-lindquist-warren-t-lindy.html | Paid Notice: Deaths LINDQUIST, WARREN T. "LINDY" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/ruling-is-near-on-limits-put-on-film-copies.html | Ruling Is Near On Limits Put On Film Copies | False | By Randy Kennedy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-882 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-1953-one-siamese-twin-dies-in-our-pages-100-75-and-50-years-ago.html | 1953: One Siamese Twin Dies; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/college-football-academics-and-athletics-army-s-way.html | COLLEGE FOOTBALL; Academics and Athletics, Army's Way | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/bid-to-limit-ferry-liability-hits-raw-nerve.html | Bid to Limit Ferry Liability Hits Raw Nerve | False | By Susan Saulny and Mike McIntire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/readersopinions/with-a-click-and-a-smile.html | With a Click and a Smile | False | By Nytimes.com | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/the-silicon-paved-road-to-no-1.html | The Silicon-Paved Road to No. 1 | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-greenhaus-lawrence-r.html | Paid Notice: Deaths GREENHAUS, LAWRENCE R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-barragan-beatrice-bibi.html | Paid Notice: Deaths BARRAGAN, BEATRICE "BIBI" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/boeing-lags-in-building-spy-satellites.html | Boeing Lags In Building Spy Satellites | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/national/experts-testify-about-mental-state-of-young-sniper-suspect.html | Experts Testify About Mental State of Young Sniper Suspect | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/baseball/yankees-get-vazquez-from-expos-for-johnson-two-others.html | Yankees Get Vazquez From Expos for Johnson, Two Others | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/seeking-to-block-terrorist-route-rumsfeld-asks-help-in-azerbaijan.html | Seeking to Block Terrorist Route, Rumsfeld Asks Help in Azerbaijan | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-reducing-traffic-deaths-403636.html | Reducing Traffic Deaths | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/us-pressing-industry-on-technology-security.html | U.S. Pressing Industry On Technology Security | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/europe-s-vision-of-unity-meets-headwinds.html | Europe's Vision of Unity Meets Headwinds | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/remembering-nutcracker-ballets-past-onstage-reunion-for-half-century-mice-toys.html | Remembering 'Nutcracker' Ballets Past; An Onstage Reunion for a Half Century of Mice, Toys, Fairies and Princes | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-harel-ezra.html | Paid Notice: Deaths HAREL, EZRA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415979.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/catching-up-on-the-classics-bring-tissues.html | Catching Up On the Classics? Bring Tissues. | False | By Jonathan D. Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-glaser-leon.html | Paid Notice: Deaths GLASER, LEON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-2-billion-bond-set-for-durst.html | Metro Briefing | New York: $2 Billion Bond Set For Durst | False | By Charles V. Bagli (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-times-square-jam-414158.html | Times Square Jam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/bishop-criticized-for-letting-suspended-monsignor-say-masses.html | Bishop Criticized for Letting Suspended Monsignor Say Masses | False | By Bruce Lambert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-the-air-we-breathe-in-lower-manhattan-403628.html | The Air We Breathe In Lower Manhattan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/sudden-shift-on-detainee.html | Sudden Shift On Detainee | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/kerry-on-the-mideast.html | Kerry on the Mideast | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/the-ski-report-fun-stirs-at-resorts-without-snowfalls.html | THE SKI REPORT; Fun Stirs At Resorts Without Snowfalls | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/news/luxury-in-a-cold-climate-brands-turn-on-to-senses.html | LUXURY IN A COLD CLIMATE: Brands turn on to senses | False | By Katie Weisman, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/news-watch-toys-a-karaoke-assist-for-the-budding-top-40-star.html | NEWS WATCH: TOYS; A Karaoke Assist For the Budding Top 40 Star | False | By Judy Tong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/theater/theater-review-other-end-phone-workers-stripped-their-identities.html | THEATER REVIEW; On the Other End of the Phone, Workers Stripped of Their Identities | False | By Margo Jefferson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/chinese-officers-say-taiwan-s-leaders-are-near-abyss-of-war.html | Chinese Officers Say Taiwan's Leaders Are Near 'Abyss of War' | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/george-a-murphy-97-irving-trust-chairman-and-nyu-trustee.html | George A. Murphy, 97, Irving Trust Chairman and N.Y.U. Trustee | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/rap-and-rb-lead-nominations-for-grammy-awards.html | Rap and R&B Lead Nominations for Grammy Awards | False | By Stephanie Rosenbloom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/god-and-man-in-baghdad.html | God And Man In Baghdad | False | By Thomas L. Friedman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/testing-expert-to-leave-post-at-turbulent-time-for-regents.html | Testing Expert to Leave Post At Turbulent Time for Regents | False | By Sam Dillon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/from-census-to-voters-the-ministry-of-plannings-proposal.html | From Census to Voters: The Ministry of Plannings Proposal | False | By Archie Tse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-football-finally-recovered-fiedler-gives-dolphins-fresh-start.html | PRO FOOTBALL; Finally Recovered, Fiedler Gives Dolphins Fresh Start | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/the-neediest-cases-life-seen-through-a-lens-first-darkly-now-brightly.html | The Neediest Cases; Life Seen Through a Lens, First Darkly, Now Brightly | False | By Nora Krug | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-lapatin-rhoda.html | Paid Notice: Deaths LAPATIN, RHODA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/study-suggests-switching-drugs-could-aid-breast-cancer-patients.html | Study Suggests Switching Drugs Could Aid Breast Cancer Patients | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-luxury-in-a-cold-climate-brands-turn-on-to-senses.html | LUXURY IN A COLD CLIMATE: Brands turn on to senses | False | By Katie Weisman, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/small-business-star-s-words-awaken-a-sleeping-market.html | SMALL BUSINESS; Star's Words Awaken A Sleeping Market | False | By Claudia H. Deutsch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415936.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-jersey-morristown-group-seeks-bear-hunt-halt.html | Metro Briefing | New Jersey: Morristown: Group Seeks Bear-Hunt Halt | False | By Robert Hanley (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/times-square-jam-2-letters.html | Times Square Jam (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/air-force-one-a-new-account.html | Air Force One: A New Account | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-luxury-in-a-cold-climate-in-italy-paying-cost-of-past-ambitions.html | LUXURY IN A COLD CLIMATE: In Italy, paying cost of past ambitions | False | By Robert Galbraith, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-football-armstead-sympathizes-with-fassel-s-situation.html | PRO FOOTBALL; Armstead Sympathizes With Fassel's Situation | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/suv-s-to-be-redesigned-to-reduce-risk-to-cars.html | S.U.V.'s to Be Redesigned to Reduce Risk to Cars | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/worldbusiness/euro-hits-another-high-as-european-rates-stay.html | Euro Hits Another High as European Rates Stay Unchanged | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/colorado-s-new-voucher-law-is-struck-down-in-state-court.html | Colorado's New Voucher Law Is Struck Down in State Court | False | By Tamar Lewin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/rich-in-oil-poor-in-everything-else-can-profits-promote-democracy-in-africa.html | Rich in Oil, Poor in Everything Else; Can Profits Promote Democracy in Africa? | False | By Daphne Eviatar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-election-scandals-past-and-future-413992.html | Election Scandals, Past and Future | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/james-carter-77-who-sang-award-winning-song-in-film.html | James Carter, 77, Who Sang Award-Winning Song in Film | False | By Bernard Weinraub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-a-special-tribunal-us-justice-with-an-iraqi-face.html | A special tribunal : U.S. justice with an Iraqi face? | False | By Hanny Megally and Paul van Zyl, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/media-business-advertising-breastfeeding-ads-delayed-dispute-over-content.html | THE MEDIA BUSINESS: ADVERTISING; Breastfeeding Ads Delayed by a Dispute Over Content | False | By Melody Petersen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/coroner-in-cincinnati-rules-man-s-struggle-led-to-death.html | Coroner in Cincinnati Rules Man's Struggle Led to Death | False | By James Dao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/boldface-names-413593.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/european-court-overturns-antitrust-ruling-against-vw.html | European Court Overturns Antitrust Ruling Against VW | False | By Paul Meller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-arguments-open-in-moussaoui-case.html | Arguments open in Moussaoui case | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-politics-suit-over-dean-s-sealed-records.html | National Briefing | Politics: Suit Over Dean's Sealed Records | False | By Jodi Wilgoren (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/world-briefing-europe-france-storm-disaster-zone-in-marseille.html | World Briefing | Europe: France: Storm Disaster Zone' In Marseille | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/boston-archbishop-will-sell-residence-for-abuse-payout.html | Boston Archbishop Will Sell Residence For Abuse Payout | False | By Pam Belluck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-manhattan-collegiate-school-departure.html | Metro Briefing \| New York: Manhattan; Collegiate School Departure | False | By Elissa Gootman (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/international/middleeast/powell-asks-nato-allies-to-consider-expanding-iraq.html | Powell Asks NATO Allies to Consider Expanding Iraq Role | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-australia-interest-rate-rises.html | World Business Briefing \| Australia: Interest Rate Rises | False | By John Shaw (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/amid-muck-officials-seek-answers-in-oil-spill-at-coney-island-peninsula.html | Amid Muck, Officials Seek Answers in Oil Spill at Coney Island Peninsula | False | By Michael Brick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/gift-aims-to-keep-met-opera-on-the-air.html | Gift Aims To Keep Met Opera On the Air | False | By Robin Pogrebin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-brooklyn-fight-for-council-leadership.html | Metro Briefing \| New York: Brooklyn; Fight For Council Leadership | False | By Mike McIntire (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/hockey-in-new-uniform-fedorov-returns.html | HOCKEY; In New Uniform, Fedorov Returns | False | By Joe Lapointe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/q-a-ways-to-coax-sound-from-silent-audio-files.html | Q & A; Ways to Coax Sound From Silent Audio Files | False | By J.D. Biersdorfer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-elghanayan-john.html | Paid Notice: Deaths ELGHANAYAN, JOHN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/news-watch-accessories-stretching-the-rainbow-with-new-paper-and-inks.html | NEWS WATCH: ACCESSORIES; Stretching the Rainbow With New Paper and Inks | False | By Roy Furchgott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-politics-clark-proposes-preschool-plan.html | National Briefing \| Politics: Clark Proposes Preschool Plan | False | By Edward Wyatt (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/national/missing-prosecutor-is-found-dead-in-pennsylvania.html | Missing Prosecutor Is Found Dead in Pennsylvania | False | By Brian KnowltoniInternational Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/how-hard-is-it-to-control-the-vendors.html | How Hard Is It to Control the Vendors? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/edward-w-scudder-91-owner-and-president-of-newark-news.html | Edward W. Scudder, 91, Owner And President of Newark News | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/early-flood-of-political-ads-saturates-airwaves-in-iowa.html | Early Flood of Political Ads Saturates Airwaves in Iowa | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/worldbusiness/IHT-armani-fashions-an-expansion.html | Armani fashions an expansion | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/books/books-of-the-times-near-perfect-poems-imperfect-poet.html | BOOKS OF THE TIMES; Near-Perfect Poems, Imperfect Poet | False | By Richard Eder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/after-scandals-state-panel-offers-plan-to-revamp-judges-elections.html | After Scandals, State Panel Offers Plan to Revamp Judges' Elections | False | By Leslie Eaton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-guantanamo-detainees-letters-to-the-editor.html | Guantá̂namo detainees: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-weaver-william-m-jr.html | Paid Notice: Deaths WEAVER, WILLIAM M., JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/deal-provides-final-approval-for-complex-in-meadowlands.html | Deal Provides Final Approval For Complex In Meadowlands | False | By Ronald Smothers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-matters-just-a-few-miles-and-hours-from-home.html | Metro Matters; Just a Few Miles, and Hours, From Home | False | By Joyce Purnick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/1-election-scandals-past-and-future-413909.html | Election Scandals, Past and Future | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/books/top-editor-returns-to-random.html | Top Editor Returns To Random | False | By Jacques Steinberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415880.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/news/luxury-in-a-cold-climate-offbond-street-jewelers.html | LUXURY IN A COLD CLIMATE: Off-Bond Street jewelers | False | By James Sherwood, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/news-watch-computers-backing-up-files-shifts-to-automatic-when-a-server-moves-in.html | NEWS WATCH: COMPUTERS; Backing Up Files Shifts to Automatic When a Server Moves In | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-413178.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/mock-up-is-burned-in-effort-for-clues-to-nightclub-fire.html | Mock-Up Is Burned In Effort for Clues To Nightclub Fire | False | By James Glanz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-powell-edith-harlan.html | Paid Notice: Deaths POWELL, EDITH HARLAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-politics-dean-taps-web-for-congressman.html | National Briefing \| Politics: Dean Taps Web For Congressman | False | By Glen Justice (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/market-place-governance-issues-raised-on-sprint-boeing-pact.html | Market Place; Governance Issues Raised on Sprint-Boeing Pact | False | By Matt Richtel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-offspring-of-genius-414417.html | Offspring of Genius | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/katharine-sergava-the-star-of-oklahoma-ballet-dies.html | Katharine Sergava, the Star Of 'Oklahoma!' Ballet, Dies | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/2-labor-leaders-report-threat-by-a-leading-aide-to-gephardt.html | 2 Labor Leaders Report Threat By a Leading Aide to Gephardt | False | By Michael Janofsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-midwest-new-archbishop-for-st-louis.html | National Briefing | Midwest: New Archbishop For St. Louis | False | By Laurie Goodstein (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-murphy-george-arthur.html | Paid Notice: Deaths MURPHY, GEORGE ARTHUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/baseball-sheffield-all-but-signed-with-yanks.html | BASEBALL; Sheffield All but Signed With Yanks | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/world-briefing-europe-ireland-government-departments-spread-out.html | World Briefing | Europe: Ireland: Government Departments Spread Out | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-manhattan-audit-of-snapple-contract.html | Metro Briefing | New York: Manhattan: Audit Of Snapple Contract | False | By Elissa Gootman (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/judges-hear-us-appeal-in-terror-case.html | Judges Hear U.S. Appeal In Terror Case | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/science/fossil-find-hailed-as-earliest-recorded-male.html | Fossil Find Hailed as Earliest Recorded Male | False | By James Gorman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/inside-414476.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-brown-l-palmer.html | Paid Notice: Deaths BROWN, L PALMER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/court-convicts-3-in-1994-genocide-across-rwanda.html | COURT CONVICTS 3 IN 1994 GENOCIDE ACROSS RWANDA | False | By Sharon Lafraniere | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-mcpartland-anthony.html | Paid Notice: Deaths MCPARTLAND, ANTHONY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-police-in-manila-kill-six-in-shootout.html | Police in Manila kill six in shootout | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/residential-sales.html | Residential Sales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-basketball-roundup-nba-blazers-trade-wells.html | PRO BASKETBALL -- ROUNDUP: N.B.A.; Blazers Trade Wells | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/news-watch-camcorders-put-your-life-on-the-record-30-seconds-at-a-time.html | NEWS WATCH: CAMCORDERS; Put Your Life on the Record, 30 Seconds at a Time | False | By Howard Millman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/l-election-scandals-past-and-future-414069.html | Election Scandals, Past and Future | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/iraqi-political-parties-will-form-militia-to-work-with-american-forces.html | Iraqi Political Parties Will Form Militia to Work With American Forces | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/speeding-scrutiny-of-senate-donors.html | Speeding Scrutiny Of Senate Donors | False | By Rebecca Fairley Raney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/saudi-arsenal-is-found.html | Saudi Arsenal Is Found | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/IHT-cycling-beloki-looks-to-brioches-for-a-winning-recipe.html | CYCLING : Beloki looks to Brioches for a winning recipe | False | By Samuel Abt, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-kaplan-william-m.html | Paid Notice: Deaths KAPLAN, WILLIAM M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-youths-on-death-row-the-global-echo-of-the-sniper-case.html | Youths on death row: The global echo of the sniper case | False | By William F. Schulz, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/epa-drafts-new-rules-for-emissions-from-power-plants.html | E.P.A. Drafts New Rules for Emissions From Power Plants | False | By Jennifer S. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/gifts-for-hill-dale-and-high-rise.html | Gifts for Hill, Dale and High-Rise | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/trade-secrets-character-actors-and-straight-men.html | TRADE SECRETS; Character Actors And Straight Men | False | By William L. Hamilton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-honoring-the-war-dead-letters-to-the-editor.html | Honoring the war dead: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-luxury-in-a-cold-climate-when-exclusivity-means-keeping-it-small-and.html | LUXURY IN A COLD CLIMATE: When exclusivity means keeping it small and personal | False | By Rebecca Voight, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/a-new-crystal-palace-in-paris-for-baccarat.html | A New Crystal Palace In Paris for Baccarat | False | By Guy Trebay | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-straus-carol-herschel.html | Paid Notice: Deaths STRAUS, CAROL HERSCHEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/justices-hear-case-on-using-death-photos-of-official.html | Justices Hear Case on Using Death Photos Of Official | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/if-geology-is-destiny-then-russia-is-in-trouble.html | If Geology Is Destiny, Then Russia Is in Trouble | False | By Moisé SÁCs Naí šžššm | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/police-are-looking-for-husband-after-his-wife-s-disappearance.html | Police Are Looking for Husband After His Wife's Disappearance | False | By Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/mayor-agrees-to-allow-panel-to-examine-sept-11-records.html | Mayor Agrees to Allow Panel To Examine Sept-11 Records | False | By Raymond Hernandez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/in-eastern-germany-the-auto-plant-as-showplace.html | In Eastern Germany, the Auto Plant as Showplace | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-european-identity-letters-to-the-editor.html | European identity: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-americas-canada-bombardier-job-cuts.html | World Business Briefing | Americas: Canada: Bombardier Job Cuts | False | By Bernard Simon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/international/indias-leading-hindu-party-makes-gains-in-state.html | IndiaÂ¬Âs Leading Hindu Party Makes Gains in State | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/offspring-of-genius-414433.html | Offspring of Genius | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/merrill-will-reimburse-fund-buyers-11-million.html | Merrill Will Reimburse Fund Buyers $11 Million | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/the-media-business-advertising-addenda-mcdonald-s-and-a-w-award-new-contracts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's and A&W Award New Contracts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/labor-board-backs-ruling-against-lincoln-center.html | Labor Board Backs Ruling Against Lincoln Center | False | By Steven Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/business/economic-scene-are-open-markets-threatened-more-pro-business-antibusiness.html | Economic Scene; Are open markets threatened more by a pro-business or by an antibusiness ideology? | False | By Virginia Postrel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/into-thin-air-kyoto-accord-may-not-die-or-matter.html | Into Thin Air: Kyoto Accord May Not Die (Or Matter) | False | By Andrew C. Revkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/gifts-for-greener-pastures.html | Gifts for Greener Pastures | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/ex-detective-in-drug-case-was-suspect-in-1989.html | Ex-Detective in Drug Case Was Suspect in 1989 | False | By William K. Rashbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/birmingham-journal-britain-s-no-2-city-gets-respect-after-all-these-years.html | Birmingham Journal; Britain's No. 2 City Gets Respect (After All These Years) | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/so-you-were-expecting-pigeon-city-bustle-herons-egrets-ibises-find-sanctuary.html | So, You Were Expecting a Pigeon?; In City Bustle, Herons, Egrets and Ibises Find a Sanctuary | False | By Joseph Berger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/world/on-north-africa-trip-powell-is-soft-on-allies-with-rights-blemishes.html | On North Africa Trip, Powell Is Soft on Allies With Rights Blemishes | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-south-florida-100-million-settlement-over-remains.html | National Briefing | South: Florida: $100 Million Settlement Over Remains | False | By Abby Goodnough (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/IHT-luxury-in-a-cold-climate-offbond-street-jewelers.html | LUXURY IN A COLD CLIMATE: Off-Bond Street jewelers | False | By James Sherwood., International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/head-out-wirelessly-on-the-highway.html | Head Out (Wirelessly) on the Highway | False | By Jeanette Borzo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/restraining-order-against-convicted-police-killer-is-lifted.html | Restraining Order Against Convicted Police Killer Is Lifted | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/IHT-1903-leaving-on-steamers-in-our-pages-100-75-and-50-years-ago.html | 1903: Leaving on Steamers: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/c-corrections-415910.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/classified/paid-notice-deaths-desanto-anne-mcallister.html | Paid Notice: Deaths DESANTO, ANNE MCALLISTER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-04 | 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/for-city-dwellers-street-smart-gifts-with-an-edge-of-luxe.html | For City Dwellers, Street-Smart Gifts With an Edge of Luxe | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-brooklyn-five-fire-companies-expanded.html | Metro Briefing | New York: Brooklyn: Five Fire Companies Expanded | False | By Michelle O'Donnell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/a-blink-from-the-bush-administration.html | A Blink From the Bush Administration | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/irs-told-to-explain-tax-exempt-refusals.html | I.R.S. Told To Explain Tax-Exempt Refusals | False | By David Cay Johnston | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/IHT-in-the-arena-tennis-2003-of-big-matches-and-the-stars-who-made-the.html | In the Arena : Tennis 2003: Of big matches and the stars who made them | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/national/bush-avoids-a-trade-war-by-lifting-steel-tariffs.html | Bush Avoids a Trade War by Lifting Steel Tariffs | False | By Richard W. Stevenson and Elizabeth Becker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/business-digest-428256.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/IHT-europe-lauds-action-but-president-faces-a-domestic-backlash-bush-ends.html | Europe lauds action, but president faces a domestic backlash: Bush ends steel tariff, averting trade war | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/IHT-update-bush-hint-on-steel.html | UPDATE: Bush hint on steel | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/guantanamo-chaplain-and-his-wife-speak-out.html | Guantã³Ã±namo Chaplain and His Wife Speak Out | False | By Sarah Kershaw | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/car-kills-boy-5-as-his-mother-takes-him-to-school.html | Car Kills Boy, 5, as His Mother Takes Him to School | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-1953-blood-trade-with-china-in-our-pages-100-75-and-50-years-ago.html | 1953: 'Blood Trade' With China: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/euro-rises-as-central-bank-stands-pat.html | Euro Rises as Central Bank Stands Pat | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/officials-say-malarial-marines-didn-t-take-medication-properly.html | Officials Say Malarial Marines Didn't Take Medication Properly | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/editors-note-424048.html | Editors' Note | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-antisemitism-the-sources-of-anxiety-among-french-jews.html | Anti-Semitism : The sources of anxiety among French Jews | False | By Dominique MoïsÃ¯si, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-stallworth-samuel-s.html | Paid Notice: Deaths STALLWORTH, SAMUEL S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/sports-of-the-times-in-nets-world-even-kidd-is-vulnerable.html | Sports of The Times; In Nets' World, Even Kidd Is Vulnerable | False | By Harvey Araton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-koo-jeong-a.html | ART IN REVIEW; Koo Jeong-a | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-france-bottled-water-entry.html | World Business Briefing | Europe: France: Bottled Water Entry | False | By Ariane Bernard (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/antiques-it-s-modern-no-longer-but-precious.html | ANTIQUES; It's Modern No Longer, But Precious | False | By Wendy Moonan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-eric-reed.html | Holiday Albums; ERIC REED: | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-savoy-on-central-ave.html | Greatest Hits, Live Albums And Compilations; "SAVOY ON CENTRAL AVE." | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/interpol-puts-liberian-ex-chief-on-world-s-most-wanted-list.html | Interpol Puts Liberian Ex-Chief On World's Most-Wanted List | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-harry-connick-jr.html | Holiday Albums; HARRY CONNICK JR. | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-seltzer-bernice-boloker.html | Paid Notice: Deaths SELTZER, BERNICE BOLOKER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/pop-and-jazz-guide-418757.html | POP AND JAZZ GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-midwest-illinois-guilty-plea-in-corruption-investigation.html | National Briefing | Midwest: Illinois: Guilty Plea In Corruption Investigation | False | By Jo Napolitano (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-queens-bias-inquiry-in-beating.html | Metro Briefing | New York: Queens: Bias Inquiry In Beating | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-she-s-aiming-for-the-stars-with-feet-planted-in-the-bronx.html | FILM REVIEW; She's Aiming for the Stars, With Feet Planted in the Bronx | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-american-song-poem-christmas-daddy-is-santa-really-six-foot-four.html | Holiday Albums; "THE AMERICAN SONG-POEM CHRISTMAS: DADDY, IS SANTA REALLY SIX FOOT FOUR?" | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball/in-the-us-its-the-law-unintended-consequences.html | In the U.S., ItÂ¿Âs the Law: Unintended Consequences | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/city-officials-questioned-over-a-deal-with-snapple.html | City Officials Questioned Over a Deal With Snapple | False | By Elissa Gootman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-justifying-guantanamo-letters-to-the-editor.html | Justifying Guantá'sÁ°namo: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-now-that-s-what-i-call-music-vol-14.html | Greatest Hits, Live Albums And Compilations; "NOW THAT'S WHAT I CALL MUSIC, VOL. 14" | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-cappucci-ruth-f.html | Paid Notice: Deaths CAPPUCCI, RUTH F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-1928-sentence-of-birth-control-in-our-pages-100-75-and-50-years.html | 1928: Sentence of Birth Control: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/international/middleeast/bush-sending-baker-to-iraq-to-deal-with-its-debt.html | Bush Sending Baker to Iraq to Deal With Its Debt Problem | False | By Maria Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/technology-briefing-hardware-national-semiconductor-posts-income-increase.html | Technology Briefing | Hardware: National Semiconductor Posts Income Increase | False | By Laurie J. Flynn (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-yule-be-miserable.html | Holiday Albums; "YULE BE MISERABLE" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-christine-lavin-and-the-mistletones.html | Holiday Albums; CHRISTINE LAVIN AND THE MISTLETONES | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/rap-rules-among-the-grammy-award-nominations.html | Rap Rules Among the Grammy Award Nominations | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-concert-policy-three-coughs-and-you-re-out-421251.html | Concert Policy: Three Coughs and You're Out | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-leif-ritchey-and-chic-fukao-inside-the-fantastical-cave.html | ART IN REVIEW; Leif Ritchey and Chic Fukao -- 'Inside the Fantastical Cave' | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-reducing-abortions-430021.html | Reducing Abortions | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430900.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/style/IHT-the-frequent-traveler-what-makes-a-good-hotel-great.html | The Frequent TRAVELER : What makes a good hotel great? | False | By Roger Collis, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/lipa-plans-higher-surcharge-and-150-million-budget-cut.html | LIPA Plans Higher Surcharge And $150 Million Budget Cut | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-valentine-richard-hewlett.html | Paid Notice: Deaths VALENTINE, RICHARD HEWLETT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/li-bishop-will-meet-400-priests-in-effort-to-heal-rift-over-abuse-scandal.html | L.I. Bishop Will Meet 400 Priests in Effort to Heal Rift Over Abuse Scandal | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-basketball-new-deal-is-not-what-bothers-scott.html | PRO BASKETBALL; New Deal Is Not What Bothers Scott | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/at-hearing-on-blackout-critics-focus-on-report.html | At Hearing on Blackout, Critics Focus on Report | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/football/a-look-ahead.html | A Look Ahead | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/iraq-through-the-soldiers-eyes-5-letters.html | Iraq, Through the SoldiersÂ°Â·Eyes (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-aes-f-king-of-the-forest-new-york.html | ART IN REVIEW; AES+F -- 'King of the Forest, New York' | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/soccer/north-carolina-women-seek-17th-soccer-title.html | North Carolina Women Seek 17th Soccer Title | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/a-lynching-memorial-unveiled-in-duluth.html | A Lynching Memorial Unveiled in Duluth | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/news-summary-427772.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-wyclef-jean.html | Greatest Hits, Live Albums And Compilations; WYCLEF JEAN: | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/hug-a-japanese-banker-nah-lay-on-the-tough-love.html | Hug a Japanese Banker? Nah! Lay on the Tough Love | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/international/middleeast/israeli-deputy-sees-israel-acting-alone-to-secure.html | Israeli Deputy Sees Israel Acting Alone to Secure Peace | False | By James Bennet | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/on-the-market-picture-windows.html | ON THE MARKET; Picture Windows | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-review-nyet-to-passi'sÁ©Soviet-realism-yes-to-lenin-as-mickey-mouse.html | ART REVIEW; Nyet to Passi'sÁ©Soviet Realism, Yes to Lenin as Mickey Mouse | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/unemployment-rate-slides-but-job-creation-slower-than-hoped.html | Unemployment Rate Slides, but Job Creation Slower Than Hoped | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/othersports/judge-dismisses-ioc-bribery-case.html | Judge Dismisses I.O.C. Bribery Case | False | By Lex Hemphill | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/antitax-group-starts-ad-effort-against-dean.html | Antitax Group Starts Ad Effort Against Dean | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-teddy-pendergrass-anthology.html | Greatest Hits, Live Albums And Compilations; "TEDDY PENDERGRASS ANTHOLOGY" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/top-level-reordering-at-aig-may-set-up-succession.html | Top-Level Reordering at A.I.G. May Set Up Succession | False | By Joseph B. Treaster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/othersports/officials-make-an-appeal-for-tips-on-rulebreakers.html | Officials Make an Appeal for Tips on Rule-Breakers | False | By Elliott Denman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-classic-country-christmas.html | Holiday Album; "CLASSIC COUNTRY CHRISTMAS" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-martin-elizabeth-zak.html | Paid Notice: Deaths MARTIN, ELIZABETH ZAK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/brooklyn-murder-trial-is-shadowed-by-fear-and-a-witness-s-death.html | Brooklyn Murder Trial Is Shadowed by Fear and a Witness's Death | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/media-business-advertising-addenda-2nd-move-5-months-for-creative-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2nd Move in 5 Months For Creative Director | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-20031205902537433426.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-kenny-chesney.html | Holiday Albums; KENNY CHESNEY: | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/driving-couture-motorcycles.html | DRIVING; Couture Motorcycles | False | By Anna Bahney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-christmas-remixed-holiday-classics-regrooved.html | Holiday Albums; "CHRISTMAS REMIXED: HOLIDAY CLASSICS REGROOVED" | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-weaver-william-m-jr.html | Paid Notice: Deaths WEAVER, WILLIAM M., JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/reducing-abortions-2-letters.html | Reducing Abortions (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/yonkers-dodges-latest-cliffhanger-crisis-involving-school-district-cuts.html | Yonkers Dodges Latest Cliffhanger Crisis Involving School District Cuts | False | By Lisa W. Foderaro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/a-fossil-decidedly-male-and-old-as-the-hills.html | A Fossil, Decidedly Male, and Old as the Hills | False | By James Gorman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430854.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-when-woman-s-car-breaks-down-good-samaritans-may-not-be-what-they.html | FILM REVIEW; When a Woman's Car Breaks Down, Good Samaritans May Not Be What They Seem | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/spare-times-430439.html | SPARE TIMES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/theater-review-tapping-toward-love-in-celebrated-slippers.html | THEATER REVIEW; Tapping Toward Love In Celebrated Slippers | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/tv-weekend-what-did-you-do-in-the-war-daddy.html | TV Weekend; What Did You Do In the War, Daddy? | False | By Ron Wertheimer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-aaron-carter.html | Greatest Hits, Live Albums And Compilations; AARON CARTER: | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball/inquiry-on-steroid-use-gets-bonds-testimony.html | Inquiry on Steroid Use Gets Bonds Testimony | False | By Jere Longman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-schick-alexander.html | Paid Notice: Deaths SCHICK, ALEXANDER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/media-business-advertising-soymilk-maker-hopes-creator-got-milk-campaign-can-for.html | THE MEDIA BUSINESS: ADVERTISING; A soymilk maker hopes a creator of the 'Got milk?' campaign can do for soy what he did for dairy. | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/journeys-36-hours-laguna-beach-calif.html | JOURNEYS; 36 Hours | Laguna Beach, Calif. | False | By Chris Dixon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/when-marimekko-was-in-flower.html | When Marimekko Was In Flower | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/international/asia/transcript-of-interview-with-taiwans-leader.html | Transcript of Interview With Taiwan´s Leader | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/fleeing-cuba-hoping-to-soar-on-new-stage.html | Fleeing Cuba, Hoping to Soar On New Stage | False | By Mirta Ojito | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/c-corrections-430650.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/worldbusiness/IHT-server-maker-defends-strategy-amid-loss-sun.html | Server maker defends strategy amid loss : Sun tackles its rivals | False | By Kevin J. O'Brien, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/hindu-temple-discord-amid-priests-chants-bitter-campaign-for-leadership.html | A Hindu Temple of Discord; Amid Priests and Chants, a Bitter Campaign for Leadership | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/opec-holds-steady-on-output-at-least-for-now.html | OPEC Holds Steady on Output, at Least for Now | False | By Simon Romero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-steve-wolfe.html | ART IN REVIEW; Steve Wolfe | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/israelis-conclude-hamas-has-suspended-its-suicide-attacks.html | Israelis Conclude Hamas Has Suspended Its Suicide Attacks | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-queens-mob-associate-faces-charges.html | Metro Briefing | New York: Queens: Mob Associate Faces Charges | False | By Michael Wilson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/design-review-when-stripes-and-flowers-ruled-and-smocks-were-all-the-rage.html | DESIGN REVIEW; When Stripes and Flowers Ruled, and Smocks Were All the Rage | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/international/middleeast/bomb-kills-us-soldier-and-2-iraqis-in-baghdad.html | Bomb Kills U.S. Soldier and 2 Iraqis in Baghdad | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/sports-briefing-tv-sports-foreman-resigns-from-hbo.html | SPORTS BRIEFING: TV SPORTS; Foreman Resigns From HBO | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/inside-the-nfl-the-eagles-formula-three-backs-no-losing.html | INSIDE THE N.F.L.; The Eagles' Formula: Three Backs, No Losing | False | By Clifton Brown | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-a-very-special-acoustic-christmas.html | Holiday Albums; "A VERY SPECIAL ACOUSTIC CHRISTMAS" | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-halperin-david-a.html | Paid Notice: Deaths HALPERIN, DAVID A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430862.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/investor-fight-to-control-air-canada-goes-to-court.html | Investor Fight To Control Air Canada Goes to Court | False | By Bernard Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/world-briefing-the-environment-kremlin-seems-to-reverse-itself-again-on-kyoto.html | World Briefing | The Environment: Kremlin Seems To Reverse Itself Again On Kyoto | False | By Andrew C. Revkin (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/one-top-political-figure-testifies-for-another-in-south-dakota.html | One Top Political Figure Testifies for Another in South Dakota | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/a-region-inflamed-the-foe-a-tale-of-war-iraqi-describes-battling-gi-s.html | A REGION INFLAMED: THE FOE; A Tale of War: Iraqi Describes Battling G.I.'s | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/bush-and-jordanian-king-confer-on-palestinian-plan.html | Bush and Jordanian King Confer on Palestinian Plan | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/it-s-not-anti-americanism-421278.html | It's Not Anti-Americanism | | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/test-may-aid-chemotherapy-decisions.html | Test May Aid Chemotherapy Decisions | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-ray-smith-wheels-and-longarms.html | ART IN REVIEW; Ray Smith -- 'Wheels and Longarms' | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-the-free-design.html | Greatest Hits, Live Albums And Compilations; THE FREE DESIGN; | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-pearl-jam.html | Greatest Hits, Live Albums And Compilations; PEARL JAM; | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-rieger-lillian.html | Paid Notice: Deaths RIEGER, LILLIAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-brooklyn-lawmakers-oust-leader.html | Metro Briefing | New York: Brooklyn: Lawmakers Oust Leader | False | By Winnie Hu (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-asia-japan-aid-in-bank-case.html | World Business Briefing | Asia: Japan: Aid In Bank Case | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/arrested-retired-detective-agrees-to-aid-corruption-inquiry.html | Arrested Retired Detective Agrees to Aid Corruption Inquiry | False | By William K. Rashbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/inside-427594.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-mtv-2-headbangers-ball.html | Greatest Hits, Live Albums And Compilations; "MTV 2 HEADBANGERS BALL" | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-americans-in-iraq-letters-to-the-editor.html | Americans in Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-zlotkowski-john-michael-alan.html | Paid Notice: Deaths ZLOTKOWSKI, JOHN MICHAEL ALAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/fly-me-to-l-1.html | Fly Me to L 1 | False | By Buzz Aldrin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/liver-transplant-thwarted-by-blackout-succeeds-on-2nd-try.html | Liver Transplant Thwarted by Blackout Succeeds on 2nd Try | False | By Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-cool-december-yulesville-and-under-the-mistletoe.html | Holiday Albums; "COOL DECEMBER," "YULESVILLE" AND "UNDER THE MISTLETOE" | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/mayor-and-council-speaker-clash-on-campaign-finance.html | Mayor and Council Speaker Clash on Campaign Finance | False | By Michael Cooper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-wen-goes-to-washington-bush-can-break-the-free-fall-in-uschina.html | Wen goes to Washington: Bush can break the free fall in U.S.-China relations | False | By Elizabeth Economy, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/cellphone-number-transfer-hits-a-snag.html | Cellphone Number Transfer Hits a Snag | False | By Matt Richtel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/volleyball-sisters-make-most-of-ny-u-s-welcome.html | VOLLEYBALL; Sisters Make Most of N.Y.U.'s Welcome | False | By Lena Williams | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-maybe-this-christmas-too.html | Holiday Albums; "MAYBE THIS CHRISTMAS TOO?" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-rogovin-sandra-l.html | Paid Notice: Deaths ROGOVIN, SANDRA L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-asia-japan-business-confidence-rises.html | World Business Briefing | Asia: Japan: Business Confidence Rises | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-football-shrugging-off-pain-and-age-martin-runs-at-milestones.html | PRO FOOTBALL; Shrugging Off Pain and Age, Martin Runs At Milestones | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/the-media-business-advertising-addenda-alcohol-marketer-agrees-to-ad-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alcohol Marketer Agrees to Ad Review | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-steinbrenner-aide-decides-it-s-time-to-move-on.html | BASEBALL; Steinbrenner Aide Decides It's Time to Move On | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-liz-craft.html | ART IN REVIEW; Liz Craft | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-south-arkansas-us-moves-on-prisons.html | National Briefing | South: Arkansas: U.S. Moves On Prisons | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/at-many-stores-a-disappointing-november.html | At Many Stores, a Disappointing November | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/international/europe/at-least-41-killed-in-suicide-bombing-on-russian-train.html | At Least 41 Killed in Suicide Bombing on Russian Train | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-clinical-trials-for-drugs-420158.html | Clinical Trials for Drugs | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-savage-john.html | Paid Notice: Deaths SAVAGE, JOHN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/washington-post-selects-writer-for-reliable-source.html | Washington Post Selects Writer for 'Reliable Source' | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-gays-in-the-military-419966.html | Gays in the Military | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/shopping-list-laundry-room.html | Shopping List | Laundry Room | False | By Nancy M. Better | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/national/backing-down-on-steel-tariffs-us-strengthens-trade-group.html | Backing Down on Steel Tariffs, U.S. Strengthens Trade Group | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/iraq-through-the-soldiers-eyes-430099.html | Iraq, Through the Soldiers' Eyes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/clean-organizers-take-lesson-from-labor.html | Clean Organizers Take Lesson From Labor | False | By Adam Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/hospitals-say-they-re-penalized-by-medicare-for-improving-care.html | Hospitals Say They're Penalized By Medicare for Improving Care | False | By Reed Abelson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430889.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-britain-a-single-malt-distinction.html | World Business Briefing | Europe: Britain: A Single Malt Distinction | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/havens-a-farmland-showcase-for-modern-architecture.html | HAVENS; A Farmland Showcase For Modern Architecture | False | By R. W. Apple Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/mit-s-president-is-expected-to-announce-his-retirement.html | M.I.T.'s President Is Expected To Announce His Retirement | False | By Kate Zernike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-waldman-elvira-helfgott.html | Paid Notice: Deaths WALDMAN, ELVIRA HELFGOTT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/next-wave-festival-review-giving-voice-to-an-act-of-terror.html | NEXT WAVE FESTIVAL REVIEW; Giving Voice To an Act Of Terror | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-kyoto-treaty-the-future-is-now-429996.html | Kyoto Treaty: The Future Is Now | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-steinberg-meyer.html | Paid Notice: Deaths STEINBERG, MEYER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/public-lives-filmmaker-who-gravitates-toward-rising-stars.html | PUBLIC LIVES; Filmmaker Who Gravitates Toward Rising Stars | False | By Robin Finn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-baker-william-f.html | Paid Notice: Deaths BAKER, WILLIAM F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/lawyers-are-warned-on-mutual-fund-roles.html | Lawyers Are Warned on Mutual Fund Roles | False | By Jonathan D. Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-compilations-tales-librarian-tori-amos-collection.html | Greatest Hits, Live Albums And Compilations; "TALES OF A LIBRARIAN: A TORI AMOS COLLECTION" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/IHT-special-prosecutor-to-run-investigation-of-funding-scandal-parliament.html | Special prosecutor to run investigation of funding scandal : Parliament overrides Rob's veto on inquiry | False | By Samuel Len, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/qaeda-trainee-is-sentenced-to-8-year-term.html | Qaeda Trainee Is Sentenced To 8-Year Term | False | By David Staba | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/world-briefing-africa-congo-republic-deaths-from-ebola-rise-to-25.html | World Briefing | Africa: Congo Republic: Deaths From Ebola Rise To 25 | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-hamilton-reverend-monsignore-lamont-r.html | Paid Notice: Deaths HAMILTON, REVEREND MONSIGNORE LAMONT R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/as-the-flu-spreads-early-and-quickly-colorado-expands-its-vaccination-campaign.html | As the Flu Spreads Early and Quickly, Colorado Expands Its Vaccination Campaign | False | By Nick Madigan and Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/the-neediest-cases-blind-liberian-immigrant-is-undaunted-by-challenges.html | The Neediest Cases; Blind Liberian Immigrant Is Undaunted by Challenges | False | By Arthur Bovino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/journeys-south-beach-from-hot-to-cold-back-to-hot-again.html | JOURNEYS; South Beach: From Hot to Cold, Back to Hot Again | False | By Pamela Robin Brandt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/boldface-names-425184.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/priscilla-c-kidder-86-outfitter-to-brides-as-priscilla-of-boston.html | Priscilla C. Kidder, 86, Outfitter To Brides as Priscilla of Boston | False | By Ginia Bellafante | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-science-health-magnetic-field-gaps-found-stay-open-for-hours.html | National Briefing | Science And Health: Magnetic-Field Gaps Found To Stay Open For Hours | False | By Anahad O'Connor (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/clark-says-he-has-plan-for-iraq-but-will-not-offer-details.html | Clark Says He Has Plan for Iraq, but Will Not Offer Details | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-britain-publisher-cuts-outlook.html | World Business Briefing | Europe: Britain: Publisher Cuts Outlook | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-lindquist-warren-t.html | Paid Notice: Deaths LINDQUIST, WARREN T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/international/europe/rumsfeld-visits-georgias-new-leaders.html | Rumsfeld Visits GeorgiaÂ¯Âs New Leaders | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/i-iraq-through-the-soldiers-eyes-430080.html | Iraq, Through the Soldiers' Eyes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/i-iraq-through-the-soldiers-eyes-430048.html | Iraq, Through the Soldiers' Eyes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/living-here-houses-with-stained-glass-adding-color-and-light.html | LIVING HERE; Houses With Stained Glass: Adding Color and Light | False | As told to Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/ex-senator-will-soon-quit-9-11-panel-leaving-gap-for-victims-advocates.html | Ex-Senator Will Soon Quit 9/11 Panel, Leaving Gap for Victims' Advocates | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-the-blind-boys-of-alabama.html | Holiday Albums; THE BLIND BOYS OF ALABAMA | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-guide.html | ART GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/readersopinions/timothy-egan.html | Timothy Egan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/delta-and-pilots-start-talks-on-concessions.html | Delta and Pilots Start Talks on Concessions | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-mullane-cesiah-toro.html | Paid Notice: Deaths MULLANE, CESIAH TORO | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/style/IHT-dining-full-house-at-the-meurice.html | DINING: Full house at the Meurice | False | By Patricia Wells, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-gardner-corinne.html | Paid Notice: Deaths GARDNER, CORINNE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/the-doctor-and-his-documents.html | The Doctor and His Documents | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-inquiry-on-steroid-use-gets-bonds-testimony.html | BASEBALL; Inquiry on Steroid Use Gets Bonds Testimony | False | By Jere Longman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/the-media-business-advertising-addenda-people-430501.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-manhattan-design-applicant-loses.html | Metro Briefing | New York: Manhattan: Design Applicant Loses | False | By David W. Dunlap (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/high-rolling-if-price-is-no-object-the-roof-s-the-limit.html | HIGH ROLLING; If Price Is No Object, the Roof's the Limit | False | By Pamela Robin Brandt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-consuming-globally-421243.html | Consuming Globally | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/eight-are-indicted-for-war-crimes-in-serbia.html | Eight Are Indicted for War Crimes in Serbia | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-television.html | Greatest Hits, Live Albums And Compilations; TELEVISION: | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/world-briefing-europe-kosovo-serbs-return-albanians-bodies.html | World Briefing | Europe: Kosovo: Serbs Return Albanians' Bodies | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430927.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/hot-item-smells-like-a-fig.html | Hot Item Smells Like a Fig | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/hockey-after-taking-knee-rangers-take-game.html | HOCKEY; After Taking Knee, Rangers Take Game | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/kyoto-treaty-the-future-is-now-2-letters.html | Kyoto Treaty: The Future Is Now (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-football-players-threatened-fbi-says.html | PRO FOOTBALL; Players Threatened, F.B.I. Says | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/worldbusiness/IHT-signs-show-that-worst-is-behind-us-he-says-armani.html | Signs show that 'worst is behind us,' he says : Armani plans to fashion an expansion of empire | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-foulk-david-g.html | Paid Notice: Deaths FOULK, DAVID G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-winter-koledniza-seasonal-carols-from-slovenia.html | Holiday Albums; "WINTER KOLEDNICA; SEASONAL CAROLS FROM SLOVENIA" | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-queens-man-arrested-in-death.html | Metro Briefing | New York: Queens: Man Arrested In Death | False | By Corey Kilgannon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/transactions-428159.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/horse-racing-deal-to-indict-nyra-in-the-works.html | HORSE RACING; Deal to Indict N.Y.R.A. in the Works | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/theater-guide.html | THEATER GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-the-311-hot-line-421235.html | The 311 Hot Line | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-ashanti-s-christmas.html | Holiday Albums; "ASHANTI'S CHRISTMAS" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-born-in-iraq-living-in-israel-pondering-issues-of-identity.html | FILM REVIEW; Born in Iraq, Living in Israel, Pondering Issues of Identity | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-compilations-looking-for-my-baby-soul-treasures-vaults.html | Greatest Hits, Live Albums And Compilations; "LOOKING FOR MY BABY: SOUL TREASURES FROM THE VAULTS OF AMY-MALA-BELL" | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/alan-davidson-79-an-envoy-who-loved-the-kitchen-dies.html | Alan Davidson, 79, an Envoy Who Loved the Kitchen, Dies | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-asia-philippines-exports-rise.html | World Business Briefing | Asia: Philippines: Exports Rise | False | By Wayne Arnold (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/defense-asks-judge-to-rule-for-acquittal.html | Defense Asks Judge To Rule For Acquittal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-compilations-biggest-ragga-dancehall-anthems-2003.html | Greatest Hits, Live Albums And Compilations; "THE BIGGEST RAGGA DANCEHALL ANTHEMS 2003" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/foes-overturn-veto-by-south-korea-s-leader.html | Foes Overturn Veto by South Korea's Leader | False | By Samuel Len | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-compilations-light-day-tribute-bruce-springsteen.html | Greatest Hits, Live Albums And Compilations; "LIGHT OF DAY: A TRIBUTE TO BRUCE SPRINGSTEEN" | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-washington-ex-editor-to-receive-award.html | National Briefing | Washington: Ex-Editor To Receive Award | False | By Richard W. Stevenson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/company-briefs-430269.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-rhoda-scott.html | Holiday Albums; RHODA SCOTT: | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/partisan-hacking-in-congress.html | Partisan Hacking in Congress | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/mary-pinkett-first-black-councilwoman-72.html | Mary Pinkett, First Black Councilwoman, 72 | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-genuine-houserockin-christmas.html | Holiday Albums; "GENUINE HOUSEROCKIN' CHRISTMAS" | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/despite-new-violence-prosecutor-presses-his-investigation-into-mexicos-dirty.html | Despite New Violence, Prosecutor Presses His Investigation Into Mexico's 'Dirty War' | False | By Tim Weiner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/mary-tyler-moore-chided-by-neil-simon-quits-his-play.html | Mary Tyler Moore, Chided by Neil Simon, Quits His Play | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/nyc-50-something-but-feelin-forever-groovy.html | NYC; 50-Something, But Feelin' Forever Groovy | False | By Clyde Haberman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/reverberations-going-beyond-carmina-burana-and-beyond-orff-s-stigma.html | REVERBERATIONS; Going Beyond 'Carmina Burana,' and Beyond Orff's Stigma | False | By John Rockwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/manufacturing-leap-good-news-for-jobs-but-maybe-not-for-investors.html | Manufacturing Leap: Good News for Jobs, but Maybe Not for Investors | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/marathon-khannouchi-withdraws-from-the-olympic-trials.html | MARATHON; Khannouchi Withdraws From the Olympic Trials | False | By Jere Longman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/albany-fails-to-pass-bill-to-regulate-city-s-vendors.html | Albany Fails To Pass Bill To Regulate City's Vendors | False | By Al Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-1903-price-of-cotton-skyrockets-in-our-pages-100-75-and-50-years.html | 1903: Price of Cotton Skyrockets; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/worldbusiness/IHT-translating-proust-doing-it-swanns-way.html | Translating Proust: Doing it Swann's way? | False | By Mary Blume, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/federal-prosecutor-found-dead-with-stab-wounds.html | Federal Prosecutor Found Dead With Stab Wounds | False | By Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/pentagon-and-bogus-news-all-is-denied.html | Pentagon and Bogus News: All Is Denied | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/national/big-snowstorm-packs-a-punch-along-eastern-seaboard.html | Big Snowstorm Packs a Punch Along Eastern Seaboard | False | By James Barron | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-sagov-dunja.html | Paid Notice: Deaths SAGOV, DUNJA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/IHT-a-new-middle-east-plan-letters-to-the-editor.html | A new Middle East plan: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-joyce-kozloff-boys-art-and-other-works.html | ART IN REVIEW; Joyce Kozloff -- 'Boys' Art and Other Works' | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-red-sox-checklist-manager-yes-rodriguez-maybe.html | BASEBALL; Red Sox' Checklist: Manager (Yes), Rodriguez (Maybe) | False | By Pete Thamel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/correction-phone-subscribers-in-china-and-central-bank-interest-rates.html | Correction: Phone Subscribers in China And Central Bank Interest Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/quotation-of-the-day-424056.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-memorials-freund-lucas-s.html | Paid Notice: Memorials FREUND, LUCAS S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/2-groups-try-to-block-charity-tied-to-delay.html | 2 Groups Try to Block Charity Tied to DeLay | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/havens-weekender-washington-conn.html | HAVENS; Weekender | Washington, Conn. | False | By Gisela Williams | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-review-whatever-he-felt-for-women-sargent-loved-to-paint-them.html | ART REVIEW; Whatever He Felt for Women, Sargent Loved to Paint Them | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/music/with-a-load-of-new-albums-aboard-the-holiday-bandwagon-rolls.html | With a Load of New Albums Aboard, the Holiday Bandwagon Rolls | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/elusive-helping-hands-in-the-city.html | Elusive Helping Hands in the City | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-britain-share-buyback.html | World Business Briefing | Europe: Britain: Share Buyback | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/i-raq-through-the-soldiers-eyes-430072.html | Iraq, Through the Soldiers' Eyes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/region-inflamed-diplomacy-powell-brussels-calls-for-increased-nato-un-roles-iraq.html | A REGION INFLAMED: DIPLOMACY; Powell, in Brussels, Calls for Increased NATO and U.N. Roles in Iraq | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/berlusconi-urges-support-for-us-on-iraq.html | Berlusconi Urges Support for U.S. on Iraq | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-rebolledo-richard.html | Paid Notice: Deaths REBOLLEDO, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/media/outside-panel-to-review-campaign-for-alcohol.html | Outside Panel to Review Campaign for Alcohol | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430935.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/hindu-nationalist-party-makes-unexpected-gains-in-india-vote.html | Hindu Nationalist Party Makes Unexpected Gains in India Vote | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-a-young-jew-an-elderly-muslim-and-a-sentimental-bond.html | FILM REVIEW; A Young Jew, an Elderly Muslim and a Sentimental Bond | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-brown-richard-c-jeff.html | Paid Notice: Deaths BROWN, RICHARD C. (JEFF) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-home-for-the-holidays.html | Holiday Albums; "HOME FOR THE HOLIDAYS" | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-kyoto-treaty-the-future-is-now-430013.html | Kyoto Treaty: The Future Is Now | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-jack-smith.html | ART IN REVIEW; Jack Smith | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-britain-bank-hires-executives.html | World Business Briefing | Europe: Britain: Bank Hires Executives | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/dance-review-ailey-starts-its-new-season-by-remembering-its-founder.html | DANCE REVIEW; Ailey Starts Its New Season by Remembering Its Founder | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-politics-lieberman-seeks-junk-food-investigation.html | National Briefing | Politics: Lieberman Seeks Junk-Food Investigation | False | By Diane Cardwell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/international/asia/taiwan-referendum-to-focus-on-missiles-not-independence.html | Taiwan Referendum to Focus on Missiles, Not Independence | False | By Keith Bradsher and Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-kaplan-jack.html | Paid Notice: Deaths KAPLAN, JACK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/residential-real-estate-in-queens-high-end-living-in-less-than-upscale-area.html | Residential Real Estate; In Queens, High-End Living In Less-Than-Upscale Area | False | By Nadine Brozan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/rituals-feeding-the-well-heeled-hearth.html | RITUALS; Feeding the Well-Heeled Hearth | False | By Joanne Kaufman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/fanning-rwanda-s-genocide.html | Fanning Rwanda's Genocide | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-crunk-and-disorderly.html | Greatest Hits, Live Albums And Compilations; "CRUNK AND DISORDERLY" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-memorials-chille-franz-md.html | Paid Notice: Memorials CHILLE, FRANZ, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-whitney-houston.html | Holiday Albums; WHITNEY HOUSTON; | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/looting-the-future.html | Looting The Future | False | By Paul Krugman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430870.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/sharpton-runs-for-presidency-and-influence.html | Sharpton Runs for Presidency, and Influence | False | By Michael Slackman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-the-chemical-brothers-singles-93-03.html | Greatest Hits, Live Albums And Compilations; "THE CHEMICAL BROTHERS SINGLES 93-03" | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/knee-ligament-in-a-transplant-leads-to-illness.html | Knee Ligament In a Transplant Leads to Illness | False | By Sandra Blakeslee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/complaint-made-against-paroled-killer-is-dismissed.html | Complaint Made Against Paroled Killer Is Dismissed | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/world-briefing-the-americas-canada-lawyer-for-terror-suspect-tells-of-threat.html | World Briefing | The Americas: Canada: Lawyer For Terror Suspect Tells Of Threat | False | By Colin Campbell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-glaser-leon.html | Paid Notice: Deaths GLASER, LEON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/intel-shares-fall-on-news-of-unexpected-write-off.html | Intel Shares Fall on News Of Unexpected Write-Off | False | By Laurie J. Flynn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430919.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/school-system-performance-getting-new-measuring-sticks.html | School System Performance Getting New Measuring Sticks | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-review-celebrating-flesh-its-fullness-its-frailties-its-forbidden-secrets.html | ART REVIEW; Celebrating the Flesh: Its Fullness, Its Frailties, Its Forbidden Secrets | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/business/worldbusiness/IHT-in-luxury-goods-family-businesses-thrive.html | In luxury goods, family businesses thrive | False | By Eric Pfanner and Liz Alderman, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/region-inflamed-reconstruction-us-meeting-iraq-appears-open-for-business.html | A REGION INFLAMED: THE RECONSTRUCTION; At U.S. Meeting, Iraq Appears Open for Business | False | By Michael Janofsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-iraq-through-the-soldiers-eyes-430064.html | Iraq, Through the Soldiers' Eyes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/l-reducing-abortions-430030.html | Reducing Abortions | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/in-traffic-court-torricelli-says-ex-wife-was-driving.html | In Traffic Court, Torricelli Says Ex-Wife Was Driving | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-panel-to-analyze-brewers-books.html | BASEBALL; Panel to Analyze Brewers' Books | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/hockey-devils-opt-to-shoot-more-then-shut-down-capitals.html | HOCKEY; Devils Opt to Shoot More, Then Shut Down Capitals | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430943.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-rubinstein-irving.html | Paid Notice: Deaths RUBINSTEIN, IRVING | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/rumsfeld-confers-with-afghan-leader-and-warlords.html | Rumsfeld Confers with Afghan Leader and Warlords | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/world/rio-journal-an-american-family-abroad-horror-strikes-in-the-night.html | Rio Journal; An American Family Abroad: Horror Strikes in the Night | False | By Tony Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/younger-sniper-suspect-s-lawyers-press-insanity-defense.html | Younger Sniper Suspect's Lawyers Press Insanity Defense | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-review-the-body-in-all-its-mortal-urgency.html | ART REVIEW; The Body in All Its Mortal Urgency | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/returned-to-life.html | Returned To Life | False | By Bob Herbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-from-the-wild-west-to-the-honorable-east.html | FILM REVIEW; From the Wild West To the Honorable East | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/the-mistaken-arab-experience.html | The Mistaken Arab Experience | False | By Michael Young | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/with-a-load-of-new-albums-aboard-the-holiday-bandwagon-rolls.html | With a Load of New Albums Aboard, the Holiday Bandwagon Rolls | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-harel-ezra.html | Paid Notice: Deaths HAREL, EZRA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/books/books-of-the-times-stop-purring-ladies-and-pounce.html | BOOKS OF THE TIMES; Stop Purring, Ladies, and Pounce | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-the-fold.html | Greatest Hits, Live Albums And Compilations; "THE FOLD" | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/national/national-briefing-south.html | National Briefing: South | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/classified/paid-notice-deaths-kupferman-meyer.html | Paid Notice: Deaths KUPFERMAN, MEYER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/design/jack-smith-steve-wolfe-liz-craft.html | Jack Smith; Steve Wolfe; Liz Craft | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/sports-of-the-times-in-the-us-it-s-the-law-unintended-consequences.html | Sports of The Times; In the U.S., It's the Law: Unintended Consequences | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-basketball-islanders-owner-withdraws-bid-to-buy-the-nets.html | PRO BASKETBALL; Islanders Owner Withdraws Bid to Buy the Nets | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/us/after-21-months-bush-lifts-tariff-on-steel-imports.html | AFTER 21 MONTHS, BUSH LIFTS TARIFF ON STEEL IMPORTS | False | By Richard W. Stevenson and Elizabeth Becker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-reyes-to-shift-to-second-if-the-mets-sign-matsui.html | BASEBALL; Reyes to Shift to Second If the Mets Sign Matsui | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/2-states-break-rules-on-smog-epa-finds.html | 2 States Break Rules on Smog, E.P.A. Finds | False | By Iver Peterson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/c-corrections-430897.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/who-s-who-on-the-grammy-list.html | Who's Who on the Grammy List | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-basketball-knicks-let-games-slip-through-the-fingers.html | PRO BASKETBALL; Knicks Let Games Slip Through The Fingers | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/husband-missing-new-jersey-teacher-charged-with-kidnapping-murdering-her.html | Husband of Missing New Jersey Teacher Is Charged With Kidnapping and Murdering Her | False | By Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-05 | 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-yankees-add-vazquez-and-get-younger-on-mound.html | BASEBALL; Yankees Add Vazquez and Get Younger on Mound | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/court-rejects-efforts-to-block-bear-hunting.html | Court Rejects Efforts to Block Bear Hunting | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-882 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/company-news-interpublic-agrees-to-settle-shareholder-lawsuits.html | COMPANY NEWS; INTERPUBLIC AGREES TO SETTLE SHAREHOLDER LAWSUITS | False | By Stuart Elliott (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/soccer-uconn-surprises-itself-reaching-women-s-final.html | SOCCER; UConn Surprises Itself, Reaching Women's Final | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/terrorism-warning-for-airlines-focuses-on-shoes-and-clothing.html | Terrorism Warning for Airlines Focuses on Shoes and Clothing | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447463.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/inside-443557.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/unneeded-quarrel-over-taiwan.html | Unneeded Quarrel Over Taiwan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-seiniger-pretoria-torre.html | Paid Notice: Deaths SEINIGER, PRETORIA "TORRE" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/rumsfeld-visits-georgia-to-bind-a-partnership-with-an-ally.html | Rumsfeld Visits Georgia to Bind A Partnership With an Ally | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/market-place-computer-mishap-sends-a-stock-on-a-wild-ride.html | Market Place; Computer Mishap Sends a Stock On a Wild Ride | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/nearly-100-workers-leave-oyster-bar-for-picket-line-outside-grand-central.html | Nearly 100 Workers Leave Oyster Bar for Picket Line Outside Grand Central | False | By Steven Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-palestinian-despair-and-the-arab-world-446203.html | Palestinian Despair And the Arab World | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/j-a-kenney-jr-medical-pioneer-dies-at-89.html | J. A. Kenney Jr., Medical Pioneer, Dies at 89 | False | By David Tuller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/there-they-go-again.html | There They Go Again | False | By Nicholas D. Kristof | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/pro-football-cowart-knows-the-jets-face-a-cold-reception.html | PRO FOOTBALL; Cowart Knows the Jets Face a Cold Reception | False | By Gerald Eskenazi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/basketball-roundup-nba-mcdyess-brings-lead-but-knicks-can-t-hold-it.html | BASKEBALL -- ROUNDUP: N.B.A.; McDyess Brings Lead, But Knicks Can't Hold It | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-europe-finland-doctors-to-monitor-driving-skills.html | World Briefing | Europe: Finland: Doctors To Monitor Driving Skills | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/tv-sports-slimmed-down-schedule-for-an-overloaded-foreman.html | TV SPORTS; Slimmed-Down Schedule for an Overloaded Foreman | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/housing-secretary-is-said-to-be-ready-to-resign-for-senate-bid.html | Housing Secretary Is Said to Be Ready to Resign for Senate Bid | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/boxing-older-klitschko-brother-looks-to-regain-place-in-family.html | BOXING; Older Klitschko Brother Looks to Regain Place in Family | False | By Michael Katz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/is-the-Â¬Â¬Texas-miracleÂ¬Â¬-a-mirage-5-letters.html | Is the Â¬Â¬Texas MiracleÂ¬Â¬ a Mirage? (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/IHT-philippines-reinstates-death-penalty.html | Philippines reinstates death penalty | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447404.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-the-greater-threats-431370.html | The Greater Threats | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/european-group-takes-wraps-off-study-linking-muslims-and-anti-semitism.html | European Group Takes Wraps Off Study Linking Muslims and Anti-Semitism | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/at-st-patrick-s-a-fragment-of-an-aztec-saint-s-cloak.html | At St. Patrick's, a Fragment Of an Aztec Saint's Cloak | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/palestinian-despair-and-the-arab-world-3-letters.html | Palestinian Despair and the Arab World (3 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/style/IHT-the-greek-in-spain-seeds-of-revolution.html | The Greek in Spain: seeds of revolution | False | By Souren Melikian, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-daniel-yvonne.html | Paid Notice: Deaths DANIEL, YVONNE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447390.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/new-drug-said-to-improve-delivery-of-cancer-medication.html | New Drug Said to Improve Delivery of Cancer Medication | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/employers-balk-at-new-hirings-despite-growth.html | EMPLOYERS BALK AT NEW HIRINGS, DESPITE GROWTH | False | By Louis Uchitelle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-adler-jeanette-h.html | Paid Notice: Deaths ADLER, JEANETTE H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/opera-review-a-goldsmith-s-tale-told-larger-than-life.html | OPERA REVIEW; A Goldsmith's Tale, Told Larger Than Life | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/gays-and-genetics-2-letters.html | Gays and Genetics (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447412.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/baseball-mets-close-in-on-multiyear-deal-with-matsui.html | BASEBALL; Mets Close In on Multiyear Deal With Matsui | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/competitors-see-conflict-in-deal-with-snapple.html | Competitors See Conflict in Deal With Snapple | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/pop-review-songs-of-love-s-sacredness-mixing-holiness-and-heat.html | POP REVIEW; Songs of Love's Sacredness, Mixing Holiness and Heat | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/torture-is-possible-in-prosecutor-s-death.html | Torture Is Possible in Prosecutor's Death | False | By James Dao and Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-hamilton-reverend-monsignore-lamont-r.html | Paid Notice: Deaths HAMILTON, REVEREND MONSIGNORE LAMONT R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/us-air-seeks-lower-costs-to-fight-cut-rate-rivals.html | US Air Seeks Lower Costs To Fight Cut-Rate Rivals | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/jeff-brown-77-children-s-writer-who-created-flat-stanley-series.html | Jeff Brown, 77, Children's Writer Who Created 'Flat Stanley' Series | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-palestinian-despair-and-the-arab-world-446238.html | Palestinian Despair And the Arab World | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/quotation-of-the-day-442615.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-the-americas-late-breaking-news-a-hurricane-in-december.html | World Briefing | The Americas: Late-Breaking News: A Hurricane In December | False | By Andrew C. Revkin (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-schwimmer-dr-morton.html | Paid Notice: Deaths SCHWIMMER, DR. MORTON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-sagov-dunja.html | Paid Notice: Deaths SAGOV, DUNJA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-asia-philippines-moratorium-on-executions-ends.html | World Briefing | Asia: Philippines: Moratorium On Executions Ends | False | By Carlos H. Conde (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-a-lead-paint-bill-433624.html | A Lead Paint Bill | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/general-gets-20-years-for-sarajevo-atrocities.html | General Gets 20 Years for Sarajevo Atrocities | False | By Marlise Simons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/rock-review-up-from-the-underground-with-camaraderie-for-all.html | ROCK REVIEW; Up From the Underground, With Camaraderie for All | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/democrats-try-to-regain-ground-on-moral-issues.html | Democrats Try to Regain Ground on Moral Issues | False | By Rachel L. Swarns and Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/worldbusiness/IHT-suns-chief-is-striving-to-look-beyond-losses.html | Sun's chief is striving to look beyond losses | False | By Kevin J. O'Brien, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-memorials-cavalli-max.html | Paid Notice: Memorials CAVALLI, MAX | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/your-money/IHT-outsourcing-symptom-or-cure-the-calculus-of-migrating-jobs.html | Outsourcing / Symptom or cure?: The calculus of migrating jobs | False | By Erika Kinetz, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/autistic-brooklyn-woman-is-drowned-at-home.html | Autistic Brooklyn Woman Is Drowned at Home | False | By Michael Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/books/photographs-that-cry-out-for-meaning.html | Photographs That Cry Out For Meaning | False | By Michael Kimmelman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447471.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/a-region-inflamed-casualties-roadside-bomb-kills-a-gi-and-2-civilians-in-baghdad.html | A REGION INFLAMED: CASUALTIES; Roadside Bomb Kills a G.I. And 2 Civilians in Baghdad | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/college-football-kickoff.html | College Football | Kickoff | False | By Fred Bierman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/sports-of-the-times-usc-s-garrett-succeeds-doing-things-his-way.html | Sports of The Times; U.S.C.'s Garrett Succeeds Doing Things His Way | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/nyu-women-gain-volleyball-final.html | N.Y.U. Women Gain Volleyball Final | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/when-country-went-wet-again-venerable-manhattan-haunt-ghosts-speakeasy-past.html | When the Country Went Wet Again; At a Venerable Manhattan Haunt, Ghosts of a Speakeasy Past | False | By Michael Brick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-valentine-richard-hewlett.html | Paid Notice: Deaths VALENTINE, RICHARD HEWLETT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-europe-vatican-city-lost-lines-of-ancient-dramatist.html | World Briefing | Europe: Vatican City: Lost Lines Of Ancient Dramatist | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/suicide-bombing-on-russian-train-near-chechnya-kills-42.html | Suicide Bombing on Russian Train Near Chechnya Kills 42 | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/unofficial-plan-on-mideast-gets-powell-hearing.html | Unofficial Plan On Mideast Gets Powell Hearing | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/your-money/IHT-world-of-investing-putting-a-value-on-education.html | World of Investing: Putting a value on education | False | By James K. Glassman, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/IHT-1953-trib-resumes-publication-in-our-pages-100-75-and-50-years.html | 1953: Trib Resumes Publication: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/about-new-york-promise-of-cots-keeps-homeless-on-the-move.html | About New York; Promise of Cots Keeps Homeless On the Move | False | By Dan Barry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/college-placement-program-expands-language-offerings.html | College Placement Program Expands Language Offerings | False | By Tamar Lewin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/article-2003120691385548921-no-title.html | Article 2003120691385548921 - No Title | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-rosenberg-marc-i.html | Paid Notice: Deaths ROSENBERG, MARC I. | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/hockey-islanders-make-2-moves.html | HOCKEY; Islanders Make 2 Moves | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-gays-and-genetics-446173.html | Gays and Genetics | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/national-briefing-science-and-health-no-sale-for-moon-memorabilia.html | National Briefing | Science And Health; No Sale For Moon Memorabilia | False | By Kenneth Chang (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/one-more-seat-at-the-table.html | One More Seat at the Table | False | By Parag Khanna | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-americas-canada-increase-in-employment.html | World Business Briefing | Americas: Canada: Increase In Employment | False | By Bernard Simon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-is-the-texas-miracle-a-mirage-446068.html | Is the 'Texas Miracle' a Mirage? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447447.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/jazz-review-taking-a-spin-in-the-old-monkmobile.html | JAZZ REVIEW; Taking a Spin In the Old Monkmobile | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447420.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/region-inflamed-medicine-hundreds-us-troops-infected-parasite-borne-sand-flies.html | A REGION INFLAMED: MEDICINE; Hundreds of U.S. Troops Infected by Parasite Borne by Sand Flies, Army Says | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/IHT-human-rights-chinas-game-with-political-prisoners.html | Human rights: China's game with political prisoners | False | By Mickey Spiegel, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-wimpfheimer-victorine-kops.html | Paid Notice: Deaths WIMPFHEIMER, VICTORINE KOPS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/region-inflamed-recruiters-trail-anti-us-fighters-said-cross-europe-iraq.html | A REGION INFLAMED: RECRUITERS; Trail of Anti-U.S. Fighters Said to Cross Europe to Iraq | False | By Desmond Butler and Don van Natta Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/hockey-landmark-will-miss-eight-weeks.html | HOCKEY; Landmark Will Miss Eight Weeks | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/beliefs-interfaith-initiative-peace-middle-east-pushes-beyond-platitudes.html | Beliefs; An interfaith initiative on peace in the Middle East pushes beyond platitudes. | False | By Peter Steinfels | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-palestinian-despair-and-the-arab-world-446211.html | Palestinian Despair And the Arab World | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/the-tv-watch-seasonal-sticky-inevitable-not-fruitcake-those-movies.html | THE TV WATCH; Seasonal, Sticky, Inevitable: Not Fruitcake, Those Movies | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/top-official-to-step-down-amid-cases-of-child-abuse.html | Top Official To Step Down Amid Cases Of Child Abuse | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-steinberg-meyer-mike.html | Paid Notice: Deaths STEINBERG, MEYER "MIKE" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/movies/judge-upsets-studios-ban-on-film-copies-for-critics.html | Judge Upsets Studios' Ban On Film Copies for Critics | False | By Randy Kennedy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-is-the-texas-miracle-a-mirage-446092.html | Is the 'Texas Miracle' a Mirage? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/region-inflamed-troubleshooter-baker-named-restructure-iraq-s-huge-debt.html | A REGION INFLAMED: THE TROUBLESHOOTER; BAKER IS NAMED TO RESTRUCTURE IRAQ'S HUGE DEBT | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447455.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-is-the-texas-miracle-a-mirage-446050.html | Is the 'Texas Miracle' a Mirage? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/international-business-europeans-plan-to-press-for-tariffs-against-us.html | INTERNATIONAL BUSINESS; Europeans Plan to Press For Tariffs Against U.S. | False | By Alan Cowell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/wal-mart-invades-and-mexico-gladly-surrenders.html | Wal-Mart Invades, and Mexico Gladly Surrenders | False | By Tim Weiner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/westchester-medical-center-may-lay-off-200-workers.html | Westchester Medical Center May Lay Off 200 Workers | False | By Lisa W. Foderaro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-labran-dorothy.html | Paid Notice: Deaths LABRAN, DOROTHY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/new-haven-debates-new-limits-on-all-night-shops.html | New Haven Debates New Limits on All-Night Shops | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/IHT-1928-youths-lock-up-teachers-in-our-pages-100-75-and-50-years-ago.html | 1928: Youths Lock up Teachers: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/the-saturday-profile-a-dynamo-and-her-daughters-turn-leftovers-to-gold.html | THE SATURDAY PROFILE; A Dynamo and Her Daughters Turn Leftovers to Gold | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/arms-control-racing-time-and-technology.html | Arms Control Racing Time and Technology | False | By Judith Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-is-the-texas-miracle-a-mirage-446025.html | Is the 'Texas Miracle' a Mirage? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/the-neediest-cases-an-ailing-father-alone-with-a-lovable-headache.html | The Neediest Cases; An Ailing Father, Alone With a Lovable Headache | False | By Nia-Malika Henderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/truancy-case-ends-in-charge-that-student-carried-a-gun.html | Truancy Case Ends in Charge That Student Carried a Gun | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/running-for-re-election-taiwan-leader-takes-on-china.html | Running for Re-election, Taiwan Leader Takes On China | False | By Keith Bradsher and Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-europe-spain-accused-basque-leader-recaptured.html | World Briefing | Europe: Spain: Accused Basque Leader Recaptured | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/IHT-hong-kong-receives-a-warning-from-china.html | Hong Kong receives a warning from China | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/news/philippines-reinstates-death-penalty.html | Philippines reinstates death penalty | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-europe-britain-higher-bid-for-canary-wharf.html | World Business Briefing | Europe: Britain: Higher Bid For Canary Wharf | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/tom-cruise-bob-dylan-commodore-perry.html | Tom Cruise, Bob Dylan, Commodore Perry | False | By Christopher Benfey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/worldbusiness/IHT-but-independence-comes-at-a-cost-too-family-firms.html | But independence comes at a cost, too : Family firms prescient in luxury goods arena | False | By Eric Pfanner and Liz Alderman, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/your-money/IHT-balance-sheet-russia-the-enigma-lives-on.html | Balance Sheet : Russia: The enigma lives on | False | By Jim Peterson, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/with-flu-cases-spreading-vaccine-supplies-run-low.html | With Flu Cases Spreading, Vaccine Supplies Run Low | False | By Denise Grady and Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/horse-racing-nyra-to-be-charged-but-a-deal-is-in-place.html | HORSE RACING; N.Y.R.A. to Be Charged, But a Deal Is in Place | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/basketball-nets-fans-who-brave-storm-are-rewarded-with-victory.html | BASKETBALL; Nets Fans Who Brave Storm Are Rewarded With Victory | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-asia-japan-air-alliance-expands.html | World Business Briefing | Asia: Japan: Air Alliance Expands | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/pro-football-problematic-offensive-line-is-constant-for-giants.html | PRO FOOTBALL; Problematic Offensive Line Is Constant for Giants | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/grasping-at-the-statistics-on-the-self-employed.html | Grasping at the Statistics on the Self-Employed | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/transactions-447277.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-kupferman-meyer.html | Paid Notice: Deaths KUPFERMAN, MEYER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/college-football-coach-has-navy-headed-in-right-direction.html | COLLEGE FOOTBALL; Coach Has Navy Headed in Right Direction | False | By Tim Wendel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/another-setback-for-martha-stewart-ahead-of-criminal-trial.html | Another Setback for Martha Stewart Ahead of Criminal Trial | False | By Constance L. Hays | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/international/europe/kremlins-candidate-faces-uphill-election-battle-in.html | KremlinÂ¬Âs Candidate Faces Uphill Election Battle in RussiaÂ¬Âs Contrarian Far East | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-gays-and-genetics-446190.html | Gays and Genetics | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/style/IHT-sienas-misconstrued-master.html | Siena's misconstrued master | False | By Roderick Conway Morris, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/space-station-environment-is-safe-tests-show-easing-worries.html | Space Station Environment Is Safe, Tests Show, Easing Worries | False | By Warren E. Leary | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/man-not-liable-for-suicide-of-his-wife-lawyers-say.html | Man Not Liable for Suicide Of His Wife, Lawyers Say | False | By Alison Leigh Cowan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-salzman-seymour.html | Paid Notice: Deaths SALZMAN, SEYMOUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/books/books-of-the-times-a-sense-of-adventure-all-the-way-to-sing-sing.html | BOOKS OF THE TIMES; A Sense of Adventure, All the Way To Sing Sing | False | By Patricia Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/thecity/dial-l-for-lasak.html | Dial L for Lasak | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/hockey-graves-hangs-on-to-a-career-by-a-thread.html | HOCKEY; Graves Hangs On to a Career by a Thread | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/a-schreier-72-helped-design-trade-center.html | A. Schreier, 72; Helped Design Trade Center | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/air-force-pursued-boeing-deal-despite-concerns-of-rumsfeld.html | Air Force Pursued Boeing Deal Despite Concerns of Rumsfeld | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/fight-to-pass-medicare-measure-raised-house-speaker-s-profile.html | Fight to Pass Medicare Measure Raised House Speaker's Profile | False | By Carl Hulse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/olympics/olympics-acquittals-end-bid-scandal-that-dogged-winter-games.html | OLYMPICS; Acquittals End Bid Scandal That Dogged Winter Games | False | By Lex Hemphill | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-europe-spain-catalonia-legislature-elects-separatist.html | World Briefing | Europe: Spain: Catalonia Legislature Elects Separatist | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/bridge-two-slams-are-memorable-one-for-war-and-one-for-play.html | BRIDGE; Two Slams Are Memorable, One for War and One for Play | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/news-summary-442810.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-mandel-elliot-j.html | Paid Notice: Deaths MANDEL, ELLIOT J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/college-football-solich-turns-down-army-report-says.html | COLLEGE FOOTBALL; Solich Turns Down Army, Report Says | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/body-of-new-jersey-teacher-is-found-after-3-day-search.html | Body of New Jersey Teacher Is Found After 3-Day Search | False | By Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/company-briefs-446793.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/IHT-1903-counterfeiters-unveiled-in-our-pages-100-75-and-50-years-ago.html | 1903: Counterfeiters Unveiled: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-is-the-texas-miracle-a-mirage-446017.html | Is the 'Texas Miracle' a Mirage? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/international-business-deal-rumors-permeate-germany-s-banking-industry.html | INTERNATIONAL BUSINESS; Deal Rumors Permeate Germany's Banking Industry | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-that-turkey-you-ate-433500.html | That Turkey You Ate | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/going-wholesale-in-iowa.html | Going Wholesale in Iowa | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-sullivan-kathleen-v-nee-dwyer.html | Paid Notice: Deaths SULLIVAN, KATHLEEN V. (NEE DWYER) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/going-native-for-2004.html | Going Native For 2004 | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/business-digest-444596.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-derene-martin-d.html | Paid Notice: Deaths DERENE, MARTIN D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447439.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/new-york-slips-slides-and-stalls-in-early-storm.html | New York Slips, Slides and Stalls In Early Storm | False | By James Barron | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/panel-enlists-standard-poor-s-to-determine-the-cost-of-a-decent-education.html | Panel Enlists Standard & Poor's to Determine the Cost of a Decent Education | False | By Greg Winter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/world/an-ally-of-sharon-foresees-a-palestinian-state.html | An Ally of Sharon Foresees a Palestinian State | False | By James Bennet | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/c-corrections-447480.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/the-rural-life-over-the-fence.html | The Rural Life; Over the Fence | False | By Verlyn Klinkenborg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/dean-s-ad-campaign-is-set-to-broadcast-beyond-iowa.html | Dean's Ad Campaign Is Set To Broadcast Beyond Iowa | False | By Jodi Wilgoren and Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/basketball-trail-blazers-trying-to-fix-a-troubled-family.html | BASKETBALL; Trail Blazers Trying to Fix a Troubled Family | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/IHT-impatience-with-sharon-a-groundswell-in-israel-for-peace.html | Impatience with Sharon: A groundswell in Israel for peace | False | By Gideon Samet, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/troubles-at-paramount-is-it-just-the-money.html | Troubles at Paramount: Is It Just the Money? | False | By Geraldine Fabrikant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-big-sugar-and-trade-433497.html | Big Sugar and Trade | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/fda-approves-johnsons-schizophrenia-drug.html | F.D.A. Approves JohnsonÂ¬Âs Schizophrenia Drug | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/examining-the-us-europe-cultural-gap.html | Examining the U.S.-Europe Cultural Gap | False | By Julie Salamon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/college-football-sooners-say-kansas-st-is-more-than-appetizer.html | COLLEGE FOOTBALL; Sooners Say Kansas St. Is More Than Appetizer | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/man-acquitted-of-a-murder-in-brooklyn.html | Man Acquitted Of a Murder In Brooklyn | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/bloomberg-rails-at-campaign-finance-board.html | Bloomberg Rails at Campaign Finance Board | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-europe-britain-nokia-slips.html | World Business Briefing | Europe: Britain: Nokia Slips | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/classified/paid-notice-deaths-adelson-howard-l.html | Paid Notice: Deaths ADELSON, HOWARD L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/l-learning-from-europe-433616.html | Learning From Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/us/over-objections-expert-on-cults-is-witness-for-sniper-suspect.html | Over Objections, Expert on Cults Is Witness for Sniper Suspect | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-asia-malaysia-exports-rise.html | World Business Briefing | Asia: Malaysia: Exports Rise | False | By Wayne Arnold (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-06 | 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/too-few-hires-still.html | Too Few Hires, Still | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/cuttings-dreaming-of-a-natural-christmas.html | CUTTINGS; Dreaming of a Natural Christmas | False | By Suzy Bales | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-eerie-parallel-to-boulevard-of-death-446130.html | Eerie Parallel to 'Boulevard of Death' | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-basketball-notebook-van-exel-boosted-madyess-s-spirits.html | PRO BASKETBALL: NOTEBOOK; Van Exel Boosted McDyess's Spirits | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-adding-up-the-cost-of-county-programs-460125.html | Adding Up the Cost Of County Programs | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/good-eating-red-n-white-all-over.html | GOOD EATING; Red 'n' White All Over | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/frugal-traveler-in-central-london-four-hotels-for-less.html | FRUGAL TRAVELER; In Central London, Four Hotels for Less | False | By Katherine Zoepf | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-the-schools-a-day-to-trade-news-on-hirings-and-views.html | IN THE SCHOOLS; A Day to Trade News On Hirings and Views | False | By Merri Rosenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/one-day-a-train-will-come.html | One Day, a Train Will Come | False | By Fred B. Adelson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/c-corrections-398420.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-brown-richard-c-jeff.html | Paid Notice: Deaths BROWN, RICHARD C. (JEFF) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-brief-sherwood-jayne-farmstead-gets-some-operating-money.html | IN BRIEF; Sherwood-Jayne Farmstead Gets Some Operating Money | False | By Stewart Ain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/bathing-beauty.html | Bathing Beauty | False | BY Emily Laurence Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/c-corrections-460257.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/urban-studies-shedding-another-curbside-attraction.html | URBAN STUDIES/SHEDDING; Another Curbside Attraction | False | By Paul von Zielbauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/food-kebabing-along.html | FOOD; Kebabing Along | False | By Julia Reed | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-is-the-canadian-border-now-a-gulf-458937.html | Is the Canadian Border Now a Gulf? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-forced-march.html | A Forced March | False | By Donna Kutt Nahas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/theater/theater-a-working-stiff-with-style.html | THEATER; A Working Stiff, With Style | False | By Jeremy McCarter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/ruse-in-toyland-chinese-workers-hidden-woe.html | Ruse in Toyland: Chinese Workers' Hidden Woe | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-football-no-2-trojans-take-care-of-their-business.html | COLLEGE FOOTBALL; No. 2 Trojans Take Care of Their Business | False | By Michael Arkush | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/l-love-in-the-time-of-no-time-384763.html | Love in the Time of No Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/l-he-s-not-smirking-460176.html | He's Not Smirking | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-gosler-henriette-swartberg.html | Paid Notice: Deaths GOSLER, HENRIETTE SWARTBERG | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/back-home-taurasi-leads-no-1-uconn.html | Back Home, Taurasi Leads No. 1 UConn | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-of-suv-redesigns-and-attitude-adjustments-458961.html | Of S.U.V. Redesigns and Attitude Adjustments | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/l-are-you-in-touch-with-your-inner-piglet-370525.html | Are You in Touch With Your Inner Piglet? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/art-reviews-female-artists-then-and-now.html | ART REVIEWS; Female Artists, Then and Now | False | By Helen A. Harrison | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/restaurants-a-riviera-it-isn-t.html | RESTAURANTS; A Riviera It Isn't | False | By Karla Cook | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/political-points.html | Political Points | False | By John Tierney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/chapters/climb-to-conquer.html | Â¬ÂClimb to ConquerÂ¬Â | False | By Peter Shelton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/art-the-mysterious-photo-album-of-a-country-priest.html | ART; The Mysterious Photo Album Of a Country Priest | False | By Lyle Rexer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-rachael-charow-fred-kogen.html | WEDDINGS/CELEBRATIONS; Rachael Charow, Fred Kogen | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/left-faces-left-in-san-francisco-runoff-vote-for-mayor.html | Left Faces Left in San Francisco Runoff Vote for Mayor | False | By Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/film-dvd-s-when-films-started-talking-he-taught-them-to-sing.html | FILM/DVDS; When Films Started Talking, He Taught Them to Sing | False | By Richard Schickel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/design/design/art-listings.html | Art Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-phenomenon-school-away-from-school.html | THE WAY WE LIVE NOW: 12-7-03: PHENOMENON; School Away From School | False | By Emily White | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/li-work-a-doctor-s-quixotic-quest-for-a-nobel-prize.html | L.I.@WORK; A Doctor's Quixotic Quest for a Nobel Prize | False | By Warren Strugatch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/on-politics-don-t-look-for-changes-from-the-current-crowd.html | ON POLITICS; Don't Look for Changes From the Current Crowd | False | By John Sullivan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-michlin-dorothy-gordon.html | Paid Notice: Deaths MICHLIN, DOROTHY GORDON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/once-again-at-the-garden-theres-room-to-rumble.html | Once Again at the Garden, ThereÂ¬Âs Room to Rumble | False | By Geoffrey Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/memory-of-the-2000-vote-fuels-democrats-florida-meeting.html | Memory of the 2000 Vote Fuels Democrats' Florida Meeting | False | By Adam Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/development-new-house-not-free-but-all-their-own.html | DEVELOPMENT; New House, Not Free, But All Their Own | False | By Marc Ferris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-the-feeling-is-not-mutual.html | THE WAY WE LIVE NOW: 12-7-03; The Feeling Is Not Mutual | False | By Richard Todd | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/architecture.html | ARCHITECTURE | False | By Martin Filler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/mary-jane-russell-50s-fashion-model-is-dead-at-77.html | Mary Jane Russell, 50Â¬Âs Fashion Model, Is Dead at 77 | False | By Cathy Horyn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-geen-renee.html | Paid Notice: Deaths GEEN, RENEE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/international/middleeast/palestinians-fail-to-agree-on-truce-with-israel.html | Palestinians Fail to Agree on Truce With Israel | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-douglas-helen.html | Paid Notice: Deaths DOUGLAS, HELEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/baseball-rodriguez-said-to-plan-meeting-with-red-sox.html | BASEBALL; Rodriguez Said to Plan Meeting With Red Sox | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/asbury-park-s-long-recovery.html | Asbury Park's Long Recovery | False | By Jill P. Capuzzo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-is-the-canadian-border-now-a-gulf-458953.html | Is the Canadian Border Now a Gulf? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/a-tale-of-two-troubled-turnarounds.html | A Tale of Two Troubled Turnarounds | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-word-for-word-psychology-shopping-much-that-death-denial-window.html | Ideas & Trends: Word for Word/Psychology of Shopping; How Much Is That Death Denial In the Window | False | By Len Costa | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-7-03; What They Were Thinking | False | By Catherine Saint Louis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-kristin-mulvehill-neil-schloss.html | WEDDINGS/CELEBRATIONS; Kristin Mulvehill, Neil Schloss | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-victoria-sadock-peter-gregg.html | WEDDINGS/CELEBRATIONS; Victoria Sadock, Peter Gregg | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-horowitz-eleanor.html | Paid Notice: Deaths HOROWITZ, ELEANOR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/commercial-property-reckson-is-narrowing-its-focus-to-office-buildings.html | Commercial Property; Reckson Is Narrowing Its Focus to Office Buildings | False | By John Holusha | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/sleek-chic-warms-up-milan-classic-designs-are-streamlined-for-park-hyatt-milano.html | SLEEK CHIC WARMS UP: MILAN; Classic designs are streamlined for the Park Hyatt Milano | False | By Elisabetta Povoledo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-discount-nation-is-wal-mart-good-for-america.html | Ideas & Trends: Discount Nation; Is Wal-Mart Good for America? | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-is-the-canadian-border-now-a-gulf-458929.html | Is the Canadian Border Now a Gulf? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/if-the-shoe-ties-they-don-t-wear-it.html | If the Shoe Ties, They Don't Wear It | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-dean-connection.html | The Dean Connection | False | By Samantha M. Shapiro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/rep-janklow-testifies-he-cannot-recall-crash.html | Rep. Janklow Testifies He Cannot Recall Crash | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-of-suv-redesigns-and-attitude-adjustments-458970.html | Of S.U.V. Redesigns and Attitude Adjustments | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/if-you-re-thinking-living-in-far-west-village-hipsters-meatpackers-families-too.html | If You're Thinking of Living In/Far West Village; Hipsters, Meatpackers and Families, Too | False | By Claire Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-diana-perez-john-mastrodimos.html | WEDDINGS/CELEBRATIONS; Diana Perez, John Mastrodimos | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-people-the-party-animals-take-over.html | Business People; The Party Animals Take Over | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/how-a-shady-iranian-deal-maker-kept-the-pentagon-s-ear.html | How a Shady Iranian Deal Maker Kept the Pentagon's Ear | False | By James Risen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/theater/caroline-kennedy-and-change.html | 'Caroline,' Kennedy And Change | False | By Frank Rich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/others/sports/once-again-at-the-garden-theres-room-to-rumble.html | Once Again at the Garden, ThereÂ¯Âs Room to Rumble | False | By Geoffrey Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/habitats-larchmont-ny-a-former-texan-immortalizes-life-in-a-ranch.html | Habitats/Larchmont, N.Y.; A Former Texan Immortalizes Life in a Ranch | False | By Penelope Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/love-money-when-parental-gifts-come-with-strings-attached.html | LOVE & MONEY; When Parental Gifts Come With Strings Attached | False | By Ellyn Spragins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/now-you-see-it.html | Now You See It . . . | False | By Teller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-memorials-johnson-lawrence-h.html | Paid Notice: Memorials JOHNSON, LAWRENCE H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/automobiles/big-pontiac-gets-a-v-8-again.html | Big Pontiac Gets a V-8 Again | False | By Peter Passell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-christmas-tale.html | A Christmas Tale | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/1-the-disability-gulag-384836.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/boxing-klitschko-makes-quick-case-for-a-lewis-rematch.html | BOXING; Klitschko Makes Quick Case for a Lewis Rematch | False | By Michael Katz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/design/art-listings.html | Art Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-community-boards-up-close-isn-t-this-falklands-war-started.html | NEIGHBORHOOD REPORT: COMMUNITY BOARDS UP CLOSE; Isn't This How the Falklands War Started? | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-prewinter-snow-the-stores-when-snow-starts-flying-the-brave-go-shopping.html | A PREWINTER SNOW: THE STORES; When Snow Starts Flying, The Brave Go Shopping | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/hotel-check-in-rooms-on-the-lagoon.html | HOTEL CHECK-IN; Rooms on the Lagoon | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-republican-versus-republican.html | Page Two; Nov. 30-Dec. 6; Republican Versus Republican | False | By Michael Cooper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-community-boards-up-close-isn-t-this-dutch-lost-new-york.html | NEIGHBORHOOD REPORT: COMMUNITY BOARDS UP CLOSE; Isn't This How the Dutch Lost New York? | False | By Jim O'Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/c-corrections-460249.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/briefings-politics-election-spending-breaks-record.html | BRIEFINGS: POLITICS; ELECTION SPENDING BREAKS RECORD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/skiing-maier-leads-austrian-sweep-in-world-cup-downhill.html | SKIING; Maier Leads Austrian Sweep In World Cup Downhill | False | By Alex Markels | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/long-island-journal-providing-the-thrill-in-ladies-night-out.html | LONG ISLAND JOURNAL; Providing the Thrill in Ladies' Night Out | False | By Marcelle S. Fischler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-spingarn-arthur-lee.html | Paid Notice: Deaths SPINGARN, ARTHUR LEE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-questions-for-william-novelli-a-seniors-moment.html | THE WAY WE LIVE NOW: 12-7-03: QUESTIONS FOR WILLIAM NOVELLI; A Seniors Moment | False | By Deborah Solomon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-nation-bonuses-bonuses-new-york-gets-the-bounce-back-in-its-step.html | The Nation: Bonuses! Bonuses!; New York Gets the Bounce Back in Its Step | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/i-don-t-blame-madmen-for-9-11-446149.html | Don't Blame 'Madmen' For 9/11 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/sleek-chic-warms-up-santiago-spain-comfortably-cloistered-ac-palacio-del-carmen.html | SLEEK CHIC WARMS UP: SANTIAGO, SPAIN; Comfortably cloistered at the AC Palacio del Carmen | False | By Dale Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/transactions-460230.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/9-11-memorial-draws-together-nonwinners-teeth-on-edge.html | 9/11 Memorial Draws Together Nonwinners, Teeth on Edge | False | By Alan Feuer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/art.html | ART | False | By Christopher Benfey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-ryan-john-b-iii.html | Paid Notice: Deaths RYAN, JOHN B. III | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/basketball/houston-sits-with-sore-knee-and-knicks-continue-to-hurt.html | Houston Sits With Sore Knee, and Knicks Continue to Hurt | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/coalition-strike-in-afghanistan-kills-9-children.html | Coalition Strike In Afghanistan Kills 9 Children | False | By Carlotta Gall and John H. Cushman, Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/l-introduction-384720.html | Introduction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-person-say-ah.html | IN PERSON; Say 'Ah' | False | By George James | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/chapters/the-perfect-prince.html | Â¬ÂThe Perfect PrinceÂ¬Â | False | By Ann Wroe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/international/asia/an-afghan-village-mourns-9-children-killed-by-us.html | An Afghan Village Mourns 9 Children Killed by U.S. | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/1-the-disability-gulag-384844.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/l-in-defense-of-the-national-book-awards-370517.html | In Defense of the National Book Awards | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-week-ahead-awards.html | The Week Ahead; AWARDS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-is-the-canadian-border-now-a-gulf-458945.html | Is the Canadian Border Now a Gulf? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/streetscapes-116th-120th-streets-broadway-claremont-avenue-architecture-barnard.html | Streetscapes/116th to 120th Streets, Broadway to Claremont Avenue; Architecture of Barnard, in the Shadow of Columbia | False | By Christopher Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-halperin-david-a.html | Paid Notice: Deaths HALPERIN, DAVID A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-roche-robert-f.html | Paid Notice: Deaths ROCHE, ROBERT F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/as-iranian-elections-approach-voters-lose-faith-in-the-reformers.html | As Iranian Elections Approach, Voters Lose Faith in the Reformers | False | By Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/automobiles/behind-the-wheel-2004-pontiac-gto-the-goat-scurries-back-looking-a-bit-sheepish.html | BEHIND THE WHEEL/2004 Pontiac GTO; The Goat Scurries Back Looking a Bit Sheepish | False | By Peter Passell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-archaeology-of-maleness-reaches-back-and-back-again.html | The Archaeology of Maleness Reaches Back ... and Back Again | False | By Nicholas Wade | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/executive-life-advice-for-arrivals-in-an-exclusive-club.html | Executive Life; Advice for Arrivals In an Exclusive Club | False | By Christopher S. Stewart | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/volunteers-in-japan-give-mount-fuji-a-makeover.html | Volunteers In Japan Give Mount Fuji A Makeover | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/l-golda-meir-her-other-side-410179.html | GOLDA MEIR; Her Other Side | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/gardening-370304.html | GARDENING | False | By Penelope Lively | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-stop-knocking-those-dalton-students-446157.html | Stop Knocking Those Dalton Students | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/investing-with-matti-von-turk-american-century-small-company-fund.html | INVESTING WITH; Matti von Turk; American Century Small Company Fund | False | By Carole Gould | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-rubenstein-david.html | Paid Notice: Deaths RUBENSTEIN, DAVID | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-their-constitution-and-ours-432563.html | Their Constitution, and Ours | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/miami-puts-on-an-arty-party.html | Miami Puts On an Arty Party | False | By Guy Trebay | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/citypeople-cheers-with-coffee.html | CITYPEOPLE; 'Cheers,' With Coffee | False | By Anastasia Rubis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/up-front-worth-noting-one-road-hazard-that-is-preventable.html | UP FRONT: WORTH NOTING; One Road Hazard That Is Preventable | False | By John Sullivan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/our-towns-neighbors-unhappy-with-a-drummer-s-day-job-jersey-shore-developer.html | Our Towns; Neighbors Unhappy With a Drummer's Day Job: Jersey Shore Developer | False | By Richard Lezin Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/tv/for-young-viewers-it-s-all-a-matter-of-balance.html | FOR YOUNG VIEWERS; It's All a Matter of Balance | False | By George Gene Gustines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-lower-manhattan-not-quite-nudes-descending-a-staircase.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Not Quite Nudes Descending a Staircase | False | By Steve Kurutz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/rumsfeld-in-iraq.html | Rumsfeld in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/portfolios-etc-disappointment-is-relative-with-junk-bond-funds.html | PORTFOLIOS, ETC.; Disappointment Is Relative With Junk Bond Funds | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-basketball-nets-defeat-suns-in-battle-of-adversity.html | PRO BASKETBALL; Nets Defeat Suns in Battle of Adversity | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-disability-gulag-384852.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-basketball-duke-fans-ride-jarvis-till-krzyzewski-steps-in.html | COLLEGE BASKETBALL; Duke Fans Ride Jarvis Till Krzyzewski Steps In | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/hotel-check-in-sleek-chic-warms-up.html | HOTEL CHECK-IN; Sleek Chic Warms Up | False | By Pilar Viladas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/children-s-books-bookshelf-370550.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/international-datebook-dec-12-to-jan-10.html | International Datebook: Dec. 12 to Jan. 10 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/mr-murder.html | Mr. Murder | False | By Marcus Baram | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/l-time-to-take-the-marketing-of-nations-to-a-new-level-445886.html | Time to Take the Marketing Of Nations to a New Level? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/notable-books.html | NOTABLE BOOKS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-is-the-canadian-border-now-a-gulf-458899.html | Is the Canadian Border Now a Gulf? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/editors-choice.html | EDITORS' CHOICE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/l-when-physicians-begin-charging-fees-for-access-445924.html | When Physicians Begin Charging Fees for Access | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/q-and-a-skiing-in-spain.html | Q and A; Skiing in Spain | False | By Paul Freireich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/l-love-in-the-time-of-no-time-384780.html | Love in the Time of No Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/othersports/football-player-is-2nd-in-seasonopening-moguls-race.html | Football Player Is 2nd in Season-Opening Moguls Race | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-football-with-a-late-flurry-colgate-reaches-i-aa-semifinals.html | COLLEGE FOOTBALL; With a Late Flurry, Colgate Reaches I-AA Semifinals | False | By Pete Thamel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/music-this-lost-album-was-worth-finding.html | MUSIC; This 'Lost' Album Was Worth Finding | False | By Fred Kaplan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-sullivan-kathleen-v-nee-dwyer.html | Paid Notice: Deaths SULLIVAN, KATHLEEN V. (NEE DWYER) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-new-guide-aims-to-cut-illegal-wildlife-trade.html | TRAVEL ADVISORY; New Guide Aims to Cut Illegal Wildlife Trade | False | | 2004-02-05 | TX 5-896-882 | | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/russian-parliament-elections-could-add-to-putin-s-power.html | Russian Parliament Elections Could Add to Putin's Power | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/nfl-matchups-week-14.html | N.F.L. Matchups | Week 14 | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-business-hospital-to-build-center-to-treat-cancer-patients.html | IN BUSINESS; Hospital to Build Center To Treat Cancer Patients | False | By Elsa Brenner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/in-the-region-long-island-awards-for-local-library-addition-house-and-store.html | In the Region/Long Island; Awards for Local Library Addition, House and Store | False | By Carole Paquette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/l-the-use-of-personality-tests-to-find-new-employees-445746.html | The Use of Personality Tests To Find New Employees | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/quick-bite-pucker-up-and-chow-down.html | QUICK BITE; Pucker Up and Chow Down | False | By Jack Silbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/l-not-a-witch-hunt-460184.html | Not a Witch Hunt | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/the-folksy-outsider-who-won-over-mit.html | The Folksy Outsider Who Won Over M.I.T. | False | By Kate Zernike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/a-party-that-did-and-didn-t-take-off.html | A Party That Did and Didn't Take Off | False | By Campbell Robertson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/theater/theater-excerpt-the-story.html | THEATER: EXCERPT; THE STORY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-how-low-can-dvd-players-go.html | Ideas & Trends; How Low Can DVD Players Go? | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-week-ahead-washington.html | The Week Ahead; WASHINGTON | False | By Carl Hulse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Scott Veale | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/soapbox-joyeux-noel-in-south-jersey.html | SOAPBOX; Joyeux Noel in South Jersey | False | By Perdita Buchan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/l-the-use-of-personality-tests-to-find-new-employees-445835.html | The Use of Personality Tests To Find New Employees | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/of-suv-redesigns-and-attitude-adjustments-2-letters.html | Of S.U.V. Redesigns and Attitude Adjustments (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/l-tony-kushner-an-alien-vanderbilt-410195.html | TONY KUSHNER; An Alien Vanderbilt | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/books-of-style-well-worn-legends.html | BOOKS OF STYLE; Well-Worn Legends | False | By Penelope Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/postings-home-sales-rise-9-in-new-york-state-median-price-up-25-in-a-year.html | POSTINGS Home Sales Rise 9% in New York State; Median Price Up 25% in Year | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-looking-for-sidewalks-there-are-plenty-of-places-460222.html | Looking for Sidewalks? There Are Plenty of Places | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-dexter-robert-grant.html | Paid Notice: Deaths DEXTER, ROBERT GRANT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/cooking.html | COOKING | False | By Corby Kummer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-pinkett-mary.html | Paid Notice: Deaths PINKETT, MARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-isabelle-fymat-peter-goldmacher.html | WEDDINGS/CELEBRATIONS; Isabelle Fymat, Peter Goldmacher | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-spitzer-mabel.html | Paid Notice: Deaths SPITZER, MABEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/midtown-journal-homeless-repairman-mixes-high-technology-with-very-low-overhead.html | Midtown Journal; Homeless Repairman Mixes High Technology With Very Low Overhead | False | By Alan Feuer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/governor-finds-himself-explaining-again.html | Governor Finds Himself Explaining Again | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/jobs/life-s-work-50-years-of-balancing-acts-and-guilt-trips.html | LIFE'S WORK; 50 Years of Balancing Acts and Guilt Trips | False | By Lisa Belkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-syosset-board-was-right-on-student-s-violent-novel-460206.html | Syosset Board Was Right On Student's Violent Novel | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-sharon-pressner-scott-joshowitz.html | WEDDINGS/CELEBRATIONS; Sharon Pressner, Scott Joshowitz | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-allison-bonner-clinton-shillingford.html | WEDDINGS/CELEBRATIONS; Allison Bonner, Clinton Shillingford | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/bombings-and-waning-number-of-jews-sap-turkey-s-synagogues.html | Bombings and Waning Number of Jews Sap Turkey's Synagogues | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/this-battle-of-the-bands-is-peaceable.html | This Battle of the Bands Is Peaceable | False | By Barbara Jepson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/jersey-don-t-you-ho-ho-me.html | JERSEY; Don't You 'Ho-Ho' Me | False | By Neil Genzlinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/presidents-remade-by-war.html | Presidents Remade by War | False | By Thomas L. Friedman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/traditional-women-s-groups-are-neither.html | Traditional Women's Groups Are Neither | False | By Kate Stone Lombardi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-opt-out-revolution-384895.html | The Opt-Out Revolution | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/county-lines-twisted-hunks-of-metal-in-suburbia.html | COUNTY LINES; Twisted Hunks of Metal in Suburbia | False | By Debra West | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/on-the-contrary-illegal-immigration-so-harmful-and-so-beneficial.html | ON THE CONTRARY; Illegal Immigration: So Harmful and So Beneficial | False | By Daniel Akst | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/to-fill-an-empty-far-east-russians-look-to-refugees.html | To Fill an Empty Far East, Russians Look to Refugees | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/c-corrections-459968.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/and-now-it-s-number-crunching-time.html | And Now, It's Number-Crunching Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-west-farms-maybe-it-s-orange-roof-bronx-scoffs-howard.html | NEIGHBORHOOD REPORT: WEST FARMS; Maybe It's the Orange Roof: Bronx Scoffs at Howard Johnson Inn | False | By Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-haley-lieberman-jason-binn.html | WEDDINGS/CELEBRATIONS; Haley Lieberman, Jason Binn | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/a-million-miles-from-the-green-zone-to-the-front-lines.html | A Million Miles From the Green Zone to the Front Lines | False | By Lucian K. Truscott Iv | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/practical-traveler-hotels-prepare-for-emergencies.html | PRACTICAL TRAVELER; Hotels Prepare For Emergencies | False | By Terry Trucco | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/soapbox-a-lesson-learned-and-passed-on.html | SOAPBOX; A Lesson Learned, and Passed On | False | By Betty Konopko | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/businesses-wail-over-nassau-taxes.html | Businesses Wail Over Nassau Taxes | False | By Stewart Ain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/othersports/teams-wait-in-the-race-for-top-stars.html | Teams Wait in the Race for Top Stars | False | By Samuel Abt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-jennifer-zhou-guang-cheng.html | WEDDINGS/CELEBRATIONS; Jennifer Zhou, Guang Cheng | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-kenney-stephen-g.html | Paid Notice: Deaths KENNEY, STEPHEN G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/what-s-that-skunky-smell-it-s-crime-fighting-in-a-gel.html | What's That Skunky Smell? It's Crime Fighting in a Gel | False | By Chris Dixon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/a-region-inflamed-donors-funds-for-iraq-are-far-short-of-pledges-figures-show.html | A REGION INFLAMED: DONORS; Funds for Iraq Are Far Short of Pledges, Figures Show | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-business-winter-of-building-set-for-mormon-temple.html | IN BUSINESS; Winter of Building Set for Mormon Temple | False | By Tina Kelley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/jobs/unconventional-approach-during-holidays-seek-work.html | Unconventional Approach: During Holidays, Seek Work | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/i-is-the-canadian-border-now-a-gulf-458910.html | Is the Canadian Border Now a Gulf? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-nicole-parisier-ethan-benardete.html | WEDDINGS/CELEBRATIONS; Nicole Parisier, Ethan Benardete | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-schwimmer-dr-morton.html | Paid Notice: Deaths SCHWIMMER, DR. MORTON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/s-africans-in-disarray-after-loss-in-world-cup.html | S. Africans In Disarray After Loss In World Cup | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-valentine-richard-hewlett.html | Paid Notice: Deaths VALENTINE, RICHARD HEWLETT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/an-ohio-town-is-hard-hit-as-leading-industry-moves-to-china.html | An Ohio Town Is Hard Hit as Leading Industry Moves to China | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-world-iraq-s-faceless-enemy-rebels-without-a-cause-or-a-web-site.html | The World: Iraq's 'Faceless Enemy'; Rebels Without a Cause or a Web Site | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/with-record-rise-in-foreign-aid-comes-change-in-how-it-is-monitored.html | With Record Rise in Foreign Aid Comes Change in How it is Monitored | False | By Elizabeth Becker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/after-the-storm-bloomberg-goes-sledding.html | After the Storm, Bloomberg Goes Sledding | False | By Michael Cooper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/art-reviews-retro-and-a-little-kitschy-paintings-effect-still-stuns.html | ART REVIEWS; Retro and a Little Kitschy, Paintings' Effect Still Stuns | False | By D. Dominick Lombardi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/let-s-go-to-the-tape.html | Let's Go to the Tape | False | By Roy Reed | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/when-political-art-mattered.html | When Political Art Mattered | False | By Jesse Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/investing-after-gains-foreign-stocks-may-still-be-cheap.html | Investing; After Gains, Foreign Stocks May Still Be Cheap | False | By Conrad De Aenlle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/l-mongolia-447226.html | Mongolia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/dear-ringo-having-a-great-time-wish-you-were-here.html | Dear Ringo: Having a Great Time. Wish You Were Here. | False | By Lizette Alvarez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-beat-spreads-from-hartford.html | A Beat Spreads From Hartford | False | By Avi Salzman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/hockey-sather-happy-with-carter.html | HOCKEY; Sather Happy With Carter | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/ncaafootball/oklahoma-and-lsu-will-play-as-numbers-crunch-southern.html | Oklahoma and L.S.U. Will Play as Numbers Crunch Southern Cal | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/is-the-canadian-border-now-a-gulf.html | Is the Canadian Border Now a Gulf? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/from-here-to-eternity-golda-meir-tony-kushner-zagat-two-philharmonics.html | Â¨ÂFrom Here to EternityÂ¨Â¨; Golda Meir; Tony Kushner; Zagat; Two Philharmonics | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/cyber-scout-cutting-the-cord.html | CYBER SCOUT; Cutting the Cord | False | By Bob Tedeschi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-correspondent-s-report-hong-kong-s-latest-fight-over-harbor.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hong Kong's Latest Fight Over Harbor Turns Nasty | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/in-rockaways-a-tide-is-coming-in.html | In Rockaways, a Tide Is Coming In | False | By Dennis Hevesi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/region-inflamed-tour-rumsfeld-ground-iraq-gets-report-progress-against.html | A REGION INFLAMED: ON TOUR; Rumsfeld, on the Ground in Iraq, Gets a Report on Progress Against the Insurgency | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/communities-some-rethink-ties-to-yonkers-schools.html | COMMUNITIES; Some Rethink Ties To Yonkers Schools | False | By Merri Rosenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-baron-herman-theodore-htb.html | Paid Notice: Deaths BARON, HERMAN THEODORE (H.T.B.) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-greta-mendelsohn-evan-fox.html | WEDDINGS/CELEBRATIONS; Greta Mendelsohn, Evan Fox | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-sad-coda-to-20-years-of-singing.html | A Sad Coda To 20 Years Of Singing | False | By Brian Wise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/chess-shabalov-comes-from-behind-with-spirited-queenside-attack.html | CHESS; Shabalov Comes From Behind With Spirited Queenside Attack | False | By Robert Byrne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-nina-pawlak-matthew-devlin.html | WEDDINGS/CELEBRATIONS; Nina Pawlak, Matthew Devlin | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/love-in-the-time-of-no-time-384771.html | Love in the Time of No Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/briefings-development-final-accord-at-meadowlands.html | BRIEFINGS; DEVELOPMENT; FINAL ACCORD AT MEADOWLANDS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-derene-martin-d.html | Paid Notice: Deaths DERENE, MARTIN D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/fiscal-shortfall-leads-to-arts-center-layoffs.html | Fiscal Shortfall Leads to Arts Center Layoffs | False | By Roberta Hershenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/century-of-the-new.html | Century of the New | False | By Robert Gottlieb | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/style-fashion-for-dummies.html | STYLE; Fashion For Dummies | False | By Ira Levin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-klayman-selma.html | Paid Notice: Deaths KLAYMAN, SELMA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/free-at-last.html | Free at Last | False | By Andrew Santella | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/postings-19th-century-house-inspires-design-uprooted-library-plans-new-home.html | POSTINGS; 19th-Century House Inspires Design; Uprooted Library Plans New Home in State Park | False | By Carole Paquette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-disability-gulag-384828.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/c-corrections-456730.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/dance-this-week-honoring-ailey-with-a-dance-set-between-anger-and-jubilation.html | DANCE: THIS WEEK; Honoring Ailey With a Dance Set Between Anger and Jubilation | False | By Valerie Gladstone | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/my-job-more-than-just-grapes.html | MY JOB; More Than Just Grapes | False | By Jack Baldwin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/soapbox-for-sale-by-owner-headaches.html | SOAPBOX; For Sale by Owner: Headaches | False | By Gerald Eskenazi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/on-the-street-shaggy-chic.html | ON THE STREET; Shaggy Chic | False | By Bill Cunningham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/update-money-still-lacking-for-old-depot.html | UPDATE; Money Still Lacking for Old Depot | False | By Avi Salzman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-frank-peter-r.html | Paid Notice: Deaths FRANK, PETER R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/if-shoe-won-t-fit-fix-the-foot-popular-surgery-raises-concern.html | If Shoe Won't Fit, Fix the Foot? Popular Surgery Raises Concern | False | By Gardiner Harris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/garden/dreaming-of-a-natural-christmas.html | Dreaming of a Natural Christmas | False | By Suzy Bales | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/music/music-listings.html | Music Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/othersports/slaney-enters-hall-of-fame-putting-disputes-behind-her.html | Slaney Enters Hall of Fame, Putting Disputes Behind Her | False | By Elliott Denman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/television-when-it-comes-to-tv-angels-he-s-batting-.500.html | TELEVISION; When It Comes to TV Angels, He's Batting .500 | False | By Alexandra Jacobs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/up-front-worth-noting-talk-about-down-and-dirty.html | UP FRONT: WORTH NOTING; Talk About Down and Dirty | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/paperback-best-sellers-december-7-2003.html | PAPERBACK BEST SELLERS: December 7, 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/new-york-observed-driving-mr-cohn.html | NEW YORK OBSERVED; Driving Mr. Cohn | False | By Peter Lewis Allen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/dining-szechuan-cuisine-surprises-included.html | DINING; Szechuan Cuisine (Surprises Included) | False | By Stephanie Lyness | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-teacher-mother-citizen-voter-432075.html | Teacher, Mother, Citizen-Voter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-for-sale.html | Page Two: Nov. 30-Dec. 6; FOR SALE | False | By Pam Belluck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/fashion/correction.html | Correction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-kathryn-bleiberg-gary-brendel.html | WEDDINGS/CELEBRATIONS; Kathryn Bleiberg, Gary Brendel | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-zen-on-central-park.html | TRAVEL ADVISORY; Zen on Central Park | False | By Terry Trucco | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/finally-healing-a-wound-at-the-heart-of-venice.html | Finally, Healing a Wound At the Heart of Venice | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/it-s-8-o-clock-time-for-the-penguin-to-explode.html | It's 8 O'Clock. Time for the Penguin to Explode. | False | By David Kelly | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-prewinter-snow-the-overview-2nd-day-of-snow-pummels-region-setting-records.html | A PREWINTER SNOW: THE OVERVIEW; 2ND DAY OF SNOW PUMMELS REGION, SETTING RECORDS | False | By Robert D. McFadden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-kathryn-greenberg-kevin-wilcox.html | WEDDINGS/CELEBRATIONS; Kathryn Greenberg, Kevin Wilcox | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/hard-to-reach-hard-to-forget.html | Hard to reach, hard to forget | False | By Robin Cembalest | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-stevens-rutherford-b-md.html | Paid Notice: Deaths STEVENS, RUTHERFORD B., M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/othersports/conservationists-put-earth-on-their-wish-list.html | Conservationists Put Earth on Their Wish List | False | By Peter Kaminsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/margaret-singer-a-leading-brainwashing-expert-dies-at-82.html | Margaret Singer, a Leading Brainwashing Expert, Dies at 82 | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/possessed-a-little-piece-of-paris-the-fantasy.html | POSSESSED; A Little Piece of Paris, the Fantasy | False | By David Colman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/l-the-disability-gulag-384810.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/the-man-who-rhymed-barbasol.html | The Man Who Rhymed 'Barbasol' | False | By David Lehman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-brief-suffolk-changes-provision-on-open-space-purchases.html | IN BRIEF; Suffolk Changes Provision On Open-Space Purchases | False | By John Rather | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/international/digital-divide-to-be-big-issue-at-un-summit-on-internet.html | Digital Divide to Be Big Issue at U.N. Summit on Internet | False | By Jennifer L. Schenker, Ihr / International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/worth-noting-yes-we-have-a-winner-so-hold-the-vote-bridgeport.html | WORTH NOTING; Yes, We Have a Winner, So Hold the Vote Bridgeport | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/dining-out-it-s-all-about-seafood-with-a-latin-beat.html | DINING OUT; It's All About Seafood, With a Latin Beat | False | By M.h. Reed | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/the-great-pretender.html | The Great Pretender | False | By Gerard Kilroy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-berges-charles-t.html | Paid Notice: Deaths BERGES, CHARLES T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-st-george-fifth-column-staten-island-dean-supporters-meet.html | NEIGHBORHOOD REPORT: ST. GEORGE; A Fifth Column on Staten Island: Dean Supporters Meet in G.O.P. Redoubt | False | By Jim O'Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/c-corrections-398373.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/executive-life-the-boss-helping-deaf-investors.html | EXECUTIVE LIFE: THE BOSS; Helping Deaf Investors | False | By Christopher D. Sullivan III | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/q-a-removing-a-co-op-board-member.html | Q.&A.; Removing a Co-op Board Member | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-on-language-metrosexual.html | THE WAY WE LIVE NOW: 12-7-03: ON LANGUAGE; Metrosexual | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-marriott-promises-lowest-available-rate.html | TRAVEL ADVISORY; Marriott Promises Lowest Available Rate | False | By Susan Stellin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/art-keeping-it-together-by-living-in-public.html | ART; Keeping It Together by Living in Public | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/editorial-observer-brandeis-s-views-states-rights-and-ice-making-have-new-relevance.html | Editorial Observer; Brandeis's Views on States' Rights, and Ice-Making, Have New Relevance | False | By Adam Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/hockey-islanders-streak-ends-with-convincing-victory.html | HOCKEY; Islanders' Streak Ends With Convincing Victory | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/your-home-navigating-offering-documents.html | YOUR HOME; Navigating Offering Documents | False | By Jay Romano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/pulse-a-dozen-stylish-ways-to-count-the-days.html | PULSE; A Dozen Stylish Ways to Count the Days | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/shaken-and-stirred-secrets-of-the-house.html | SHAKEN AND STIRRED; Secrets of the House | False | By William L. Hamilton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/othersports/s-africans-in-disarray-after-loss-in-world-cup.html | S. Africans in Disarray After Loss in World Cup | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/l-cambodia-447250.html | Cambodia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-weisberg-benjamin-d.html | Paid Notice: Deaths WEISBERG, BENJAMIN D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/new-medicare-plan-for-drug-benefits-prohibits-insurance.html | New Medicare Plan For Drug Benefits Prohibits Insurance | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/chapters-the-unexpurgated-beaton.html | ÂThe Unexpurgated BeatonÂ | False | By Cecil Beaton. Introduction By Hugo Vickers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/tv/cover-story-fashioning-a-future-with-an-eye-toward-the-present.html | COVER STORY; Fashioning a Future With an Eye Toward the Present | False | By Hal Hinson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/personal-business-diary-getting-real-for-christmas.html | PERSONAL BUSINESS: DIARY; Getting Real for Christmas | False | Compiled by Vivian Marino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/inside-putnam-reform-or-damage-control.html | Inside Putnam: Reform or Damage Control? | False | By Gretchen Morgenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/fyi-443417.html | F.Y.I. | False | By George Robinson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-people-she-was-a-master-dialer.html | Business People; She Was a Master Dialer | False | By Francine Parnes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/music-playlist-the-only-underrated-member-of-n-sync.html | MUSIC: PLAYLIST; The Only Underrated Member Of N'Sync | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-dorfman-carl.html | Paid Notice: Deaths DORFMAN, CARL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-it-s-not-an-influenza-epidemic-yet.html | Page Two: Nov. 30-Dec. 6; It's Not an Influenza Epidemic, Yet | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/commuter-s-journal-it-s-alive-a-bit-of-new-haven-line-is-resurrected.html | COMMUTER'S JOURNAL; It's Alive! A Bit of New Haven Line Is Resurrected | False | By Jack Kadden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-upper-east-side-fight-where-both-sides-are-same-corner.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Fight Where Both Sides Are in the Same Corner | False | By Jake Mooney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/wine-under-20-peppery-but-salty.html | WINE UNDER $20; Peppery, But Salty | False | By Howard G. Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/by-the-way-women-on-ice.html | BY THE WAY; Women on Ice | False | By Christine Contillo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/theater-coming-of-age-the-freudian-version.html | THEATER; Coming of Age, the Freudian Version | False | By David Dewitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/evening-hours-with-bells-on.html | EVENING HOURS; With Bells On | False | By Bill Cunningham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/in-the-region-westchester-housing-with-both-lower-cost-and-upscale-parts.html | In the Region/Westchester; Housing With Both Lower-Cost and Upscale Parts | False | By Elsa Brenner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-montag-lillian.html | Paid Notice: Deaths MONTAG, LILLIAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/in-a-homeland-far-from-home-384887.html | In a Homeland Far From Home | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/best-sellers-december-7-2003.html | BEST SELLERS: December 7, 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/inside-458643.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/briefings-road-and-rail-mcgreevey-warm-to-toll-idea.html | BRIEFINGS: ROAD AND RAIL; MCGREEVEY WARM TO TOLL IDEA | False | By George James | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/environment-who-let-the-dogs-out.html | ENVIRONMENT; Who Let the Dogs Out? | False | By Jennifer Goldblatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-sirico-mary.html | Paid Notice: Deaths SIRICO, MARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/live-from-the-maryinsky-theater.html | Live From the Maryinsky Theater | False | By Nicholas Fox Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/basketball-filling-a-void-by-creating-a-new-life-after-basketball.html | BASKETBALL; Filling a Void by Creating a New Life After Basketball | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/ncaabasketball/back-home-taurasi-leads-no-1-uconn.html | Back Home, Taurasi Leads No. 1 UConn | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-football-a-player-s-coach-who-knows-how-to-win.html | PRO FOOTBALL; A Player's Coach Who Knows How to Win | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/theater/theater-finding-her-own-way-to-get-the-story-right.html | THEATER; Finding Her Own Way to Get the Story Right | False | By Jesse McKinley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-gorin-leo.html | Paid Notice: Deaths GORIN, LEO | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/international/middleeast/us-commander-in-iraq-expects-attacks-to-increase.html | U.S. Commander in Iraq Expects Attacks to Increase | False | By Joel Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-saving-kilimanjaro-s-ice-434493.html | Saving Kilimanjaro's Ice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/personal-business-spa-luxuries-for-less-money.html | Personal Business; Spa Luxuries for Less Money | False | By Jane L. Levere | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/c-corrections-433721.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/bulletin-board-whose-nest-was-feathered-the-most.html | BULLETIN BOARD; Whose Nest Was Feathered the Most | False | By Hubert B. Herring | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/children-s-books-370541.html | CHILDREN'S BOOKS | False | By Aaron Latham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/worth-noting-for-insurance-industry-another-transition.html | WORTH NOTING; For Insurance Industry, Another Transition | False | By Avi Salzman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/teams-wait-in-the-race-for-top-stars.html | Teams Wait In the Race For Top Stars | False | By Samuel Abt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/of-ice-and-men.html | Of Ice and Men | False | By James Gorman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-developer-goes-home-to-tackle-a-new-project.html | A Developer Goes Home To Tackle A New Project | False | By Michelle M. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/chapters-over-the-edge-of-the-world.html | Â¬ÂOver the Edge of the WorldÂ¬Â | False | By Laurence Bergreen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/a-former-official-for-clinton-is-elected-mayor-of-houston.html | A Former Official for Clinton Is Elected Mayor of Houston | False | By Ralph Blumenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-south-queens-tickets-aside-these-dealers-all-world-s-used.html | NEIGHBORHOOD REPORT: SOUTH QUEENS; Tickets Aside, to These Dealers All the World's a Used-Car Lot | False | By Jim O'Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-adler-jeanette-h.html | Paid Notice: Deaths ADLER, JEANETTE H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/rumpole-returns-grumpy-but-still-at-it.html | Rumpole Returns, Grumpy but Still at It | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-philadelphia-marks-centennial-of-flight.html | TRAVEL ADVISORY; Philadelphia Marks Centennial of Flight | False | By Karen Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/private-sector-a-believer-despite-long-odds.html | Private Sector; A Believer Despite Long Odds | False | By Betsy Cummings | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/commuter-s-journal-a-bit-of-new-haven-line-is-resurrected.html | COMMUTER'S JOURNAL; A Bit of New Haven Line Is Resurrected | False | By Jack Kadden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/for-a-prolific-writer-of-history-her-own-history-in-the-making.html | For a Prolific Writer of History, Her Own History in the Making | False | By Susan Hodara | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-football-comeback-helps-fuel-patriots-8-game-run.html | PRO FOOTBALL; Comeback Helps Fuel Patriots' 8-Game Run | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/worth-noting-after-a-snowy-surprise-a-harrowing-commute.html | WORTH NOTING; After a Snowy Surprise, A Harrowing Commute | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-brief-keyspan-and-lipa-fight-over-audit.html | IN BRIEF; KeySpan and LIPA Fight Over Audit | False | By Stewart Ain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/film-for-parents-the-fear-factor-grows.html | FILM; For Parents, the Fear Factor Grows | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-world-in-rwandan-genocide-words-were-killers-too.html | The World In Rwandan Genocide, Words Were Killers, Too | False | By Stephen Kinzer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/briefings-politics-whitman-seeks-investigation.html | BRIEFINGS; POLITICS; WHITMAN SEEKS INVESTIGATION | False | By Iver Peterson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/l-roots-447269.html | Roots | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/l-love-in-the-time-of-no-time-384755.html | Love in the Time of No Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/region-inflamed-politics-secular-leaders-worry-that-torn-turmoil-iraqis-will.html | A REGION INFLAMED: POLITICS; Secular Leaders Worry That, Torn by Turmoil, Iraqis Will Elect an Islamic Theocracy | False | By Joel Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-arnott-adam.html | Paid Notice: Deaths ARNOTT, ADAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-the-ethicist-drug-providers.html | THE WAY WE LIVE NOW: 12-7-03: THE ETHICIST; Drug Providers | False | By Randy Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/film-listings.html | Film Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/slaney-enters-hall-of-fame-putting-disputes-behind-her.html | Slaney Enters Hall of Fame, Putting Disputes Behind Her | False | By Elliott Denman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-rising-tide-of-car-insurance-scams.html | A Rising Tide of Car Insurance Scams | False | By Shelly Feuer Domash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/on-the-market.html | On the Market | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/football-player-is-2nd-in-seasonopening-moguls-race.html | Football Player Is 2nd in Season-Opening Moguls Race | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-midtown-it-s-the-bottom-of-the-ninth-for-a-red-sox-hangout.html | NEIGHBORHOOD REPORT: MIDTOWN; It's the Bottom of the Ninth For a Red Sox Hangout | False | By Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-japan-s-samurai-past-thunders-into-the-present.html | Ideas & Trends; Japan's Samurai Past Thunders Into the Present | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/practicing-what-he-preached.html | Practicing What He Preached | False | By John Rockwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/sports-of-the-times-big-spenders-on-campus-spending-your-money.html | Sports of The Times; Big Spenders on Campus Spending Your Money | False | By Selena Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-mary-jude-cox-john-hoffman.html | WEDDINGS/CELEBRATIONS; Mary Jude Cox, John Hoffman | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/l-is-the-canadian-border-now-a-gulf-458902.html | Is the Canadian Border Now a Gulf? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/the-guide-456802.html | THE GUIDE | False | By Barbara Delatiner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-football-a-certainty-amid-change-coaches-will-be-dismissed.html | PRO FOOTBALL; A Certainty Amid Change: Coaches Will Be Dismissed | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-kathryn-saurack-peter-barcroft.html | WEDDINGS/CELEBRATIONS; Kathryn Saurack, Peter Barcroft | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-dunlop-john-t.html | Paid Notice: Deaths DUNLOP, JOHN T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/church-council-pulls-chaplains-from-jail.html | Church Council Pulls Chaplains From Jail | False | By John Rather | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/books-of-style-speaking-to-the-eye.html | BOOKS OF STYLE; Speaking to the Eye | False | By Penelope Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/c-corrections-456985.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-clelia-evans-william-walters.html | WEDDINGS/CELEBRATIONS; Clelia Evans, William Walters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/cuttings/cuttings-setting-up-a-natural-christmas.html | CUTTINGS; Setting Up a Natural Christmas | False | By Suzy Bales | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-feist-john.html | Paid Notice: Deaths FEIST, JOHN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/not-so-blue-royalty-with-a-common-touch.html | Not So Blue; Royalty With a Common Touch | False | By Lizette Alvarez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-wimpfheimer-victorine-kops.html | Paid Notice: Deaths WIMPFHEIMER, VICTORINE KOPS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/brian-jones-a-spaced-oddity-370533.html | Brian Jones: A Spaced Oddity | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-business-support-pledged-for-spano-tax-plan.html | IN BUSINESS; Support Pledged For Spano Tax Plan | False | By Elsa Brenner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-week-ahead-economy.html | The Week Ahead; ECONOMY | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/news-summary-459054.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-eerie-parallel-to-boulevard-of-death-446106.html | Eerie Parallel to 'Boulevard of Death' | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-labran-dorothy.html | Paid Notice: Deaths LABRAN, DOROTHY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-kathleen-turner-s-view-on-republicans-and-women-460214.html | Kathleen Turner's View On Republicans and Women | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-football-louisiana-state-makes-case-in-winning-the-sec-title.html | COLLEGE FOOTBALL; Louisiana State Makes Case In Winning the S.E.C. Title | False | By Ray Glier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/little-ship-of-horrors.html | Little Ship of Horrors | False | By W. Jeffrey Bolster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-how-to-undo-the-public-sector-mess-460001.html | How to Undo The Public Sector Mess? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-disability-gulag-384798.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/economic-view-imports-don-t-deserve-all-that-blame.html | ECONOMIC VIEW; Imports Don't Deserve All That Blame | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/art-having-a-wonderful-time-wish-you-were-sol-le-witt.html | ART; Having a Wonderful Time, Wish You Were Sol Le Witt | False | By Elizabeth Bard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-who-wins-and-who-loses-as-jobs-move-overseas.html | Business; Who Wins and Who Loses as Jobs Move Overseas? | False | By Erika Kinetz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/pakistan-is.html | Pakistan Is | False | By Barry Bearak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/it-s-come-to-this-couch-potatoes-as-a-tourist-attraction.html | It's Come to This: Couch Potatoes as a Tourist Attraction | False | By Michael Brick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-conclusions-emerge-on-garrison-and-st-basil-460133.html | Conclusions Emerge On Garrison and St. Basil | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/e-trips-447234.html | E-Trips | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-liane-mcallister-ron-romaine.html | WEDDINGS/CELEBRATIONS; Liane McAllister, Ron Romaine | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/market-watch-the-mutual-fund-scandal-s-next-chapter.html | MARKET WATCH; The Mutual Fund Scandal's Next Chapter | False | By Gretchen Morgenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/l-love-in-the-time-of-no-time-384747.html | Love in the Time of No Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-strauss-marji-nee-krone.html | Paid Notice: Deaths STRAUSS, MARJI (NEE KRONE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/travel.html | TRAVEL | False | By Craig Seligman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-steinberg-meyer-mike.html | Paid Notice: Deaths STEINBERG, MEYER "MIKE" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-nation-president-both-bush-can-have-both-guns-and-butter-at-least-for-now.html | The Nation: President Both; Bush Can Have Both Guns and Butter, At Least for Now | False | By Niall Ferguson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-football-the-poise-and-enthusiasm-of-pennington-are-impressing-other-coaches.html | PRO FOOTBALL; The Poise and Enthusiasm of Pennington Are Impressing Other Coaches | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-vows-bo-chen-and-rui-su.html | WEDDINGS/CELEBRATIONS; VOWS; Bo Chen and Rui Su | False | By Jennifer Tung | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/coping-activists-in-the-age-of-lexus.html | COPING; Activists in the Age of Lexus | False | By Anemona Hartocollis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/benefits-443328.html | BENEFITS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/l-from-here-to-eternity-it-didn-t-tell-410152.html | 'FROM HERE TO ETERNITY'; It Didn't Tell | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/l-spoiling-carefully-for-a-fight-384879.html | Spoiling (Carefully) for A Fight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/grisly-pictures-from-an-institution.html | Grisly Pictures From an Institution | False | By Patricia T. O'Conner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/books-a-front-door-view-of-east-end-history.html | BOOKS; A Front-Door View Of East End History | False | By Helen A. Harrison | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/stratford-wants-someone-it-can-call-mayor.html | Stratford Wants Someone It Can Call Mayor | False | By Richard Weizel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/market-insight-as-the-world-turns-see-oil-prices-turn-with-it.html | MARKET INSIGHT; As the World Turns, See Oil Prices Turn With It | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-people-bringing-house-and-garden-into-the-office.html | Business People; Bringing House, And Garden, Into the Office | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-882 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-counting-down-pension-troubles-s-l-collapse-some-say-bank-on-it.html | Ideas & Trends: Counting Down; Pension Troubles = S&L Collapse? Some Say Bank on It | False | By Mary Williams Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/fashion/wellworn-legends.html | Well-Worn Legends | False | By Penelope Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/architecture-ground-zero-s-only-hope-elitism.html | ARCHITECTURE; Ground Zero's Only Hope: Elitism | False | By Michael Kimmelman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/faith-of-our-fitness-centers.html | Faith of Our Fitness Centers | False | By Tammy La Gorce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-still-a-lot-of-shoving-at-herald-square-station-446181.html | Still a Lot of Shoving At Herald Square Station | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/solich-said-no-to-army.html | Solich Said No To Army | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/go-directly-jail-collect-your-pension-resentment-rises-public-officials.html | Go Directly to Jail, and Collect Your Pension; Resentment Rises as Public Officials, Convicted of Crimes Like Bribery, Reap Benefits | False | By Paul von Zielbauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/theater/theater-listings.html | Theater Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/what-s-doing-in-oaxaca.html | WHAT'S DOING IN; Oaxaca | False | By Tim Weiner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/sports-times-southern-california-does-its-part-now-bcs-should-same.html | Sports of The Times; Southern California Does Its Part; Now the B.C.S. Should Do the Same | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/l-syosset-board-was-right-on-student-s-violent-novel-460192.html | Syosset Board Was Right On Student's Violent Novel | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/at-lunch-with-rabbi-benjamin-blech-making-a-fortune-losing-it-and-moving-on.html | AT LUNCH WITH: Rabbi Benjamin Blech; Making a Fortune, Losing It and Moving On | False | By Claudia H. Deutsch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/investing-getting-a-refund-after-the-scandal-gauging-the-odds.html | Investing Getting a Refund After the Scandal: Gauging the Odds | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/l-spoiling-carefully-for-a-fight-384860.html | Spoiling (Carefully) for A Fight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-horowitz-linda.html | Paid Notice: Deaths HOROWITZ, LINDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-world-while-america-sells-security-china-is-buying-its-dollars.html | The World; While America Sells Security, China Is Buying Its Dollars | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-brooklyn-opposing-views-on-the-value-of-a-new-homeless-shelter.html | In Brooklyn, Opposing Views on the Value of a New Homeless Shelter | False | By Leslie Kaufman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/a-night-out-with-keisha-castle-hughes-an-innocent-abroad.html | A NIGHT OUT WITH: Keisha Castle-Hughes; An Innocent Abroad | False | By Linda Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-business-the-shopping-center-shuffle-families-yield-to-corporations.html | IN BUSINESS; The Shopping Center Shuffle: Families Yield to Corporations | False | By Carin Rubenstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/high-notes-serenading-a-tree-via-at-t.html | HIGH NOTES; Serenading a Tree via AT&T | False | By James R. Oestreich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-football-navy-wins-trophy-and-speeds-army-s-fall-to-0-13.html | COLLEGE FOOTBALL; Navy Wins Trophy and Speeds Army's Fall to 0-13 | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/l-cambodia-447242.html | Cambodia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/music-alicia-keys-fights-for-soul-s-survival.html | MUSIC; Alicia Keys Fights For Soul's Survival | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-this-peace-accord-isn-t-real-but-it-s-still-drawing-fire.html | Page Two: Nov. 30-Dec. 6; This Peace Accord Isn't Real, but It's Still Drawing Fire | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/prewinter-snow-coping-clearing-yorktown-s-roads-political-path-with-innovative.html | A PREWINTER SNOW: COPING; Clearing Yorktown's Roads, and a Political Path, With an Innovative De-Icing Process | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/dance/dance-listings.html | Dance Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/film-the-sensitive-guys-guide-to-mayhem-and-death.html | FILM; The Sensitive Guys' Guide to Mayhem and Death | False | By Caryn James | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/i-could-have-dished-all-night.html | I Could Have Dished All Night | False | By Richard Eder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-katherine-gooch-michael-breault.html | WEDDINGS/CELEBRATIONS; Katherine Gooch, Michael Breault | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-cameron-john-w.html | Paid Notice: Deaths CAMERON, JOHN W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-grossman-beverly.html | Paid Notice: Deaths GROSSMAN, BEVERLY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-people-born-and-raised-for-the-job.html | Business People; Born and Raised for the Job | False | By Jane L. Levere | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/in-the-region-new-jersey-innovative-school-buildings-win-design-awards.html | In the Region/New Jersey; Innovative School Buildings Win Design Awards | False | By Antoinette Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/personal-business-diary-keep-your-identity-amid-holiday-rush.html | PERSONAL BUSINESS; DIARY; Keep Your Identity Amid Holiday Rush | False | Compiled by Vivian Marino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-de-rosis-helen-md.html | Paid Notice: Deaths DE ROSIS, HELEN, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/lives-one-degree-of-separation.html | LIVES; One Degree of Separation | False | By Dr. Kennard Clark As Told To Edward Lewine | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/the-farrellys-double-vision.html | The Farrellys' Double Vision | False | By Jesse Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/us/some-of-deans-rivals-pin-their-hopes-on-feb-3-voting.html | Some of Dean's Rivals Pin Their Hopes on Feb. 3 Voting | False | By Adam Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/dining-out-regional-american-and-fun.html | DINING OUT; Regional American and Fun | False | By Joanne Starkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/worth-noting-a-proposal-in-new-haven-gets-police-chief-s-support.html | WORTH NOTING; A Proposal in New Haven Gets Police Chief's Support | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/sleek-chic-warms-up-montreal-hotel-gault-provides-frills-without-being-frilly.html | SLEEK CHIC WARMS UP: MONTREAL; The Hã?sÄ¥tel Gault provides the frills without being frilly | False | By Terry Trucco | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/dogcatcher-who-also-is-a-dogs-best-friend.html | Dogcatcher Who Also Is a Dog's Best Friend | False | By Nancy Haggerty | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/thecity/eerie-parallel-to-boulevard-of-death.html | Eerie Parallel To Â¬ÂBoulevard of DeathÂ¬Â | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/how-to-undo-the-public-sector-mess-460010.html | How to Undo The Public Sector Mess? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-chernow-david.html | Paid Notice: Deaths CHERNOW, DAVID | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/hotel-check-in-a-luxury-perch-on-biscayne-bay.html | HOTEL CHECK-IN; A Luxury Perch on Biscayne Bay | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-bloom-thelma.html | Paid Notice: Deaths BLOOM, THELMA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-public-editor-an-advocate-for-times-readers-introduces-himself.html | THE PUBLIC EDITOR; An Advocate for Times Readers Introduces Himself | False | By Daniel Okrent | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-adelson-howard-l.html | Paid Notice: Deaths ADELSON, HOWARD L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/principals-union-chief-assails-mayor-s-schools-reorganization.html | Principals' Union Chief Assails Mayor's Schools Reorganization | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/macedonian-guilty-of-slavery-charges.html | Macedonian Guilty Of Slavery Charges | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/c-corrections-459909.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-hirsch-mattie-finfer.html | Paid Notice: Deaths HIRSCH, MATTIE (FINFER) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/style/groundhog-almighty.html | Groundhog Almighty | False | By Alex Kuczynski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/c-corrections-456640.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/mets-quiet-about-matsui.html | Mets Quiet About Matsui | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/q-and-a-visiting-farms-in-europe.html | Q and A; Visiting Farms in Europe | False | By Susan Catto | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/long-island-vines-borghese-s-2-hefty-reds.html | LONG ISLAND VINES; Borghese's 2 Hefty Reds | False | By Howard G. Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/sleek-chic-warms-up-minneapolis-art-meets-tech-le-meridien-mix-cool-comfy.html | SLEEK CHIC WARMS UP: MINNEAPOLIS; Art meets tech at Le Meridien, in a mix of the cool and the comfy | False | By Neal Karlen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/c-corrections-398390.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/the-guide-456357.html | THE GUIDE | False | By Eleanor Charles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-dont-say-sniper.html | Page Two; Nov. 30-Dec. 6; DON'T SAY SNIPER | False | By James Dao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/quotation-of-the-day-450499.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-week-ahead-europe.html | The Week Ahead; EUROPE | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-memorials-emelock-herman.html | Paid Notice: Memorials EMELOCK, HERMAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neediest-cases-home-job-for-young-mother-brooklyn-who-was-living-edge.html | The Neediest Cases; A Home and a Job for a Young Mother in Brooklyn Who Was Living on the Edge | False | By Lily Koppel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/way-we-live-now-12-7-03-diagnosis-shortness-breath-high-cholesterol-no-fever.html | THE WAY WE LIVE NOW: 12-7-03: DIAGNOSIS; * Shortness of Breath; * High Cholesterol; * No Fever or Cough | False | By Lisa Sanders, M.d. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/1-love-in-the-time-of-no-time-384739.html | Love in the Time of No Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/waiters-have-their-own-war-stories.html | Waiters Have Their Own War Stories | False | By Richard J. Scholem | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/mta-urged-not-to-cut-elevator-jobs-at-5-stations.html | M.T.A. Urged Not to Cut Elevator Jobs At 5 Stations | False | By Jo Piazza | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/books/plunging-in.html | Plunging In | False | By Verlyn Klinkenborg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/world/a-region-inflamed-strategy-tough-new-tactics-by-us-tighten-grip-on-iraq-towns.html | A REGION INFLAMED; STRATEGY; Tough New Tactics by U.S. Tighten Grip on Iraq Towns | False | By Dexter Filkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/an-american-struggle-434507.html | An American Struggle | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/michael-leavitt-s-baptism.html | Michael Leavitt's Baptism | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/residential-sales.html | Residential Sales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/the-case-against-king-cotton.html | The Case Against King Cotton | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-protesters-carry-the-fight-to-executives-homes.html | Business; Protesters Carry the Fight to Executives' Homes | False | By Alex Markels | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/art-review-biting-the-hand-that-feeds-them.html | ART REVIEW; Biting the Hand That Feeds Them | False | By Benjamin Genocchio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/inside-the-nba-now-it-s-artest-s-opponents-who-need-anger-management.html | INSIDE THE N.B.A.; Now It's Artest's Opponents Who Need Anger Management | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/film-the-heartthrob-in-the-walk-up.html | FILM; The Heartthrob in the Walk-Up | False | By Sarah Lyall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/1-stop-lecturing-the-south-460168.html | Stop Lecturing The South | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/e-corrections-460265.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/up-front-worth-noting-to-paraphrase-a-republican-there-she-goes-again.html | UP FRONT: WORTH NOTING; To Paraphrase a Republican, There She Goes Again | False | By John Sullivan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/business/databank-after-a-promising-start-the-market-stalls.html | DataBank; After a Promising Start, the Market Stalls | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/1-zagat-v-for-410217.html | ZAGAT; 'V for . . . | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/dance-tripping-the-flight-fantastic.html | DANCE; Tripping the Flight Fantastic | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/1-the-disability-gulag-384801.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-ellenbogen-robert-phd.html | Paid Notice: Deaths ELLENBOGEN, ROBERT, PH.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/classified/paid-notice-deaths-rubinstein-irving.html | Paid Notice: Deaths RUBINSTEIN, IRVING | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/1-two-philharmonics-don-t-pity-new-york-410241.html | TWO PHILHARMONICS; Don't Pity New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/bookshelf-a-dark-night-a-smiling-uncle.html | BOOKSHELF; A Dark Night, A Smiling Uncle | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-07 | 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/46-years-in-cab-recalling-that-tip-from-marilyn.html | 46 Years in Cab, Recalling That Tip From Marilyn | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/ncaafootball/carroll-says-the-trojans-can-still-be-the-champs.html | Carroll Says the Trojans Can Still Be the Champs | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/the-neediest-cases-struggling-for-financial-stability-with-worsening-eyesight.html | The Neediest Cases; Struggling for Financial Stability, With Worsening Eyesight | False | By Nia-Malika Henderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/IHT-despite-decades-of-bloodshed-hopes-for-peace-are-slim-sudan-rebels-wary.html | Despite decades of bloodshed, hopes for peace are slim : Sudan rebels wary over talks | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/IHT-the-iraq-tragedy-its-too-late-for-the-un-to-help-much.html | The Iraq tragedy: It's too late for the UN to help much | False | By Simon Chesterman and David Malone, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-memorials-remson-al-phd.html | Paid Notice: Memorials REMSON, AL, PH.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/sports-briefing-skiing-solbakken-wins-super-g-race.html | SPORTS BRIEFING: SKIING; Solbakken Wins Super-G Race | False | By Alex Markels | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/a-new-use-for-a-cd-s-flip-side.html | A New Use for a CD's Flip Side | False | By Chris Nelson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/transvestite-potter-wins-turner-prize-in-art.html | Transvestite Potter Wins Turner Prize in Art | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/IHT-in-runup-to-eu-charter-talks-pessimism-and-resentment.html | In run-up to EU charter talks, pessimism and resentment | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/worldbusiness/IHT-us-poised-for-growth-aide-says.html | U.S. poised for growth, aide says | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/russians-inch-toward-democracy.html | Russians Inch Toward Democracy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/complaints-and-concern-rise-over-poor-policing-in-china.html | Complaints and Concern Rise Over Poor Policing in China | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/books/books-of-the-times-a-therapist-turned-sleuth-has-anger-as-his-weapon.html | BOOKS OF THE TIMES; A Therapist Turned Sleuth Has Anger as His Weapon | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/clark-announces-his-goals-in-domestic-policy.html | Clark Announces His Goals in Domestic Policy | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-lyman-elaine.html | Paid Notice: Deaths LYMAN, ELAINE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-for-jets-back-to-tormented-reality.html | PRO FOOTBALL; For Jets, Back to Tormented Reality | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/seeing-the-futures.html | Seeing the Futures | False | By Philip Bobbitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/foes-of-bush-enlist-google-to-make-point.html | Foes of Bush Enlist Google To Make Point | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/technology-tall-decaf-mocha-cappuccino-wi-fi-selection-month-please.html | TECHNOLOGY; A Tall Decaf, Mocha Cappuccino and the Wi-Fi Selection of the Month, Please | False | By Roy Furchgott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/firing-on-murder-suspect-officer-also-hits-partner.html | Firing on Murder Suspect, Officer Also Hits Partner | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/IHT-correction-93857779649.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/new-economy-companies-sending-work-abroad-are-learning-cultural-sensitivity.html | New Economy; Companies sending work abroad are learning cultural sensitivity -- to their American customers. | False | By Laurie J. Flynn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/the-bronx-knee-deep-and-cheerful.html | The Bronx, Knee Deep And Cheerful | False | By Andrea Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-briefing-new-york-brooklyn-mother-will-be-charged-in-daughter-s-death.html | Metro Briefing | New York: Brooklyn: Mother Will Be Charged In Daughter's Death | False | By Thomas J. Lueck (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/parking-rules-461938.html | Parking Rules | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-minsky-abraham.html | Paid Notice: Deaths MINSKY, ABRAHAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/mediatalk-talking-to-the-boss-and-writing-about-it.html | MediaTalk; Talking to the Boss, And Writing About It | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/homesteading-little-place-history-archive-documents-squatters-movement-lower.html | Homesteading a Little Place in History; Archive Documents Squatters' Movement on Lower East Side | True | By Colin Moynihan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/kibbutz-revadim-journal-ousting-unlikely-intruders-in-a-cemetery-already-apart.html | Kibbutz Revadim Journal; Ousting Unlikely Intruders in a Cemetery Already Apart | False | By James Bennet | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/find-a-better-way-to-take-out-the-trash-2-letters.html | Find a Better Way to Take Out the Trash (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/sports-of-the-times-absurdities-of-the-bcs-are-exposed.html | Sports Of The Times; Absurdities of the B.C.S. Are Exposed | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-sperling-benjamin.html | Paid Notice: Deaths SPERLING, BENJAMIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/la-confidential.html | L.A. Confidential | False | By John Schwartz and Jonathan Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/yourmoney/who-wins-and-who-loses-as-jobs-move-overseas-longer.html | Who Wins and Who Loses as Jobs Move Overseas? (Longer Version) | False | By Erika Kinetz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/c-corrections-469262.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/politics/president-signs-medicare-bill-adding-prescription-drug-benefit.html | President Signs Medicare Bill Adding Prescription Drug Benefit | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/the-media-business-advertising-tv-and-movie-characters-sell-children-snacks.html | THE MEDIA BUSINESS: ADVERTISING; TV and movie characters sell children snacks. | False | By Courtney Kane | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/international/europe/codename-abu-nidal.html | Codename Abu Nidal | False | BERNHARD ZAND, Der Spiegel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/international/europe/greek-court-convicts-15-members-of-violent-radical.html | Greek Court Convicts 15 Members of Violent Radical Group | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/books/speed-dialing-s-for-satire-a-novelist-skewers-hollywood-in-his-cellphone-trilogy.html | Speed Dialing S for Satire; A Novelist Skewers Hollywood in His Cellphone Trilogy | False | By Bernard Weinraub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-for-the-future-a-space-base-468070.html | For the Future: A Space Base | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/c-corrections-469270.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/bridge-ending-a-career-on-an-up-note-winning-a-fourth-world-title.html | BRIDGE; Ending a Career on an Up Note, Winning a Fourth World Title | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/making-faces-in-the-style-of-picasso.html | Making Faces, In the Style Of Picasso | False | By Bob Tedeschi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-valentine-richard-hewlett.html | Paid Notice: Deaths VALENTINE, RICHARD HEWLETT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-wishny-george.html | Paid Notice: Deaths WISHNY, GEORGE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/new-englanders-carry-on-after-up-to-3-feet-of-snow.html | New Englanders Carry On After Up to 3 Feet of Snow | False | By Pam Belluck and Katie Zezima | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/rebel-seized-in-philippines.html | Rebel Seized in Philippines | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/boy-17-falls-to-his-death-at-marriott-marquis.html | Boy, 17, Falls to His Death at Marriott Marquis | False | By Lydia Polgreen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/news-summary-466263.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/ncaafootball/absurdities-of-the-bcs-are-exposed.html | Absurdities of the B.C.S. Are Exposed | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/sports-of-the-times-cowboys-finding-their-own-level.html | Sports of The Times; Cowboys Finding Their Own Level | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-ensuring-food-safety-432202.html | Ensuring Food Safety | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-for-the-future-a-space-base-468061.html | For the Future: A Space Base | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/theater/theater-review-the-ashes-of-apartheid-don-t-fit-in-a-tiny-box.html | THEATER REVIEW; The Ashes of Apartheid Don't Fit in a Tiny Box | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/baseball-montreal-sets-guerrero-loose.html | BASEBALL; Montreal Sets Guerrero Loose | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-wimpfheimer-victorine-kops.html | Paid Notice: Deaths WIMPFHEIMER, VICTORINE KOPS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/fashion/miami-puts-on-an-arty-party.html | Miami Puts On an Arty Party | False | By Guy Trebay | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-borough-hall-brooklyn-433977.html | Borough Hall, Brooklyn | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/c-corrections-469297.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/e-commerce-report-hear-this-procrastinators-more-online-merchants-say-they-can.html | E-Commerce Report; Hear this, procrastinators. More online merchants say they can deliver the goods for last-minute shoppers. | False | By Bob Tedeschi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/automobiles/autos-on-monday-design-cup-holders-heard-round-the-world.html | AUTOS ON MONDAY/Design; Cup Holders Heard Round the World | False | By Phil Patton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-halperin-david.html | Paid Notice: Deaths HALPERIN, DAVID | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/football/absurdities-of-the-bcs-are-exposed.html | Absurdities of the B.C.S. Are Exposed | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/an-tzu-yang-80-developed-a-geometric-theory-for-broad-use.html | An Tzu Yang, 80; Developed a Geometric Theory for Broad Use | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-when-new-textbooks-aren-t-new-467987.html | When New Textbooks Aren't New | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-bober-julia.html | Paid Notice: Deaths BOBER, JULIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/IHT-1928-russia-fights-vodka-in-our-pages-100-75-and-50-years-ago.html | 1928: Russia Fights Vodka: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/dance-review-50-years-of-bunnies-candy-canes-and-mice.html | DANCE REVIEW; 50 Years Of Bunnies, Candy Canes And Mice | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/automobiles/a-british-eye-for-ford-design.html | A British Eye for Ford Design | False | By Phil Patton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/don-t-hang-up-that-s-my-mom-calling.html | Don't Hang Up, That's My Mom Calling | False | By Bobbi Buchanan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-vick-shines-in-his-return-as-the-starter.html | PRO FOOTBALL; Vick Shines In His Return As the Starter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/afghan-villagers-torn-by-grief-after-us-raid-kills-9-children.html | Afghan Villagers Torn by Grief After U.S. Raid Kills 9 Children | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/in-tv-interviews-senator-clinton-criticizes-bush-s-handling-of-iraq.html | In TV Interviews, Senator Clinton Criticizes Bush's Handling of Iraq | False | By Raymond Hernandez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/news/philippines-to-punish-abductors-with-death.html | Philippines to punish abductors with death | False | Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/a-centrist-lieberman-fights-for-votes-in-an-extremist-era.html | A Centrist, Lieberman Fights For Votes in an Extremist Era | False | By Janny Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/when-new-textbooks-aren-t-new-467960.html | When New Textbooks Aren't New | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/college-football-carroll-says-the-trojans-can-still-be-the-champs.html | COLLEGE FOOTBALL; Carroll Says the Trojans Can Still Be the Champs | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/c-corrections-469246.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/international/europe/leaving-for-the-death-zone.html | Leaving for the Death Zone | False | By Dominik Cziesche and Georg Mascolo, der Spiegel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/soccer-tar-heels-back-on-the-pedestal.html | SOCCER; Tar Heels Back on the Pedestal | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/IHT-philippines-to-punish-abductors-with-death.html | Philippines to punish abductors with death | False | Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/baseball/japans-top-shortstop-signs-with-the-mets.html | JapanÂ¬Âs Top Shortstop Signs With the Mets | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/iraq-looking-familiar-434027.html | Iraq, Looking Familiar | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/former-clinton-official-wins-runoff-for-mayor-of-houston.html | Former Clinton Official Wins Runoff for Mayor of Houston | False | By Ralph Blumenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/IHT-africa-a-way-to-halt-the-mass-killings.html | Africa : A way to halt the mass killings | False | By Kevin Watkins, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/critic-s-notebook-drawn-to-what-s-next-not-what-has-been.html | CRITIC'S NOTEBOOK; Drawn to What's Next, Not What Has Been | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/where-friends-of-bears-foresee-slaughter-homeowners-see-defense-against-invasion.html | Where Friends of Bears Foresee Slaughter, Homeowners See Defense Against Invasion | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/national/hearing-starts-for-muslim-army-chaplain.html | Hearing Starts for Muslim Army Chaplain | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/50-and-ready-for-colonoscopy-doctors-say-wait-is-often-long.html | 50 and Ready for Colonoscopy? Doctors Say Wait Is Often Long | False | By Gina Kolata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/science/sciencespecial2/the-first-hundred-years-events-and-exhibits.html | The First Hundred Years: Events and Exhibits | False | By Barbara Whitaker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/haiti-and-jamaica-are-next-on-bloomberg-s-world-tour.html | Haiti and Jamaica Are Next On Bloomberg's World Tour | False | By Michael Cooper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/IHT-soccer-real-breaks-tradition-and-wins-in-barcelona.html | SOCCER : Real breaks tradition and wins in Barcelona | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-briefing-new-york-ithaca-cornell-names-law-dean.html | Metro Briefing | New York: Ithaca: Cornell Names Law Dean | False | By Karen W. Arenson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/study-rebuts-e-mail-claims-made-for-growth-hormones.html | Study Rebuts E-Mail Claims Made for Growth Hormones | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/international/asia/indonesian-official-rebukes-us-over-arbitrary-iraq-war.html | Indonesian Official Rebukes U.S. Over Â¬ÂArbitraryÂ¬Â Iraq War | False | By Raymond Bonner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/technology/technology-heads-up-displays-move-from-cockpits-to-cyclists-helmets.html | TECHNOLOGY; Heads-Up Displays Move From Cockpits To Cyclists' Helmets | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metropolitan-diary-462500.html | Metropolitan Diary | False | By Joe Rogers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/international/asia/on-eve-of-chinese-premiers-visit-white-house-warns-taiwan.html | On Eve of Chinese PremierÂ¬Âs Visit, White House Warns Taiwan | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/boxing-lewis-bout-may-be-next-for-klitschko.html | BOXING; Lewis Bout May Be Next For Klitschko | False | By Michael Katz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/worldbusiness/IHT-uk-paper-follows-rivals-into-tabloid-format-at-the.html | U.K. paper follows rivals into tabloid format : At The Times, size matters | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-levy-hester-a.html | Paid Notice: Deaths LEVY, HESTER A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/politics/house-passes-spending-bill-without-extending-aid-to-jobless.html | House Passes Spending Bill Without Extending Aid to Jobless | False | By Sheryl Gay Stolberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/hussein-tribunal.html | Hussein Tribunal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/soccer-st-john-s-advances-to-semifinals.html | SOCCER; St. John's Advances to Semifinals | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/new-york-s-federal-judges-protest-sentencing-procedures.html | New York's Federal Judges Protest Sentencing Procedures | False | By Ian Urbina | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/firebrand-now-in-a-position-to-shake-up-ulster-politics.html | Firebrand Now in a Position To Shake Up Ulster Politics | False | By Lizette Alvarez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/international/middleeast/un-assembly-asks-world-court-to-review-israeli-wall.html | U.N. Assembly Asks World Court to Review Israeli Wall | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / jargon, acronyms and other cryptic terms in the news: The video alphabet | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-briefing-new-york-manhattan-public-libraries-get-6-million.html | Metro Briefing | New York: Manhattan: Public Libraries Get $6 Million | False | By Winnie Hu (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-with-no-199-smith-becomes-sack-leader.html | PRO FOOTBALL; With No. 199, Smith Becomes Sack-Leader | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-green-jerome-jerry.html | Paid Notice: Deaths GREEN, JEROME "JERRY." | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/media-in-search-of-a-way-to-get-viewers-more-involved-with-their-tv-s.html | MEDIA; In Search of a Way to Get Viewers More Involved With Their TV's | False | By Eric Taub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/corrections-469300.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/corrections-469254.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/pop-review-two-studies-in-finding-the-soul-of-a-song.html | POP REVIEW; Two Studies In Finding The Soul Of a Song | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/dance-review-now-guys-are-vulnerable-and-the-girls-are-tough.html | DANCE REVIEW; Now Guys Are Vulnerable And the Girls Are Tough | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/patents-how-to-send-an-unwanted-present-on-its-merry-way-online-and-untouched.html | Patents; How to send an unwanted present on its merry way, online and untouched. | False | By Sabra Chartrand | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/hockey-rangers-hit-by-spirit-of-giving.html | HOCKEY; Rangers Hit by Spirit of Giving | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/find-a-better-way-to-take-out-the-trash-468037.html | Find a Better Way to Take Out the Trash | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/media-for-growth-spanish-media-company-plans-to-go-west.html | MEDIA; For Growth, Spanish Media Company Plans to Go West | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/when-new-textbooks-aren-t-new-467952.html | When New Textbooks Aren't New | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/a-paper-trail-for-voters.html | A Paper Trail for Voters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/informant-s-slaying-becomes-part-of-inquiry-into-police-corruption.html | Informant's Slaying Becomes Part Of Inquiry Into Police Corruption | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/television-review-the-cylons-are-back-and-humanity-is-in-deep-trouble.html | TELEVISION REVIEW; The Cylons Are Back and Humanity Is in Deep Trouble | False | By Ned Martel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/IHT-1953-un-urges-end-to-slavery-in-our-pages-100-75-and-50-y-ears-ago.html | 1953: UN Urges End to Slavery : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/corrections-469289.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/white-house-letter-dispatches-with-some-asides-from-the-pool.html | White House Letter; Dispatches, With Some Asides, From the Pool | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-harel-ezra.html | Paid Notice: Deaths HAREL, EZRA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-patriots-put-title-on-ice-by-beating-the-dolphins.html | PRO FOOTBALL; Patriots Put Title on Ice By Beating the Dolphins | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/jump-starting-winter.html | Jump-Starting Winter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-global.html | the end user / A voice for the consumer : A global cellphone? | False | By Victoria Shannon, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/nations-chafe-at-us-influence-over-the-internet.html | Nations Chafe at U.S. Influence Over the Internet | False | By Jennifer L. Schenker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-giants-lose-much-more-than-fifth-straight-game.html | PRO FOOTBALL; Giants Lose Much More Than Fifth Straight Game | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/2-shot-dead-in-brooklyn.html | 2 Shot Dead in Brooklyn | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/technology-a-way-to-print-detailed-photos-for-secure-id-s.html | TECHNOLOGY; A Way to Print Detailed Photos For Secure ID's | False | By Barnaby J. Feder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/mediatalk-relevant-and-useful-in-a-catalog-redux.html | MediaTalk; Relevant and Useful, In a Catalog Redux | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-horowitz-linda.html | Paid Notice: Deaths HOROWITZ, LINDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/14-arrested-in-the-sale-of-organs-for-transplant.html | 14 Arrested In the Sale Of Organs For transplant | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/politics/gore-to-endorse-howard-dean-for-Ã¢Â04-presidential-nomination.html | Gore to Endorse Howard Dean for Ã¢Â04 Presidential Nomination | False | By Adam Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/five-eminences-of-the-arts-are-honored-and-they-don-t-even-have-to-perform.html | Five Eminences of the Arts Are Honored, and They Don't Even Have to Perform | False | By John Files | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/baseball-matsui-picks-mets-reports-say.html | BASEBALL; Matsui Picks Mets, Reports Say | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/keeping-canyons-lighted-after-bulls-and-bears-leave.html | Keeping Canyons Lighted After Bulls and Bears Leave | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-jets-fail-to-stop-the-run-once-again.html | PRO FOOTBALL; Jets Fail To Stop The Run Once Again | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-chernow-david.html | Paid Notice: Deaths CHERNOW, DAVID | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/ibm-set-to-unveil-chip-making-advance.html | I.B.M. Set to Unveil Chip-Making Advance | False | By Barnaby J. Feder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/passage-of-spending-measure-may-be-delayed-to-new-year.html | Passage of Spending Measure May Be Delayed to New Year | False | By Carl Hulse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/politics/congress-approves-antispam-legislation.html | Congress Approves Anti-Spam Legislation | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-lack-philip-j.html | Paid Notice: Deaths LACK, PHILIP J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/for-hire-in-seattle-a-rebel-in-rhinestones.html | For Hire in Seattle: A Rebel in Rhinestones | False | By Sarah Kershaw | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/barry-morell-75-tenor-partial-to-puccini-dies.html | Barry Morell, 75, Tenor Partial to Puccini, Dies | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/business-digest-468193.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-strauss-marji-nee-krone.html | Paid Notice: Deaths STRAUSS, MARJI (NEE KRONE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/automobiles/automakers-are-marketing-outside-very-far-outside-the-box.html | Automakers Are Marketing Outside Ã¢Â³ Very Far Outside Ã¢Â³ the Box | False | By Fara Warner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-steinberg-meyer.html | Paid Notice: Deaths STEINBERG, MEYER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/college-football-oklahoma-and-lsu-will-play-as-numbers-crunch-southern-cal.html | COLLEGE FOOTBALL; Oklahoma and L.S.U. Will Play As Numbers Crunch Southern Cal | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/region-inflamed-human-rights-iraq-prepares-create-its-own-tribunal-prosecute-war.html | A REGION INFLAMED: HUMAN RIGHTS; Iraq Prepares to Create Its Own Tribunal To Prosecute War Crimes Under Hussein | False | By Susan Sachs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-joseph-sally.html | Paid Notice: Deaths JOSEPH, SALLY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-dorfman-carl.html | Paid Notice: Deaths DORFMAN, CARL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/1-not-a-material-world-432229.html | Not a Material World | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/when-new-textbooks-arent-new-4-letters.html | When New Textbooks ArenÃ¢Ât New (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/stalking-the-giant-chicken-coop.html | Stalking the Giant Chicken Coop | False | By Bob Herbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/hillary-congenital-hawk.html | Hillary, Congenital Hawk | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/economic-calendar-expected.html | Economic Calendar Expected | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/will-the-fed-stick-to-its-plan-on-low-rates.html | Will the Fed Stick to Its Plan On Low Rates? | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/economic-calendar.html | Economic Calendar | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-feuerherd-lillian-c-dolan.html | Paid Notice: Deaths FEUERHERD, LILLIAN C. (DOLAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/c-corrections-469327.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-ransom-david-michael.html | Paid Notice: Deaths RANSOM, DAVID MICHAEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/pagoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-philadelphia-makes-it-clear-who-controls-the-nfc-east.html | PRO FOOTBALL; Philadelphia Makes It Clear Who Controls the N.F.C. East | False | By Clifton Brown | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/IHT-1903-building-an-utopian-city-in-our-pages-100-75-and-50-years.html | 1903: Building an Utopian City: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/IHT-un-takeover-of-internet-some-are-not-amused.html | UN takeover of Internet? Some are 'not amused' | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/russia-s-voting-for-parliament-bolsters-putin.html | RUSSIA'S VOTING FOR PARLIAMENT BOLSTERS PUTIN | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/yankeenets-may-end-today.html | YankeeNets May End Today | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/criticism-of-disney-chief-grows-bolder.html | Criticism of Disney Chief Grows Bolder | False | By Laura M. Holson and Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football.html | PRO FOOTBALL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-matters-for-the-mayor-an-issue-close-to-his-wallet.html | Metro Matters; For the Mayor, An Issue Close To His Wallet | False | By Joyce Purnick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-colts-grab-advantage-in-afc-south-as-titans-lose-grip.html | PRO FOOTBALL; Colts Grab Advantage in A.F.C. South as Titans Lose Grip | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-parrilli-mary-alice-nee-macalpin.html | Paid Notice: Deaths PARRILLI, MARY ALICE (NEE MACALPIN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/quotation-of-the-day-466166.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/painting-to-sound-the-alarm-in-the-wake-of-pearl-harbor.html | Painting to Sound the Alarm in the Wake of Pearl Harbor | False | By Douglas Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/for-the-future-a-space-base.html | For the Future: A Space Base | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/c-corrections-469319.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/hackers-steal-from-pirates-to-no-good-end.html | Hackers Steal From Pirates, to No Good End | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-roland-albert-budd.html | Paid Notice: Deaths ROLAND, ALBERT "BUDD." | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-basketball-houston-s-pain-felt-by-knicks-too.html | PRO BASKETBALL; Houston's Pain Felt by Knicks, Too | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/in-cairo-talks-palestinians-fail-to-agree-on-cease-fire.html | In Cairo Talks, Palestinians Fail to Agree On Cease-Fire | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-find-a-better-way-to-take-out-the-trash-468029.html | Find a Better Way to Take Out the Trash | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-when-new-textbooks-aren-t-new-467979.html | When New Textbooks Aren't New | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-need-a-cab-forget-it-432210.html | Need a Cab? Forget It! | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/classified/paid-notice-deaths-adelson-howard-l.html | Paid Notice: Deaths ADELSON, HOWARD L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/meyer-steinberg-philanthropist-and-real-estate-developer-84.html | Meyer Steinberg, Philanthropist And Real Estate Developer, 84 | False | By Jonathan P. Hicks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/inside-467820.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/after-snowstorm-s-raging-glory-now-comes-the-great-slush-shove.html | After Snowstorm's Raging Glory, Now Comes the Great Slush Shove | False | By Robert D. McFadden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/critic-s-choice-new-cd-s-doing-what-he-pleases-vol-2.html | CRITIC'S CHOICE/New CD's; Doing What He Pleases, Vol. 2 | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/los-angeles-journal-los-angeles-by-kayak-vistas-of-concrete-banks.html | Los Angeles Journal; Los Angeles by Kayak: Vistas of Concrete Banks | False | By Charlie Leduff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/region-inflamed-political-leaders-iraqi-exiles-face-uncertainty-enthusiasm.html | A REGION INFLAMED: POLITICAL LEADERS; Iraqi Exiles Face Uncertainty as Enthusiasm for Them Dims at Home and in Washington | False | By Joel Brinkley and Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/IHT-correction-92665522210.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/l-for-the-future-a-space-base-468053.html | For the Future: A Space Base | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/the-great-divide-the-us-and-europe-stretch-to-close-it.html | The Great Divide: The U.S. and Europe Stretch to Close It | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/a-region-inflamed-insurgency-general-sees-more-attacks-as-elections-near.html | A REGION INFLAMED: INSURGENCY; General Sees More Attacks as Elections Near | False | By Joel Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/world/us-and-2-allies-agree-on-a-plan-for-north-korea.html | U.S. AND 2 ALLIES AGREE ON A PLAN FOR NORTH KOREA | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/worldbusiness/IHT-ahead-of-the-markets-an-industry-hemmed-in-by.html | AHEAD OF THE MARKETS: An industry hemmed in by currency rates | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/most-wanted-drilling-down-fantasy-football-scoring-virtual-touchdowns.html | MOST WANTED: DRILLING DOWN/FANTASY FOOTBALL; Scoring Virtual Touchdowns | False | By Mark Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/mary-jane-russell-77-model-seen-often-on-magazine-covers.html | Mary Jane Russell, 77, Model Seen Often on Magazine Covers | False | By Cathy Horyn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/reports-on-iraq-and-race-win-broadcast-awards.html | Reports on Iraq and Race Win Broadcast Awards | False | By Jacques Steinberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/chastened-dean-makes-multiracial-appeal-in-south.html | Chastened Dean Makes Multiracial Appeal in South | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/media/forecasters-see-strong-growth-in-ad-spending-next-year.html | Forecasters See Strong Growth In Ad Spending Next Year | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/business/freddie-mac-picks-as-chief-an-ex-head-of-the-amex.html | Freddie Mac Picks as Chief An Ex-Head of the Amex | False | By Jonathan D. Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/international/middleeast/us-soldier-killed-while-guarding-long-gas-lines-in.html | U.S. Soldier Killed While Guarding Long Gas Lines in Iraq | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-08 | 2003-12-08 | https://www.nytimes.com/2003/12/08/us/california-s-new-governor-is-fighting-a-familiar-battle.html | California's New Governor Is Fighting a Familiar Battle | False | By John M. Broder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/stirred-by-movie-brothers-win-in-science.html | Stirred by Movie, Brothers Win in Science | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/parking-rules-474355.html | Parking Rules | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/books/books-of-the-times-premonitory-phantoms-and-a-cameo-by-elvis.html | BOOKS OF THE TIMES; Premonitory Phantoms And a Cameo by Elvis | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/bush-signs-law-to-cover-drugs-for-the-elderly.html | Bush Signs Law To Cover Drugs For the Elderly | False | By David E. Rosenbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-rubinstein-irving.html | Paid Notice: Deaths RUBINSTEIN, IRVING | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/IHT-revenge-of-old-europe-czech-policy-under-fire-nobility-seeks-to-win-back.html | Revenge of Old Europe / Czech policy under fire : Nobility seeks to win back seized property | False | By Marcia Christoff Kurapovna, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-adelson-howard-l.html | Paid Notice: Deaths ADELSON, HOWARD L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/movies/theater-review-loose-lips-can-sink-people-in-a-pirandello-fishbowl.html | THEATER REVIEW; Loose Lips Can Sink People in a Pirandello Fishbowl | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/insurers-ready-to-sell-medical-savings-accounts.html | Insurers Ready to Sell Medical Savings Accounts | False | By Milt Freudenheim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-keep-the-internet-open-the-free-flow-of-ideas-pays-off.html | Keep the Internet open: The free flow of ideas pays off | False | By Koichiro Matsuura, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/saving-the-village.html | Saving the Village | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-atlanta-consultancy-starts-an-ad-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Atlanta Consultancy Starts an Ad Division | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/national/3-people-charged-in-connection-with-deadly-nightclub-fire.html | 3 People Charged in Connection With Deadly Nightclub Fire | False | By Pam Belluck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/politics/campaigns/in-gores-words-one-candidate-clearly-now-stands-out.html | In GoreÂ¿Âs Words: Â¿ÂOne Candidate Clearly Now Stands OutÂ¿Â | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-where-to-meet-on-the-cheap.html | MEMO PAD; Where to Meet On the Cheap | False | By Seth W. Feaster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/bobby-ross-to-be-army-s-new-coach.html | Bobby Ross To Be Army's New Coach | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/judge-is-told-to-account-for-aunt-s-money-or-pay-it-back.html | Judge Is Told to Account for Aunt's Money or Pay It Back | False | By Andy Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/is-dean-a-mcgovern-or-a-dean-7-letters.html | Is Dean a McGovern, or a Dean? (7 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-kalt-bronia-dobkowski.html | Paid Notice: Deaths KALT, BRONIA (DOBKOWSKI) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/governor-s-stepson-to-enter-court-program-for-drug-offenders.html | Governor's Stepson to Enter Court Program for Drug Offenders | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/raid-at-high-school-leads-to-racial-divide-not-drugs.html | Raid at High School Leads to Racial Divide, Not Drugs | False | By Tamar Lewin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/sciencespecial2/timeline-space.html | Timeline: Space | False | By J. P. Roth and Jim Perry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-fitzgerald-agnes-r-dowling.html | Paid Notice: Deaths FITZGERALD, AGNES R. (DOWLING) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/quotation-of-the-day-479144.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/in-ethiopia-s-malaria-war-weapons-are-the-issue.html | In Ethiopia's Malaria War, Weapons Are the Issue | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/lieberman-is-hit-hardest-by-decision.html | Lieberman Is Hit Hardest By Decision | False | By Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/college-football-an-apologetic-o-leary-receives-another-chance.html | COLLEGE FOOTBALL; An Apologetic O'Leary Receives Another Chance | False | By Tom Spousta | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/us-raid-in-afghanistan-may-have-missed-target.html | U.S. Raid in Afghanistan May Have Missed Target | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-automatic-check-in-is-winning-travelers.html | MEMO PAD; Automatic Check-In Is Winning Travelers | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/the-tv-watch-in-a-made-for-television-romance-the-most-telegenic-man-wins.html | THE TV WATCH; In a Made-for-Television Romance, the Most Telegenic Man Wins | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-montag-lillian.html | Paid Notice: Deaths MONTAG, LILLIAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/what-s-next-faster-higher-take-back-seat-to-safer-cheaper.html | WHAT'S NEXT; Faster, Higher Take Back Seat to Safer, Cheaper | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/asia/7-of-8-researchers-rescued-in-antarctic.html | 7 of 8 Researchers Rescued in Antarctic | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-miller-lillian.html | Paid Notice: Deaths MILLER, LILLIAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/fund-inquiry-informant-discloses-her-identity.html | Fund Inquiry Informant Discloses Her Identity | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/theater/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/job-cuts-follow-recovery-in-south-korea.html | Job Cuts Follow Recovery in South Korea | False | By Samuel Len | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/region-inflamed-commerce-with-more-money-spend-middle-class-iraqis-go-shopping.html | A REGION INFLAMED: COMMERCE; With More Money to Spend, Middle-Class Iraqis Go Shopping for Luxury Goods | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-shoes-to-die-for-or-at-least-to-suffer-for-481203.html | Shoes to Die For (or at Least to Suffer For) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-kenney-steven-g-stevek.html | Paid Notice: Deaths KENNEY, STEVEN G. "STEVEK" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/ex-government-officials-recommend-intelligence-overhaul.html | Ex-Government Officials Recommend Intelligence Overhaul | False | By James Risen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/no-increase-in-gasoline-tax-for-now-mcgreevey-says-200312099172060221 8.html | No Increase in Gasoline Tax for Now, McGreevey Says | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/soccer-report-st-john-s-journey-continues.html | SOCCER REPORT; St. John's Journey Continues | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-middle-east-iran-kidnappers-seize-tourists.html | World Briefing | Middle East: Iran: Kidnappers Seize Tourists | False | By Nazila Fathi (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/technology-briefing-software-microsoft-to-retire-some-products.html | Technology Briefing | Software: Microsoft To Retire Some Products | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/sports-of-the-times-jets-plans-cannot-depend-on-2012-summer-games.html | Sports of The Times; Jets' Plans Cannot Depend On 2012 Summer Games | False | By George Vecsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/l-prescribing-moderation-481548.html | Prescribing Moderation | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/secondhand-smoke-may-harm-family-pets-too.html | Secondhand Smoke May Harm Family Pets, Too | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/sciencespecial2/fold-your-own-paper-airplanes.html | Fold Your Own Paper Airplanes | False | By Henry Fountain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/inside-479861.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/college-football-the-bcs-will-live-with-some-tinkering.html | COLLEGE FOOTBALL; The B.C.S. Will Live, With Some Tinkering | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-kramer-noel.html | Paid Notice: Deaths KRAMER, NOEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481645.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-people-481165.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/a-region-inflamed-the-boom-on-outer-karada-street.html | A REGION INFLAMED; The Boom on Outer Karada Street | False | By Archie Tse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/political-memo-opponents-focus-on-a-mayor-with-deep-pockets.html | Political Memo; Opponents Focus on a Mayor With Deep Pockets | False | By Jonathan P. Hicks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-beattie-kevin-m.html | Paid Notice: Deaths BEATTIE, KEVIN M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-accounts-481149.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA: Accounts | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/boldface-names-477567.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/asia/japan-approves-deployment-of-troops-to-aid-us-in-iraq.html | Japan Approves Deployment of Troops to Aid U.S. in Iraq | False | By Norimitsu Onishi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/music-review-the-attraction-of-melodrama-in-the-best-sense-of-the-word.html | MUSIC REVIEW; The Attraction of Melodrama, In the Best Sense of the Word | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/head-in-the-clouds-i-built-this-plane-myself-really-i-did-and-it-flies.html | HEAD IN THE CLOUDS; I Built This Plane Myself. Really I Did, and It Flies! | False | By Stephan Wilkinson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/IHT-rebels-wary-over-sudan-talks.html | Rebels wary over Sudan talks | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/1-is-dean-a-mcgovern-or-a-dean-481068.html | Is Dean a McGovern, or a Dean? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-americas-canada-one-killed-14-hurt-in-theater-collapse.html | World Briefing | Americas: Canada: One Killed, 14 Hurt In Theater Collapse | False | By Colin Campbell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/internal-police-investigation-widens-to-5-suspects-from-2.html | Internal Police Investigation Widens, to 5 Suspects From 2 | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/europe/suicide-bomb-kills-at-least-5-in-heart-of-russian.html | Suicide Bomb Kills at Least 5 in Heart of Russian Capital | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/sciencespecial2/timeline-military-aviation.html | Timeline: Military Aviation | False | By J. P. Roth and Jim Perry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/psychologist-testifies-on-indoctrination-of-sniper-suspect.html | Psychologist Testifies on 'Indoctrination' of Sniper Suspect | False | By James Dao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/frequent-flier-join-a-business-travel-the-globe-eat-a-sheep-s-ey.html | Frequent Flier; Join a Business, Travel the Globe, Eat a Sheep's Eye | False | By Nicholas Ratut | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/IHT-un-takeover-of-internet-some-are-not-amused.html | UN takeover of Internet? Some are 'not amused' | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/politics/campaigns/democratic-presidential-candidates-debate.html | Democratic Presidential Candidates Debate | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-britain-court-upholds-1955-hanging.html | World Briefing | Europe: Britain: Court Upholds 1955 Hanging | False | By Alan Cowell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/editors-note-special-today-flight.html | Editors' Note; SPECIAL TODAY: Flight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/l-controlling-cholesterol-481530.html | Controlling Cholesterol | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/gore-to-endorse-dean-remaking-democratic-race.html | GORE TO ENDORSE DEAN, REMAKING DEMOCRATIC RACE | False | By Adam Nagourney and Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/baseball-scorecard-not-enough-to-know-players.html | BASEBALL; Scorecard Not Enough To Know Players | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/asia/bush-tells-china-leader-he-opposes-taiwans-referendum.html | Bush Tells China Leader He Opposes TaiwanÃ¢Ã¢s Referendum | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/books-on-health-dyslexia-myths-dispelled.html | BOOKS ON HEALTH; Dyslexia Myths Dispelled | False | By John Langone | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-ramus-ruth-f-nee-finley.html | Paid Notice: Deaths RAMUS, RUTH F. (NEE FINLEY) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/national/national-briefing-northwest.html | National Briefing: Northwest | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-korman-richard.html | Paid Notice: Deaths KORMAN, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/despite-fewer-hours-city-s-overtime-costs-rise.html | Despite Fewer Hours, City's Overtime Costs Rise | False | By Mike McIntire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/staying-aloft-electronic-eyes-for-what-man-can-t-see.html | STAYING ALOFT; Electronic Eyes for What Man Can't See | False | By George C. Larson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/vital-signs-patterns-in-aging-distress-takes-its-toll.html | VITAL SIGNS: PATTERNS; In Aging, Distress Takes Its Toll | False | By John O'Neil | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/stacking-the-hunt.html | Stacking the Hunt | False | By Wayne Pacelle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-queens-2nd-guilty-plea-in-rape-case.html | Metro Briefing | New York: Queens: 2nd Guilty Plea In Rape Case | False | By Robert F. Worth (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyc-a-chance-to-meet-some-winners.html | NYC; A Chance To Meet Some Winners | False | By Clyde Haberman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-1903-police-insult-us-consul-in-our-pages-100-75-and-50-years-ago.html | 1903: Police Insult U.S. Consul : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/cable-and-wireless-makes-deal-for-quick-exit-from-us.html | Cable and Wireless Makes Deal for Quick Exit From U.S. | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/transactions-480428.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481670.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481688.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/staying-aloft-what-does-keep-them-up-there.html | STAYING ALOFT; What Does Keep Them Up There? | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/galaxy-crash-and-fallout.html | Galaxy Crash And Fallout | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-1953-pope-attacks-communism-in-our-pages-100-75-and-50-years-ago.html | 1953: Pope Attacks Communism: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/technology-briefing-internet-yahoo-introduces-premium-net-services.html | Technology Briefing | Internet: Yahoo Introduces Premium Net Services | False | By Saul Hansell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-throw-out-those-ashtrays-472972.html | Throw Out Those Ashtrays | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/going-commercial-statistics-say-one-thing-white-knuckles-another.html | GOING COMMERCIAL; Statistics Say One Thing, White Knuckles Another | False | By Erica Goode | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481629.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/a-bill-to-ease-restrictions-on-living-with-pets.html | A Bill to Ease Restrictions On Living With Pets | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/national/national-briefing.html | National Briefing | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/national-briefing-plains-oklahoma-new-federal-building-opens.html | National Briefing | Plains: Oklahoma: New Federal Building Opens | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-shoes-to-die-for-or-at-least-to-suffer-for-481181.html | Shoes to Die For (or at Least to Suffer For) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/company-briefs-481998.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/national/national-briefing-south.html | National Briefing: South | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-horowitz-linda.html | Paid Notice: Deaths HOROWITZ, LINDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/general-aviation-security-concerns.html | General Aviation Security Concerns | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/3-of-5-in-jogger-case-sue-city-charging-a-wide-conspiracy.html | 3 of 5 in Jogger Case Sue City, Charging a Wide Conspiracy | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/man-on-death-row-24-years-seems-to-gain-before-justices.html | Man on Death Row 24 Years Seems to Gain Before Justices | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/cases-momentarily-overcome-by-paisley.html | CASES; Momentarily Overcome By Paisley | False | By Kent A. Sepkowitz, M.d. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-basketball-an-outline-is-approved-for-the-sale-of-the-nets.html | PRO BASKETBALL; An Outline Is Approved For the Sale of the Nets | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/only-a-move-will-prevent-bankruptcy-barnes-says.html | Only a Move Will Prevent Bankruptcy, Barnes Says | False | By Carol Vogel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-basketball-waiting-for-darko.html | PRO BASKETBALL; Waiting for Darko | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-chernick-arthur.html | Paid Notice: Deaths CHERNICK, ARTHUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/style/IHT-charm-school.html | Charm school | False | By Suzy Menkes, International Herald Tribune | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/commonwealth-split-by-zimbabwe-problem.html | Commonwealth Split by Zimbabwe Problem? | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/vital-signs-technology-learning-how-to-save-a-life.html | VITAL SIGNS: TECHNOLOGY; Learning How to Save a Life | False | By John O'Neil | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-lack-philip-j.html | Paid Notice: Deaths LACK, PHILIP J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-football-with-playoffs-dashed-jets-only-hope-is-.500.html | PRO FOOTBALL; With Playoffs Dashed, Jets' Only Hope Is .500 | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-europe-brussels-sanction-threat.html | World Business Briefing | Europe: Brussels: Sanction Threat | False | By Paul Meller (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/television-review-lots-of-familiar-punch-lines-charlie-brown.html | TELEVISION REVIEW; Lots of Familiar Punch Lines, Charlie Brown | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/l-cads-and-dads-481505.html | Cads and Dads | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/region/c-corrections-481637.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/lawmaker-guilty-of-manslaughter-says-he-ll-resign.html | Lawmaker Guilty Of Manslaughter; Says He'll Resign | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/earliest-days-takeoff-how-the-wright-brothers-did-what-no-one-else-could.html | EARLIEST DAYS; Takeoff! How the Wright Brothers Did What No One Else Could | False | By John Noble Wilford | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/l-a-cure-for-health-care-481572.html | A Cure for Health Care | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/national/national-briefing-plains.html | National Briefing: Plains | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-herrmann-julius-jim.html | Paid Notice: Deaths HERRMANN, JULIUS (JIM) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-roosevelt-13-arrested-outside-high-school.html | Metro Briefing | New York: Roosevelt: 13 Arrested Outside High School | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/golf-even-without-major-woods-is-player-of-year.html | GOLF; Even Without Major, Woods Is Player of Year | False | By Clifton Brown | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/mr-inside-embraces-mr-outside-and-what-a-surprise.html | Mr. Inside Embraces Mr. Outside, and What a Surprise | False | By Todd S. Purdum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-sanderson-cindy.html | Paid Notice: Deaths SANDERSON, CINDY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481696.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/earliest-days-they-weren-t-first-but-their-will-fly-helped-invent-airplane.html | EARLIEST DAYS; They Weren't First, but Their Will to Fly Helped Invent the Airplane | False | By Warren E. Leary | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/city-settles-sharpton-suit-over-stabbing.html | City Settles Sharpton Suit Over Stabbing | False | By Thomas J. Lueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/shoes-to-die-for-or-at-least-to-suffer-for-5-letters.html | Shoes to Die For (or at Least to Suffer For) (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-gershenson-milton-g.html | Paid Notice: Deaths GERSHENSON, MILTON G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/mars-mission-s-invisible-enemy-radiation.html | Mars Mission's Invisible Enemy: Radiation | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-the-world-information-summit-break-the-technology-barrier.html | The world information summit: Break the technology barrier | False | By Kofi Annan, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-brown-richard.html | Paid Notice: Deaths BROWN, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/day-1-as-hunters-kill-protesters-howl.html | Day 1: As Hunters Kill, Protesters Howl | False | By Robert Hanley and Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/court-approves-bid-for-stake-in-airline.html | Court Approves Bid For Stake in Airline | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-britain-victory-against-rustbuckets.html | World Briefing | Europe: Britain: Victory Against Rustbuckets | False | By Alan Cowell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/business-digest-480614.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/middleeast/car-blast-near-base-in-iraq-wounds-31-gis.html | Car Blast Near Base in Iraq Wounds 31 G.I.Â¢Â¬Âs | False | By Ian Fisher and Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/greek-court-convicts-15-in-27-year-old-terror-group.html | Greek Court Convicts 15 in 27-Year-Old Terror Group | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-football-patriots-climb-back-to-top-after-falling.html | PRO FOOTBALL; Patriots Climb Back to Top After Falling | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/business-travel-gaining-time-and-clients-while-in-the-pilot-s-seat.html | BUSINESS TRAVEL; Gaining Time and Clients While in the Pilot's Seat | False | By Francine Parnes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-mandel-elliot-j.html | Paid Notice: Deaths MANDEL, ELLIOT J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/for-the-struggling-knicks-passion-is-an-ordinary-word.html | For the Struggling Knicks, Passion Is an Ordinary Word | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/an-end-run-around-miranda.html | An End Run Around Miranda | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/movies/smoldering-daughter-delft-film-fleshes-vermeer-s-anonymous-model-artist-himself.html | Smoldering Daughter of Delft; A Film Fleshes Out Vermeer's Anonymous Model and the Artist Himself | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-football-giants-have-to-make-do-with-a-makeshift-lineup.html | PRO FOOTBALL; Giants Have to Make Do With a Makeshift Lineup | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/rome-journal-an-obelisk-is-going-home-a-bolt-of-lightning-helped.html | Rome Journal; An Obelisk Is Going Home; A Bolt of Lightning Helped | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/more-than-a-scream-a-blast-felt-round-the-world.html | More Than a 'Scream': A Blast Felt Round the World | False | By Leon Jaroff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/us-asks-taiwan-to-avoid-a-vote-provoking-china.html | U.S. ASKS TAIWAN TO AVOID A VOTE PROVOKING CHINA | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-brooklyn-trauma-training-for-army.html | Metro Briefing \| New York: Brooklyn: Trauma Training For Army | False | By Richard Pél'ãÃ/Crez-Peí'ãÃ/a (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-italy-court-takes-on-immunity-issue.html | World Briefing \| Europe: Italy: Court Takes On Immunity Issue | False | By Jason Horowitz (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/time-warner-deal-raises-ante-in-cable-s-bid-for-phone-market.html | Time Warner Deal Raises Ante In Cable's Bid For Phone Market | False | By Matt Richtel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-soft-power-and-hard-power-two-cheers-for-the-eus-new-security.html | Soft power and hard power: Two cheers for the EU's new security strategy | False | By Steven Everts, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-dalva-jean.html | Paid Notice: Deaths DALVA, JEAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/baseball-yankees-near-deal-with-wells.html | BASEBALL; Yankees Near Deal With Wells | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/house-votes-fights-and-then-adjourns.html | House Votes, Fights and Then Adjourns | False | By Sheryl Gay Stolberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/public-lives-in-him-storyteller-meets-architect.html | PUBLIC LIVES; In Him, Storyteller Meets Architect | False | By Chris Hedges | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/baseball-mets-and-matsui-all-smiles-as-he-arrives-in-new-york.html | BASEBALL; Mets and Matsui All Smiles as He Arrives in New York | False | By Rafael Hermoso and Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/IHT-some-fear-a-retreat-from-democracy-us-voices-concern-over-russia.html | Some fear a retreat from democracy : U.S. voices concern over Russia election | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-manhattan-union-ex-official-indicted.html | Metro Briefing \| New York: Manhattan: Union Ex-Official Indicted | False | By Susan Saulny (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/medicare-law-s-costs-and-benefits-are-elusive.html | Medicare Law's Costs and Benefits Are Elusive | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/politics/paul-simon-retired-senator-from-illinois-dies-at-75.html | Paul Simon, Retired Senator From Illinois, Dies at 75 | False | By David E. Rosenbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/style/IHT-independent-spirit-in-the-corporate-world.html | Independent spirit in the corporate world | False | By Suzy Menkes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-shoes-to-die-for-or-at-least-to-suffer-for-481190.html | Shoes to Die For (or at Least to Suffer For) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/dow-flirts-with-10000-but-retreats-after-fed-acts-on-rates.html | Dow Flirts With 10,000 but Retreats After Fed Acts on Rates | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-norway-norway-king-undergoes-cancer-surgery.html | World Briefing \| Europe: Norway: King Undergoes Cancer Surgery | False | By Walter Gibbs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-steinberg-meyer.html | Paid Notice: Deaths STEINBERG, MEYER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-bamberger-ethel-pat.html | Paid Notice: Deaths BAMBERGER, ETHEL (PAT) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-americas-mexico-stop-using-army-to-fight-crime-un-says.html | World Briefing \| Americas: Mexico: Stop Using Army To Fight Crime, U.N. Says | False | By Tim Weiner (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/media-business-advertising-forecasters-expect-end-ad-industry-s-recession-2004.html | THE MEDIA BUSINESS: ADVERTISING; Forecasters Expect End to Ad Industry's Recession in 2004 | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/vital-signs-maladies-adding-attitude-to-arthritis.html | VITAL SIGNS: MALADIES; Adding Attitude to Arthritis | False | By John O'Neil | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-calendar-tomorrow-prescription-drug-benefit.html | Metro Briefing \| Calendar: Tomorrow: Prescription Drug Benefit | False | Compiled by Anthony Ramirez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-kenney-stephen-g.html | Paid Notice: Deaths KENNEY, STEPHEN G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/sale-of-nuclear-plant-to-china-puts-german-aide-on-the-spot.html | Sale of Nuclear Plant to China Puts German Aide on the Spot | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-fishback-casper-j.html | Paid Notice: Deaths FISHBACK, CASPER J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/rockefeller-foundation-head-to-quit.html | Rockefeller Foundation Head to Quit | False | By Stephanie Strom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/the-new-bear-in-town.html | The New Bear in Town | False | By Charles Siebert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-queens-prison-guard-faces-sex-charge.html | Metro Briefing \| New York: Queens: Prison Guard Faces Sex Charge | False | By Robert F. Worth (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/dean-visits-and-receives-23-endorsements.html | Dean Visits and Receives 23 Endorsements | False | By Michael Cooper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/fed-keeps-rates-low-but-hints-of-tighter-policy-next-year.html | Fed Keeps Rates Low but Hints of Tighter Policy Next Year | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/jobs-here-and-in-china-a-white-house-topic.html | Jobs Here and in China a White House Topic | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/court-is-asked-to-block-false-complaints-against-irs.html | Court Is Asked to Block False Complaints Against I.R.S. | False | By David Cay Johnston | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-football-the-nfl-spells-out-new-hiring-guidelines.html | PRO FOOTBALL; The N.F.L. Spells Out New Hiring Guidelines | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/national/national-briefing-labor.html | National Briefing: Labor | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-blades-nona.html | Paid Notice: Deaths BLADES, NONA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481718.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/staying-aloft-planes-get-the-attention-but-engines-do-the-work.html | STAYING ALOFT; Planes Get the Attention, But Engines Do the Work | False | By Bob Buck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/sciencespecial2/timeline-pioneers.html | Timeline: Pioneers | False | By J. P. Roth and Jim Perry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/the-mysterious-stranger.html | The Mysterious Stranger | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/middleeast/us-bars-iraq-contracts-for-nations-that-opposed-war.html | U.S. Bars Iraq Contracts for Nations That Opposed War | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-india-and-pakistan-the-constituency-for-peace-grows.html | India and Pakistan: The constituency for peace grows | False | By Karl F. Inderfurth, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-is-dean-a-mcgovern-or-a-dean-481076.html | Is Dean a McGovern, or a Dean? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/yes-they-can-no-they-can-t-charges-fly-in-nanobot-debate.html | Yes, They Can! No, They Can't: Charges Fly in Nanobot Debate | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-is-dean-a-mcgovern-or-a-dean-480991.html | Is Dean a McGovern, or a Dean? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/the-neediest-cases-her-cancer-adds-urgency-to-battle-for-boy-s-future.html | The Neediest Cases; Her Cancer Adds Urgency To Battle for Boy's Future | False | By Kate Jacobs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world-business-briefing-asia-japan-lending-executive-resigns.html | World Business Briefing | Asia: Japan: Lending Executive Resigns | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/sports-briefing.html | Sports Briefing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-baadj-abdel-ghani-md.html | Paid Notice: Deaths BAADJI, ABDEL GHANI, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/tourism-account-award.html | Tourism Account Award | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-witkin-richard.html | Paid Notice: Deaths WITKIN, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-antisemitism-in-france-letters-to-the-editor-9113044600S.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/coming-superthread-from-nanofibers.html | Coming: Superthread From Nanofibers | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-ransom-david-michael.html | Paid Notice: Deaths RANSOM, DAVID MICHAEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-aid-for-religious-study-473006.html | Aid for Religious Study | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/sciencespecial2/timeline-engineering.html | Timeline: Engineering | False | By J. P. Roth and Jim Perry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/humanity-maybe-it-s-in-the-wiring.html | Humanity? Maybe It's in the Wiring | False | By Sandra Blakeslee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/how-not-to-pick-a-flu-vaccine.html | How Not to Pick a Flu Vaccine | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-heyman-george-i.html | Paid Notice: Deaths HEYMAN, GEORGE I. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/no-increase-in-gasoline-tax-for-now-mcgreevey-says.html | No Increase in Gasoline Tax for Now, McGreevey Says | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-is-dean-a-mcgovern-or-a-dean-481041.html | Is Dean a McGovern, or a Dean? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-shoe-companies-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shoe Companies Change Agencies | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/generous-trustee-switches-boards.html | Generous Trustee Switches Boards | False | By Robin Pogrebin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/going-commercial-how-microbes-joined-the-jet-set.html | GOING COMMERCIAL; How Microbes Joined the Jet Set | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-breakstone-joseph.html | Paid Notice: Deaths BREAKSTONE, JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/movies/while-they-can-studios-rush-to-send-videos-to-oscar-voters.html | While They Can, Studios Rush to Send Videos to Oscar Voters | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-shows-mfs-funds-let-favored-clients-trade-when-others-couldn-t.html | Memo Shows MFS Funds Let Favored Clients Trade When Others Couldn't | False | By Landon Thomas Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-advice-to-the-gop-from-new-yorkers-480924.html | Advice to the G.O.P., From New Yorkers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/markets-market-place-nasdaq-pacific-exchange-criticize-each-other-s-actions.html | THE MARKETS: Market Place; Nasdaq and the Pacific exchange criticize each other's actions during a computer-related mishap. | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-bober-julia.html | Paid Notice: Deaths BOBER, JULIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/q-a-cat-or-meerkat.html | Q & A; Cat or Meerkat? | False | By C. Claiborne Ray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/national/national-briefing-labor-200312209933443312822.html | National Briefing: Labor | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-mars-is-our-goal-470643.html | Mars Is Our Goal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-making-a-play-for-loyal-fliers.html | MEMO PAD; Making a Play For Loyal Fliers | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-larsen-james-a.html | Paid Notice: Deaths LARSEN, JAMES A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/putin-revels-in-election-others-see-flaws.html | Putin Revels in Election; Others See Flaws | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-europe-ireland-elan-discussing-sale.html | World Business Briefing \| Europe: Ireland: Elan Discussing Sale | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/new-worries-as-parmalat-doesn-t-get-big-payment.html | New Worries As Parmalat Doesn't Get Big Payment | False | By Eric Sylvers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/case-against-ex-chaplain-opens-focusing-on-affair.html | Case Against Ex-Chaplain Opens Focusing on Affair | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/head-clouds-maverick-s-agenda-nonstop-global-flight-tourists-space.html | HEAD IN THE CLOUDS; A Maverick's Agenda: Nonstop Global Flight And Tourists in Space | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/un-assembly-puts-off-action-on-human-cloning-ban.html | U.N. Assembly Puts Off Action on Human Cloning Ban | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/tagging-sharks-no-problem-they-re-big-babies-really.html | Tagging Sharks? No Problem. They're Big Babies. Really. | False | By James Gorman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/vital-signs-regimens-how-high-just-jump-girls.html | VITAL SIGNS: REGIMENS; How High? Just Jump, Girls | False | By John O'Neil | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-cooper-ann.html | Paid Notice: Deaths COOPER, ANN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-is-dean-a-mcgovern-or-a-dean-481017.html | Is Dean a McGovern, or a Dean? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/acetaminophen-tablets-recalled-over-mislabeling-on-size-of-dose.html | Acetaminophen Tablets Recalled Over Mislabeling on Size of Dose | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/college-tests-for-120000-are-delayed-by-the-storm.html | College Tests For 120,000 Are Delayed By the Storm | False | By Kimetris N. Baltrip | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/a-shortage-of-jobs-in-china.html | A Shortage of Jobs in China | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-antisemitism-in-france-letters-to-the-editor-917278675009.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/sciencespecial2/timeline-commercial-aviation.html | Timeline: Commercial Aviation | False | By J. P. Roth and Jim Perry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/the-next-reality-show-bumpkins-join-jet-set.html | The Next Reality Show: Bumpkins Join Jet Set | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/a-region-inflamed-allies-indonesian-criticizes-us-over-the-war-in-iraq.html | A REGION INFLAMED: ALLIES; Indonesian Criticizes U.S. Over the War in Iraq | False | By Raymond Bonner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/business-travel-road-expand-air-travel-service-try-offering-sky-cab.html | BUSINESS TRAVEL: ON THE ROAD; How to Expand Air Travel Service? Try Offering a Sky Cab | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/education-dept-plans-nearly-500-job-cuts.html | Education Dept. Plans Nearly 500 Job Cuts | False | By Elissa Gootman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/worldbusiness/IHT-us-is-no1-in-technology-competitiveness.html | U.S. is No.1 in technology competitiveness | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-antisemitism-in-france-letters-to-the-editor-912619123706.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-asia-japan-nec-sells-stock.html | World Business Briefing \| Asia: Japan: NEC Sells Stock | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/a-region-inflamed-casualties-gi-on-guard-at-gas-station-is-shot-to-death.html | A REGION INFLAMED: CASUALTIES; G.I. on Guard at Gas Station Is Shot to Death | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/l-a-virtual-lifesaver-481556.html | A Virtual Lifesaver? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-a-good-month-for-airline-schedules.html | MEMO PAD; A Good Month For Airline Schedules | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-pell-francesca-h-hinckley.html | Paid Notice: Deaths PELL, FRANCESCA H. (HINCKLEY) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/national-briefing-labor-rail-union-merges-with-teamsters.html | National Briefing | Labor: Rail Union Merges With Teamsters | False | By Steven Greenhouse (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/washington-mutual-cuts-forecast-as-mortgage-lending-slips.html | Washington Mutual Cuts Forecast as Mortgage Lending Slips | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-shoes-to-die-for-or-at-least-to-suffer-for-481220.html | Shoes to Die For (or at Least to Suffer For) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/chrysler-investors-deserved-more-money-experts-testify.html | Chrysler Investors Deserved More Money, Experts Testify | False | By Rita K. Farrell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-the-netherlands-heiress-to-the-throne.html | World Briefing | Europe: The Netherlands: Heiress To The Throne | False | By Gregory Crouch (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/news-summary-480142.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/rebels-wary-over-sudan-talks.html | Rebels wary over Sudan talks | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-americas-uruguay-oil-privatization-rejected.html | World Business Briefing | Americas: Uruguay: Oil Privatization Rejected | False | By Tony Smith (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-mcdermott-frank-a-jr.html | Paid Notice: Deaths MCDERMOTT, FRANK A. JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/l-cads-and-dads-481513.html | Cads and Dads | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-is-dean-a-mcgovern-or-a-dean-480983.html | Is Dean a McGovern, or a Dean? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/what-s-next-why-a-foam-brush-holds-the-future-of-rocket-science.html | WHAT'S NEXT; Why a Foam Brush Holds the Future of Rocket Science | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/personal-health-with-childbirth-now-it-s-what-the-mother-orders.html | PERSONAL HEALTH; With Childbirth, Now It's What the Mother Orders | False | By Jane E. Brody | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/pocket-of-opposition-to-vaccine-threatens-polio-eradication.html | Pocket of Opposition to Vaccine Threatens Polio Eradication | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/drug-arrests-are-the-latest-woe-for-the-state-s-largest-nursing-home.html | Drug Arrests Are the Latest Woe for the State's Largest Nursing Home | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-advice-to-the-gop-from-new-yorkers-480932.html | Advice to the G.O.P., From New Yorkers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/style/IHT-boateng-to-givenchy.html | Boateng to Givenchy | False | By Suzy Menkes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-shoes-to-die-for-or-at-least-to-suffer-for-481246.html | Shoes to Die For (or at Least to Suffer For) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/the-gucci-mantle-women-need-not-apply-it-seems.html | The Gucci Mantle: Women Need Not Apply, It Seems | False | By Cathy Horyn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/abc-raids-cnn-ranks-a-second-time.html | ABC Raids CNN Ranks a Second Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-epstein-allen.html | Paid Notice: Deaths EPSTEIN, ALLEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/middleeast/egypts-president-and-israels-foreign-minister-to.html | EgyptÂ¬Âs President and IsraelÂ¬Âs Foreign Minister to Meet | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/if-sars-hits-us-quarantine-could-too.html | If SARS Hits U.S., Quarantine Could Too | False | By David Tuller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-bronx-conjoined-twins-develop-infection.html | Metro Briefing | New York: Bronx: Conjoined Twins Develop Infection | False | By Denise Grady (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481653.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481700.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/no-cheer-for-the-unemployed.html | No Cheer for the Unemployed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-is-dean-a-mcgovern-or-a-dean-481009.html | Is Dean a McGovern, or a Dean? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/audit-finds-town-of-rye-broke-laws-in-its-dealings.html | Audit Finds Town of Rye Broke Laws In Its Dealings | False | By Debra West | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/so-s-weather-futuristic-smog-sun-climate-scientists-zoom-changes.html | So, How's the Weather? Futuristic; From Smog to Sun, Climate Scientists Zoom In on Changes | False | By Kirk Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/health/books-on-health-smart-approach-to-hiv.html | BOOKS ON HEALTH; Smart Approach to H.I.V. | False | By John Langone | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-general-aviation-security-concerns.html | MEMO PAD; General Aviation Security Concerns | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/movies/new-dvd-s-unknown-harrison-ford-with-no-future.html | NEW DVDS; Unknown Harrison Ford With No Future | False | By Peter M. Nichols | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/revenge-of-old-europe-czech-policy-under-fire-nobility-seeks-to-win.html | Revenge of Old Europe / Czech policy under fire : Nobility seeks to win back seized property | False | By Marcia Christoff Kurapovna, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/national-briefing-northwest-washington-cab-elvis-can-keep-sequins.html | National Briefing | Northwest: Washington: 'Cab Elvis' Can Keep Sequins | False | By Sarah Kershaw (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-rosenblatt-sidney.html | Paid Notice: Deaths ROSENBLATT, SIDNEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/world/un-sending-israel-issue-to-world-court.html | U.N. Sending Israel Issue To World Court | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-millhiser-ross.html | Paid Notice: Deaths MILLHISER, ROSS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/l-advice-to-the-gop-from-new-yorkers-480916.html | Advice to the G.O.P., From New Yorkers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/books/arts-briefing-providence-library-chief-quits.html | ARTS BRIEFING; PROVIDENCE: LIBRARY CHIEF QUITS | False | By Alison Leigh Cowan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/IHT-1928-motor-tunnel-for-paris-in-our-pages-100-75-and-50-years-ago.html | 1928: Motor Tunnel For Paris : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-scher-joseph.html | Paid Notice: Deaths SCHER, JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-lerner-genevieve-edna.html | Paid Notice: Deaths LERNER, GENEVIEVE EDNA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-dorfman-carl.html | Paid Notice: Deaths DORFMAN, CARL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/dean-objects-to-ethnic-humor-at-a-comedy-fest-in-his-honor.html | Dean Objects to Ethnic Humor at a Comedy-fest in His Honor | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/many-trucks-but-not-all-face-redesign-in-safety-plan.html | Many Trucks, But Not All, Face Redesign In Safety Plan | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-riley-donald-g.html | Paid Notice: Deaths RILEY, DONALD G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/news/going-commercial-airline-economics-fasten-your-seat-belt.html | GOING COMMERCIAL; Airline Economics: Fasten Your Seat Belt | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/us/national-briefing-south-arkansas-a-rockefeller-will-lead-gop.html | National Briefing | South: Arkansas: A Rockefeller Will Lead G.O.P. | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/c-corrections-481661.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/technology-house-accepts-revisions-on-antispam-bill.html | TECHNOLOGY; House Accepts Revisions on Antispam Bill | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/business/technology-briefing-hardware-sammy-to-buy-22.4-stake-in-sega.html | Technology Briefing | Hardware: Sammy To Buy 22.4% Stake In Sega | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/classified/paid-notice-deaths-weiner-edith.html | Paid Notice: Deaths WEINER, EDITH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-09 | 2003-12-09 | https://www.nytimes.com/2003/12/09/science/l-controlling-cholesterol-481521.html | Controlling Cholesterol | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/region-inflamed-allies-japan-commits-itself-to-sending-up-600-ground-troops-iraq.html | A REGION INFLAMED: ALLIES; Japan Commits Itself to Sending Up to 600 Ground Troops to Iraq | False | By Norimitsu Onishi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-levalloisperret-france-letters-to-the-editor.html | Levallois-Perret, France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/backers-see-free-speech-issue-in-hostos-college-student-s-trial.html | Backers See Free-Speech Issue In Hostos College Student's Trial | False | By Alan Feuer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-leon-sol.html | Paid Notice: Deaths LEON, SOL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-499943.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/iraq-the-west-bank-and-vietnam-7-letters.html | Iraq, the West Bank and Vietnam (7 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/new-york-man-in-qaeda-case-will-serve-8-years.html | New York Man in Qaeda Case Will Serve 8 Years | False | By David Staba | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-iraq-the-west-bank-and-vietnam-497428.html | Iraq, the West Bank and Vietnam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-dahan-pearl.html | Paid Notice: Deaths DAHAN, PEARL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/debate-on-human-cloning-is-put-off-by-un-for-a-year.html | Debate on Human Cloning Is Put Off by U.N. for a Year | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/reviving-cheerful-spirits-in-kodachrome-holidays.html | Reviving Cheerful Spirits In Kodachrome Holidays | False | By Erik Piepenburg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/time-to-draw-the-line.html | Time to Draw the Line | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-pinkett-mary.html | Paid Notice: Deaths PINKETT, MARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/freddie-mac-to-pay-125-million-fine.html | Freddie Mac to Pay $125 Million Fine | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/call-by-gore-does-little-to-soothe-lieberman.html | Call by Gore Does Little to Soothe Lieberman | False | By Diane Cardwell and Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-499994.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/hockey-come-from-behind-victory-creates-a-two-game-streak.html | HOCKEY; Come-From-Behind Victory Creates a Two-Game Streak | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/iraq-the-west-bank-and-vietnam-497533.html | Iraq, the West Bank and Vietnam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/movies/film-review-baby-faced-little-rascals-who-pack-saturday-night-specials-baggy.html | FILM REVIEW; Baby-Faced Little Rascals Who Pack Saturday Night Specials in Baggy Pants | False | By Dave Kehr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-blumenthal-isidor.html | Paid Notice: Deaths BLUMENTHAL, ISIDOR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/middleeast/israeli-and-egyptian-officials-discuss-renewing.html | Israeli and Egyptian Officials Discuss Renewing Peace Efforts | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-soho-fixture-sends-satellite-east-side-open-kitchen-beckons-front.html | FOOD STUFF; SoHo Fixture Sends a Satellite To the East Side: An Open Kitchen Beckons at Front | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/baseball-anaheim-signs-colon-for-4-years.html | BASEBALL; Anaheim Signs Colón For 4 Years | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-basketball-it-s-early-but-arizona-serves-notice.html | COLLEGE BASKETBALL; It's Early, But Arizona Serves Notice | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-markets-stocks-and-bonds-the-dow-breaks-through-10000-before-falling-back.html | THE MARKETS: STOCKS AND BONDS; The Dow Breaks Through 10,000 Before Falling Back | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/inside-497002.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/commercial-real-estate-states-turning-to-private-managers-of-public-buildings.html | COMMERCIAL REAL ESTATE; States Turning to Private Managers of Public Buildings | False | By Terry Pristin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-europe-italy-water-tampering-spreads.html | World Briefing | Europe: Italy: Water Tampering Spreads | False | By Jason Horowitz (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/baseball-reyes-will-get-to-keep-number.html | BASEBALL; Reyes Will Get to Keep Number | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/africa/makers-of-aids-drugs-easing-costs-in-southern-africa.html | Makers of AIDS Drugs Easing Costs in Southern Africa | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-499927.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/asia/report-says-china-is-returning-refugees-to-north-korea.html | Report Says China Is Returning Refugees to North Korea | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/cooks-gifts-with-shelf-life.html | Cooks' Gifts, With Shelf Life | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/middleeast/un-to-keep-its-staff-out-of-iraq-for-security.html | U.N. to Keep Its Staff Out of Iraq for Security Concerns | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/taiwan-s-strategic-miscalculation.html | Taiwan's Strategic Miscalculation | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-media-business-advertising-addenda-fidelity-narrows-review-to-4-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fidelity Narrows Review to 4 Agencies | False | By David Carr and Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-asia-china-killer-of-17-teenagers-sentenced-to-death.html | World Briefing | Asia: China: Killer Of 17 Teenagers Sentenced To Death | False | By Jim Yardley (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-500011.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/chief-of-aol-europe-expected-to-take-a-job-at-sony-pictures.html | Chief of AOL Europe Expected To Take a Job at Sony Pictures | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/movies/film-review-american-know-how-can-t-prevail-nohow.html | FILM REVIEW; American Know-How Can't Prevail Nohow | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/c-corrections-498262.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-snow-for-the-holidays-484156.html | Snow for the Holidays | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-grahn-eric-lawrence-valentine.html | Paid Notice: Deaths GRAHN, ERIC LAWRENCE VALENTINE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-south-virginia-psychologist-testifies-in-sniper-case.html | National Briefing | South: Virginia: Psychologist Testifies In Sniper Case | False | By James Dao (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/c-corrections-498246.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-west-california-governor-drops-investigation.html | National Briefing | West: California: Governor Drops Investigation | False | By Dean E. Murphy (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-asia-afghanistan-conference-threat.html | World Briefing | Asia: Afghanistan: Conference Threat | False | By Carlotta Gall (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-atoms-for-peace-terrorism-has-altered-the-nuclear-equation.html | 'Atoms for Peace': Terrorism has altered the nuclear equation forever | False | By Bennett Ramberg, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-media-business-advertising-addenda-ftc-offers-guide-to-weight-loss-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; F.T.C. Offers Guide To Weight-Loss Ads | False | By David Carr and Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-ethanol-is-a-winner-487341.html | Ethanol Is a Winner | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/IHT-brave-face-of-the-maryinsky.html | Brave face of the Maryinsky | False | By George Loomis, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/egypt-and-human-rights.html | Egypt and Human Rights | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/gore-s-endorsement-was-won-over-time-and-under-the-radar.html | Gore's Endorsement Was Won Over Time and Under the Radar | False | By Katharine Q. Seelye and Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-rada-george-andrew.html | Paid Notice: Deaths RADA, GEORGE ANDREW | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-glenn-william-love.html | Paid Notice: Deaths GLENN, WILLIAM LOVE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-manhattan-suit-against-spraying-can-continue.html | Metro Briefing | New York: Manhattan: Suit Against Spraying Can Continue | False | By Susan Saulny (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/wines-of-the-times-after-dinner-the-sweetest-note.html | WINES OF THE TIMES; After Dinner, the Sweetest Note | False | By Eric Asimov | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/third-teenager-pleads-guilty-in-failed-carjacking-attempt.html | Third Teenager Pleads Guilty In Failed Carjacking Attempt | False | By Iver Peterson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/the-russian-reversion.html | The Russian Reversion | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/the-powering-up-of-the-power-lunch.html | The Powering Up of the Power Lunch | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-manhattan-news-rack-owners-criticize-city.html | Metro Briefing | New York: Manhattan: News Rack Owners Criticize City | False | By Winnie Hu (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-two-hawks-in-flight-484083.html | Two Hawks, in Flight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/op-art-the-diary-of-a-nobelist.html | Op-Art; The Diary of a Nobelist | False | By Marjane Satrapi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/3-crewmen-missing-as-ship-lists-in-icy-albany-waters.html | 3 Crewmen Missing as Ship Lists in Icy Albany Waters | False | By Al Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/music-review-maturity-doesn-t-diminish-his-keyboard-idiosyncrasy.html | MUSIC REVIEW; Maturity Doesn't Diminish His Keyboard Idiosyncrasy | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-middle-east-saudi-arabia-36-sentenced-for-protest.html | World Briefing | Middle East: Saudi Arabia: 36 Sentenced For Protest | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/news-summary-496863.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-kalt-bronia-dobkowski.html | Paid Notice: Deaths KALT, BRONIA (DOBKOWSKI) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/suicide-bomber-kills-5-in-moscow-near-red-square.html | SUICIDE BOMBER KILLS 5 IN MOSCOW NEAR RED SQUARE | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/handmade-pottery-pie-plates-as-canvas-for-artist-and-cook.html | Handmade Pottery Pie Plates As Canvas for Artist and Cook | False | By Denise Landis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/justices-hear-new-arguments-about-meaning-of-miranda.html | Justices Hear New Arguments About Meaning of Miranda | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/technology-briefing-telecommunications-at-t-wireless-to-respond-to-fcc.html | Technology Briefing | Telecommunications: AT&T Wireless To Respond To F.C.C. | False | By Matt Richtel (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/democrats-wrestle-with-the-gore-factor.html | Democrats Wrestle With the Gore Factor | False | By Adam Nagourney and Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-schwimmer-morton-md.html | Paid Notice: Deaths SCHWIMMER, MORTON, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/spurned-houseguest-is-arrested-in-the-fatal-shooting-of-his-host.html | Spurned Houseguest Is Arrested In the Fatal Shooting of His Host | False | By Michael Wilson and Oren Yaniv | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/a-region-inflamed-resources-high-payments-to-halliburton-for-fuel-in-iraq.html | A REGION INFLAMED: RESOURCES; High Payments To Halliburton For Fuel in Iraq | False | By Don van Natta Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/baseball/matsui-officially-joins-the-mets.html | Matsui Officially Joins the Mets | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/judge-sides-with-doctors-over-insurers.html | Judge Sides With Doctors Over Insurers | False | By Milt Freudenheim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-martin-edna-rose.html | Paid Notice: Deaths MARTIN, EDNA ROSE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-guantanamo-detained-at-the-whim-of-the-president.html | Guantá's Ãnamo: Detained at the whim of the president | False | By Deborah Pearlstein, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/news/with-bt-internet-calls-join-the-mainstream.html | With BT, Internet calls join the mainstream | False | By Chris Oakes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-iraq-the-west-bank-and-vietnam-497460.html | Iraq, the West Bank and Vietnam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/commercial-real-estate-regional-market-midtown-manhattan-fifth-avenue-property.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Midtown Manhattan; Fifth Avenue Property Finds Room to Grow | False | By John Holusha | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-europe-germany-70-s-terrorist-freed.html | World Briefing | Europe: Germany: 70's Terrorist Freed | False | By Victor Homola (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/nursing-homes-face-challenge-as-the-young-fill-the-beds.html | Nursing Homes Face Challenge As the Young Fill the Beds | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-mcdermott-frank-a.html | Paid Notice: Deaths MCDERMOTT, FRANK A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-chernick-arthur.html | Paid Notice: Deaths CHERNICK, ARTHUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/baseball-all-bets-off-as-yankees-reconsider-right-field.html | BASEBALL; All Bets Off as Yankees Reconsider Right Field | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/letter-from-europe-switzerland-is-odd-piece-in-the-continent-s-new-mosaic.html | LETTER FROM EUROPE; Switzerland Is Odd Piece in the Continent's New Mosaic | False | By Alan Cowell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-weiner-edith.html | Paid Notice: Deaths WEINER, EDITH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/for-kean-politics-takes-a-back-seat-to-education.html | For Kean, Politics Takes a Back Seat to Education | False | By Marek Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-iaulus-tamar-veronica.html | Paid Notice: Deaths IAULUS, TAMAR VERONICA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/gap-chairman-will-resign-his-son-will-be-his-successor.html | Gap Chairman Will Resign; His Son Will Be His Successor | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/transactions-500070.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/middleeast/attackers-kill-2-us-soldiers-and-wound-4-others-in.html | Attackers Kill 2 U.S. Soldiers and Wound 4 Others in Iraq | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-baadj-abdel-ghani-md.html | Paid Notice: Deaths BAADJ, ABDEL-GHANI, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/music/a-bittersweet-transition-from-chamber-piece-to-full-orchestra.html | A Bittersweet Transition From Chamber Piece to Full Orchestra | False | By Jeremy Eichler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/france-and-germany-flex-muscles-on-charter.html | France and Germany Flex Muscles on Charter | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/benetton-lays-out-plan-to-recover-from-slump.html | Benetton Lays Out Plan To Recover From Slump | False | By Eric Sylvers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-the-medicare-law-some-call-it-betrayal-497940.html | The Medicare Law: Some Call It Betrayal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/movies/film-review-hook-line-and-sinker-a-life-of-telling-tall-tales.html | FILM REVIEW; Hook, Line and Sinker: A Life of Telling Tall Tales | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-hockey-report-new-rule-to-protect-players.html | COLLEGE HOCKEY REPORT; New Rule to Protect Players | False | By Mark Scheerer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/IHT-aid-groups-issue-plea-for-korean-refugees.html | Aid groups issue plea for Korean refugees | False | By Samuel Len, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/IHT-some-fear-parliament-elections-mark-retreat-from-democracy-us-concerned.html | Some fear Parliament elections mark retreat from democracy : U.S. 'concerned' on Russian vote | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/seeking-balance-growth-vs-culture-in-amazon.html | Seeking Balance: Growth vs. Culture in Amazon | False | By Juan Forero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/ruben-gonzalez-84-buena-vista-club-pianist.html | Ruben Gonzalez, 84, Buena Vista Club Pianist | False | By Peter Keepnews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-australia-amp-breakup-approved.html | World Business Briefing | Australia: AMP Breakup Approved | False | By John Shaw (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/theater/aye-hal-such-commotion-as-if-t'were-the-globe.html | Aye, Hal, Such Commotion as if 'T'were the Globe | False | By Wilborn Hampton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-499978.html | Corrections | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/homeless-meatless-deer-hunt-aid-hungry-brings-vegan-response.html | The Homeless and the Meatless; A Deer Hunt to Aid the Hungry Brings a Vegan Response | False | By Alison Leigh Cowan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-dalva-jean.html | Paid Notice: Deaths DALVA, JEAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/theater/theater-review-that-old-college-try-at-being-sophisticated.html | THEATER REVIEW; That Old College Try At Being Sophisticated | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/in-this-case-a-two-china-policy-for-us.html | In This Case, a Two-China Policy For U.S. | False | By Louis Uchitelle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/drugs-cited-as-nyu-leap-is-ruled-accident-not-suicide.html | Drugs Cited at N.Y.U. Leap Is Ruled Accident, Not Suicide | False | By Karen W. Arenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-a-village-renaissance-for-sant-ambroeus.html | FOOD STUFF; A 'Village' Renaissance For Sant Ambroeus | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-asia-malaysia-industrial-output-rises.html | World Business Briefing | Asia: Malaysia: Industrial Output Rises | False | By Wayne Arnold (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-media-business-advertising-addenda-ad-pages-declined-for-a-sixth-month.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Pages Declined For a Sixth Month | False | By David Carr and Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-1928-toys-for-boys-and-girls-in-our-pages-100-75-and-50-years-ago.html | 1928: Toys for Boys and Girls: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/video-game-maker-to-drop-kill-haitians-line.html | Video Game Maker to Drop 'Kill Haitians' Line | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-zager-daniel.html | Paid Notice: Deaths ZAGER, DANIEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/scientist-links-man-to-climate-over-the-ages.html | Scientist Links Man to Climate Over the Ages | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/nhl-roundup-slap-shots.html | N.H.L.: ROUNDUP; SLAP SHOTS | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/singapore-airlines-to-create-low-cost-carrier-next-year.html | Singapore Airlines to Create Low-Cost Carrier Next Year | False | By Wayne Arnold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-washington-justice-official-confirmed.html | National Briefing | Washington: Justice Official Confirmed | False | By Eric Lichtblau (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-europe-britain-lenders-revenue-rises.html | World Business Briefing | Europe: Britain: Lender's Revenue Rises | False | By Alan Cowell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/the-candidates-in-their-own-words.html | The Candidates in Their Own Words | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/middleeast/iranian-accepts-nobel-peace-prize-and-criticizes.html | Iranian Accepts Nobel Peace Prize, and Criticizes the West | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/pairings-sweet-fat-and-salty-three-food-groups-make-music-together.html | PAIRINGS; Sweet, Fat and Salty: Three Food Groups Make Music Together | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-russian-election-making-a-nice-neat-x-for-the-boss.html | Russian election : Making a nice, neat 'X' for the boss | False | By Viktor Erofeyev, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/bad-news-for-new-jersey-bears.html | Bad News for New Jersey Bears | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-1903-automobile-show-in-paris-in-our-pages-100-75-and-50-years.html | 1903: Automobile Show in Paris: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/an-insurgent-gains-status.html | An Insurgent Gains Status | False | By R. W. Apple Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/IHT-with-thierry-henry-the-london-club-lays-its-foundation-arsenal-a.html | With Thierry Henry, the London club lays its foundation : Arsenal a work in progress | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/business-digest-498610.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-lerner-genevieve-edna-newick-albers.html | Paid Notice: Deaths LERNER, GENEVIEVE EDNA NEWICK ALBERS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/news/bush-warns-taiwan-to-keep-status-quo-china-welcomes-us-stance.html | Bush warns Taiwan to keep status quo: China welcomes U.S. stance | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-starr-roger.html | Paid Notice: Deaths STARR, ROGER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/military-says-6-children-died-in-us-raid-in-afghanistan.html | Military Says 6 Children Died in U.S. Raid in Afghanistan | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-basketball-owners-have-a-point-man-to-finish-sale-of-the-nets.html | PRO BASKETBALL; Owners Have a Point Man To Finish Sale of the Nets | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/parmalat-moves-to-allay-concerns-about-its-debts.html | Parmalat Moves to Allay Concerns About Its Debts | False | By Eric Sylvers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/supreme-court-backs-virginia-in-rift-over-potomac-water.html | Supreme Court Backs Virginia In Rift Over Potomac Water | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-football-usc-still-controls-its-fate-in-one-poll.html | COLLEGE FOOTBALL; U.S.C. Still Controls Its Fate In One Poll | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/al-gore-places-an-early-bet.html | Al Gore Places an Early Bet | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/ruling-voids-political-leeway-lower-court-gave-to-judges.html | Ruling Voids Political Leeway Lower Court Gave to Judges | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/books/knockout-of-a-book-for-the-greatest-a-tribute-to-ali-weighs-75-pounds.html | Knockout Of a Book For the Greatest; A Tribute to Ali Weighs 75 Pounds | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/secretary-to-leave-before-drug-benefit-begins.html | Secretary to Leave Before Drug Benefit Begins | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-savage-john-patrick.html | Paid Notice: Deaths SAVAGE, JOHN PATRICK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-middle-east-egyptian-president-and-israeli-minister-to-meet.html | World Briefing | Middle East: Egyptian President And Israeli Minister To Meet | False | By Greg Myre (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-499935.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-manhattan-clinton-urges-more-housing-loans.html | Metro Briefing | New York: Manhattan: Clinton Urges More Housing Loans | False | By David W. Chen (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/i-iraq-the-west-bank-and-vietnam-497495.html | Iraq, the West Bank and Vietnam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-1953-soviets-may-refuse-plan-in-our-pages-100-75-and-50-years-ago.html | 1953: Soviets May Refuse Plan; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/dance-review-an-apprentice-is-a-classic-overachiever.html | DANCE REVIEW; An Apprentice Is a Classic Overachiever | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/ex-senator-kerrey-is-named-to-federal-9-11-commission.html | Ex-Senator Kerrey Is Named To Federal 9/11 Commission | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/prosecutors-say-it-s-unclear-papers-chaplain-carried-were-classified.html | Prosecutors Say It's Unclear Papers Chaplain Carried Were Classified | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/bush-lauds-china-leader-as-partner-in-diplomacy.html | Bush Lauds China Leader As 'Partner' In Diplomacy | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-aranoff-louis.html | Paid Notice: Deaths ARANOFF, LOUIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/iraqi-governing-council-sets-up-its-own-court-for-war-crimes.html | Iraqi Governing Council Sets Up Its Own Court for War Crimes | False | By Susan Sachs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-asia-japan-growth-estimate-lowered.html | World Business Briefing | Asia: Japan: Growth Estimate Lowered | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/style/IHT-happy-days-happy-return.html | 'Happy Days' happy return | False | By Matt Wolf, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/kroger-and-union-agree-to-a-contract.html | Kroger and Union Agree to a Contract | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-europe-spain-eta-suspect-arrested-in-france.html | World Briefing | Europe: Spain: ETA Suspect Arrested In France | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-horowitz-linda.html | Paid Notice: Deaths HOROWITZ, LINDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/company-briefs-499633.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/after-the-gold-rush-parsons-on-the-future-of-time-warner.html | After the Gold Rush: Parsons on the Future of Time Warner | False | By Peter Thal Larsen and Tim Burt, Ft.com | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/at-my-table-a-signpost-of-greece-a-cloak-of-italy.html | AT MY TABLE; A Signpost of Greece, A Cloak of Italy | False | By Nigella Lawson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/mixed-signals-over-fate-of-gifted-and-talented-programs.html | Mixed Signals Over Fate of Gifted-and-Talented Programs | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/baseball-yankees-approach-upsets-the-pettittes.html | BASEBALL; Yankees' Approach Upsets the Pettittes | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-cohen-rabbi-simon.html | Paid Notice: Deaths COHEN, RABBI SIMON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/politics/campaigns/deans-role-is-redefined-by-gores-endorsement.html | Dean´Âs Role Is Redefined by Gore´Âs Endorsement | False | By R. W. Apple Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-mccampbell-catherine-m.html | Paid Notice: Deaths MCCAMPBELL, CATHERINE M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/sports-briefing.html | Sports Briefing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-queens-more-guilty-pleas-in-rape-case.html | Metro Briefing \| New York: Queens: More Guilty Pleas In Rape Case | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/lender-sees-weaker-profit-as-mortgage-boom-eases.html | Lender Sees Weaker Profit As Mortgage Boom Eases | False | By By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-iraq-the-west-bank-and-vietnam-497568.html | Iraq, the West Bank and Vietnam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-midwest-illinois-cheeseburger-lawsuit.html | National Briefing \| Midwest: Illinois: Cheeseburger Lawsuit | False | By Jo Napolitano (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/plans-reveal-world-s-tallest-tower-but-only-70-stories-will-be-inhabited.html | Plans Reveal World's Tallest Tower, But Only 70 Stories Will Be Inhabited | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/costco-reports-99-profit-rise-in-quarter.html | Costco Reports 9.9% Profit Rise in Quarter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/fed-statement-on-interest-rates.html | Fed Statement on Interest Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-virtual-colonoscopy-487333.html | Virtual Colonoscopy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-israels-shifting-letters-to-the-editor.html | Israel's shifting: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-football-sideline-style-in-the-color-of-money.html | PRO FOOTBALL; Sideline Style In the Color of Money | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/about-new-york-ed-koch-s-opinion-don-t-ask-he-ll-tell.html | About New York; Ed Koch's Opinion? Don't Ask. He'll Tell. | False | By Dan Barry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-manhattan-the-bottom-line-misses-rent-deadline.html | Metro Briefing \| New York: Manhattan: The Bottom Line Misses Rent Deadline | False | By Kimetris N. Baltrip (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-connecticut-new-haven-businessman-to-become-yale-officer.html | Metro Briefing \| Connecticut: New Haven: Businessman To Become Yale Officer | False | By Kimetris N. Baltrip (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/in-south-dakota-janklow-era-starts-to-fade-as-parties-focus-on-filling-seat.html | In South Dakota, Janklow Era Starts to Fade as Parties Focus on Filling Seat | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-barksdale-sally.html | Paid Notice: Deaths BARKSDALE, SALLY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/worldbusiness/IHT-market-timing-and-other-issues-to-watch-for-new.html | Market timing and other issues to watch for : New worries in Europe | False | By Barbara Wall, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-protective-fences-letters-to-the-editor.html | Protective fences: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-supple-james-p.html | Paid Notice: Deaths SUPPLE, JAMES P. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-learning-arabic-487236.html | Learning Arabic | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/IHT-with-bt-internet-calls-join-the-mainstream.html | With BT, Internet calls join the mainstream | False | By Chris Oakes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/at-lunch-with-tom-valenti-for-grandma-with-amore.html | AT LUNCH WITH: Tom Valenti; For Grandma, With Amore | False | By Alex Witchel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-iraq-the-west-bank-and-vietnam-497606.html | Iraq, the West Bank and Vietnam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/auto-racing-nascar-may-change-race-for-points-title.html | AUTO RACING; Nascar May Change Race for Points Title | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-500003.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/pop-review-music-with-the-passion-polished-out.html | POP REVIEW; Music With the Passion Polished Out | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/public-lives-hometown-lawyer-for-victims-of-ferry-crash.html | PUBLIC LIVES; Hometown Lawyer for Victims of Ferry Crash | False | By Lynda Richardson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-tanner-edward-ogden.html | Paid Notice: Deaths TANNER, EDWARD OGDEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/politics/campaigns/democrats-wrestle-with-the-gore-factor-in-debate.html | Democrats Wrestle With the Gore Factor in Debate | False | By Adam Nagourney and Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/movies/a-documentary-records-a-fierce-struggle-for-power-electric-and-otherwise.html | A Documentary Records a Fierce Struggle for Power, Electric and Otherwise | False | By Nancy Ramsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-torpey-william-l.html | Paid Notice: Deaths TORPEY, WILLIAM L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/restaurants-where-sushi-is-a-high-energy-meal.html | RESTAURANTS; Where Sushi Is a High-Energy Meal | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-football-schnellenberger-has-a-winner-again.html | COLLEGE FOOTBALL; Schnellenberger Has a Winner Again | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-football-pressure-on-pennington-underscores-weak-spots.html | PRO FOOTBALL; Pressure on Pennington Underscores Weak Spots | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/russian-oil-deal-seems-to-be-heading-for-divorce.html | Russian Oil Deal Seems to Be Heading for Divorce | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/region-inflamed-violence-suicide-bombers-strike-2-us-bases-wounding-dozens-gs-s.html | A REGION INFLAMED: VIOLENCE; Suicide Bombers Strike at 2 U.S. Bases, Wounding Dozens of G.I.'s | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/corrections.html | Corrections | | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/fed-keeps-rates-steady-but-paves-way-for-rise-903049274479.html | Fed Keeps Rates Steady but Paves Way for Rise | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/pressure-on-canada-s-online-drug-sellers.html | Pressure on Canada's Online Drug Sellers | False | By Bernard Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/brooklyn-man-guilty-in-murder-case-linked-to-drug-gang.html | Brooklyn Man Guilty in Murder Case Linked to Drug Gang | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/basketball/matsui-officially-joins-the-mets.html | Matsui Officially Joins the Mets | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/charity-promoter-pleads-guilty-to-stealing-money-from-events.html | Charity Promoter Pleads Guilty To Stealing Money From Events | False | By Nick Madigan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/paul-simon-former-senator-from-illinois-is-dead-at-75.html | Paul Simon, Former Senator From Illinois, Is Dead at 75 | False | By David E. Rosenbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-499951.html | Corrections | | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/fatal-nightclub-fire-brings-3-indictments.html | Fatal Nightclub Fire Brings 3 Indictments | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-americas-colombia-rebels-renege-on-promise-to-free-tourists.html | World Briefing | Americas: Colombia Rebels Renege On Promise To Free Tourists | False | By Juan Forero (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/music/moving-along-the-timeline-of-rock.html | Moving Along the Timeline of Rock | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/democrat-wins-san-francisco-mayor-s-race.html | Democrat Wins San Francisco Mayor's Race | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/the-neediest-cases-fire-leaves-life-in-ruins-for-a-father-and-two-boys.html | The Neediest Cases; Fire Leaves Life in Ruins For a Father and Two Boys | False | By Arthur Bovino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/attack-of-the-killer-bras.html | Attack of the Killer Bras | False | By Nicholas D. Kristof | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/the-minimalist-a-braised-winter.html | THE MINIMALIST; A Braised Winter | False | By Mark Bittman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/books/books-of-the-times-dividing-reality-and-myth-in-the-fate-of-the-towers.html | BOOKS OF THE TIMES; Dividing Reality and Myth In the Fate of the Towers | False | By Martin Filler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-iraq-the-west-bank-and-vietnam-497380.html | Iraq, the West Bank and Vietnam | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-south-florida-elian-s-relatives-sue.html | National Briefing | South: Florida: Eliá¹sÃn's Relatives Sue | False | By Terry Aguayo (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/3-men-are-indicted-in-fire-at-rhode-island-nightclub.html | 3 Men Are Indicted in Fire At Rhode Island Nightclub | False | By Pam Belluck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/senate-won-t-vote-on-spending-until-2004.html | Senate Won't Vote on Spending Until 2004 | False | By David Firestone | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/a-region-inflamed-the-reconstruction-pentagon-bars-three-nations-from-iraq-bids.html | A REGION INFLAMED: THE RECONSTRUCTION; PENTAGON BARS THREE NATIONS FROM IRAQ BIDS | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/our-towns-volunteer-versus-firefighter.html | Our Towns; 'Volunteer' Versus 'Firefighter' | False | By Richard Lezin Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/international/middleeast/pentagon-rules-on-iraq-contracts-draw-criticism.html | Pentagon Rules on Iraq Contracts Draw Criticism Abroad | False | By Thomas Fuller Br / and Brian Knowlton, Br / International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-cards-for-fun-and-for-deals.html | FOOD STUFF; Cards for Fun, And for Deals | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/gay-ex-officers-say-don-t-ask-doesn-t-work.html | Gay Ex-Officers Say 'Don't Ask' Doesn't Work | False | By John Files | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/iowa-and-harlem-rallies-set-scene-for-gore-s-endorsement.html | Iowa and Harlem Rallies Set Scene for Gore's Endorsement | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/pataki-vows-no-increases-in-state-taxes.html | Pataki Vows No Increases In State Taxes | False | By Al Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/judge-lifts-bear-hunt-ban-on-delaware-gap-parkland.html | Judge Lifts Bear Hunt Ban On Delaware Gap Parkland | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/market-place-it-was-summer-2001-here-s-one-analyst-improperly-changed-his-story.html | Market Place; It was the summer of 2001. Here's how one analyst improperly changed his story on SBC's earnings. | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-turkey-and-greece-aegean-peoples-begin-to-share-stories-again.html | Turkey and Greece : Aegean peoples begin to share stories again | False | By Bruce Clark, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-football-namath-60-to-earn-degree.html | PRO FOOTBALL; Namath, 60, to Earn Degree | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-football-ross-is-confident-of-turning-army-into-a-winner.html | COLLEGE FOOTBALL; Ross Is Confident of Turning Army Into a Winner | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/experts-say-greek-verdicts-don-t-dispel-olympic-threat.html | Experts Say Greek Verdicts Don't Dispel Olympic Threat | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-media-business-advertising-abercrombie-fitch-to-end-its-racy-magazine.html | THE MEDIA BUSINESS: ADVERTISING; Abercrombie & Fitch to End Its Racy Magazine | False | By David Carr and Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/worldbusiness/IHT-deep-divide-on-internet-un-leaders-aim-for.html | Deep divide on Internet : UN leaders aim for cyberspace | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/musicians-urge-board-to-keep-maazel.html | Musicians Urge Board To Keep Maazel | False | By Robin Pogrebin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-hirsch-greta-p-simon.html | Paid Notice: Deaths HIRSCH, GRETA P. (SIMON) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/l-hunters-gatherers-and-modern-day-shoppers-497690.html | Hunters, Gatherers and Modern-Day Shoppers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/a-village-renaissance-for-sant-ambroeus.html | A Â¨AÂ VillageÂ¨Â Renaissance for Sant Ambroeus | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/national/divided-court-says-government-can-ban-soft-money.html | Divided Court Says Government Can Ban Â¨ÂSoft MoneyÂ¨Â | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/sports-of-the-times-at-baseball-s-extremes-it-s-a-no-win-situation.html | Sports Of The Times; At Baseball's Extremes, It's a No-Win Situation | False | By Harvey Araton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia: Japan: Machinery Orders Rise | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/mcgreevey-decides-time-isn-t-right-for-gas-levy.html | McGreevey Decides Time Isn't Right For Gas Levy | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-football-rauch-recalls-the-leaner-days-on-induction-13-into-hall-fame.html | COLLEGE FOOTBALL; Rauch Recalls the Leaner Days on Induction of 13 Into Hall of Fame | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-bushs-wars-letters-to-the-editor.html | Bush's wars: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-dow-breaks-through-10000-before-falling-back.html | The Dow Breaks Through 10,000 Before Falling Back | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/quotation-of-the-day-492353.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/2-would-be-robbers-shot-dead-at-pet-store.html | 2 Would-Be Robbers Shot Dead at Pet Store | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-499986.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/news/brave-face-of-the-maryinsky.html | Brave face of the Maryinsky | False | By George Loomis, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/IHT-eu-battle-lines-harden-over-draft-charter.html | EU battle lines harden over draft charter | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-basketball-knicks-are-going-downhill-out-west.html | PRO BASKETBALL; Knicks Are Going Downhill Out West | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-heyman-i-george.html | Paid Notice: Deaths HEYMAN, I. GEORGE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/lewis-m-allen-81-tony-winning-producer.html | Lewis M. Allen, 81, Tony-Winning Producer | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/us-considers-importing-influenza-vaccine.html | U.S. Considers Importing Influenza Vaccine | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/putin-tries-to-dismiss-any-talk-of-urging-constitutional-change.html | Putin Tries to Dismiss Any Talk Of Urging Constitutional Change | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-500020.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-memorials-friedman-saul.html | Paid Notice: Memorials FRIEDMAN, SAUL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-499960.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/25-and-under-an-agent-of-change-plants-a-flag-on-the-lower-east-side.html | $25 AND UNDER; An Agent of Change Plants a Flag on the Lower East Side | False | By Eric Asimov | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/c-corrections-500038.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/ual-said-to-be-near-to-gaining-2-billion-in-exit-financing.html | UAL Said to Be Near to Gaining $2 Billion in Exit Financing | False | By Micheline Maynard and Mary Williams Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/brand-names-are-paying-the-price-for-a-change-in-shopping-trends.html | Brand Names Are Paying the Price For a Change in Shopping Trends | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/IHT-bush-warns-taiwan-to-keep-status-quo-china-welcomes-us-stance.html | Bush warns Taiwan to keep status quo: China welcomes U.S. stance | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/IHT-china-taiwan-and-the-us-letters-to-the-editor.html | China, Taiwan and the U.S.: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-kenney-stephen-g.html | Paid Notice: Deaths KENNEY, STEPHEN G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/hunters-gatherers-and-modern-day-shoppers-497703.html | Hunters, Gatherers and Modern-Day Shoppers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-for-live-langoustines-atlantic-below-restaurants-ahead.html | FOOD STUFF; For Live Langoustines, Atlantic Below, Restaurants Ahead | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/boldface-names-497185.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-kestner-zenir-kim.html | Paid Notice: Deaths KESTNER, ZENIR, KIM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/t-the-medicare-law-some-call-it-betrayal-497959.html | The Medicare Law: Some Call It Betrayal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-europe-germany-investor-confidence-rises.html | World Business Briefing | Europe: Germany: Investor Confidence Rises | False | By Petra Kappl (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/national/florida-court-orders-new-trial-for-boy-serving-life-sentence.html | Florida Court Orders New Trial for Boy Serving Life Sentence | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-pisani-dorothy-mcmullan-phd.html | Paid Notice: Deaths PISANI, DOROTHY MCMULLAN, PH.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/fed-keeps-rates-steady-but-paves-way-for-rise.html | Fed Keeps Rates Steady But Paves Way for Rise | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/t-high-stakes-tests-487350.html | High-Stakes Tests | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-basketball-nets-take-to-the-air-to-win-third-in-a-row.html | PRO BASKETBALL; Nets Take to the Air To Win Third in a Row | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/chrysler-deal-was-a-merger-executive-tells-court.html | Chrysler Deal Was a Merger, Executive Tells Court | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/politics/campaigns/iowa-and-harlem-rallies-set-scene-for-gores-endorsement.html | Iowa and Harlem Rallies Set Scene for Gore´s Endorsement | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/classified/paid-notice-deaths-larsen-james-a.html | Paid Notice: Deaths LARSEN, JAMES A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/us/official-memo-on-jackson-casts-doubt-on-charges.html | Official Memo On Jackson Casts Doubt On Charges | False | By Charlie Leduff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/t-the-medicare-law-some-call-it-betrayal-497975.html | The Medicare Law: Some Call It Betrayal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-10 | 2003-12-10 | https://www.nytimes.com/2003/12/10/business/restaurant-hiring-may-lead-the-way-to-wider-job-gains.html | Restaurant Hiring May Lead the Way To Wider Job Gains | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/personal-shopper-tradition-with-a-flourish.html | PERSONAL SHOPPER; Tradition With A Flourish | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/blocks-the-new-look-at-ground-zero-may-be-the-oldest.html | BLOCKS; The New Look at Ground Zero May Be the Oldest | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/circuits/a-strategy-can-ease-the-gift-hunt.html | A Strategy Can Ease the Gift Hunt | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/football-jets-ponder-abraham-at-outside-linebacker.html | FOOTBALL; Jets Ponder Abraham At Outside Linebacker | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-when-your-mom-calls-to-sell-me-something-513440.html | When Your Mom Calls to Sell Me Something | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/the-media-business-advertising-addenda-accounts-513920.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-europe-ireland-report-on-1974-bombing.html | World Briefing | Europe: Ireland: Report On 1974 Bombing | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/in-yonkers-toddler-s-death-is-a-shock-to-two-agencies.html | In Yonkers, Toddler's Death Is a Shock to Two Agencies | False | By Marek Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/doctors-see-increase-in-demand-for-flu-vaccine-for-children.html | Doctors See Increase in Demand for Flu Vaccine for Children | False | By RICHARD PÃ©rez-PEÃ±A | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514519.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/t-a-new-charge-called-oops-readers-recount-misadventures-what-about-ethics-514110.html | A New Charge Called 'Oops': Readers Recount Misadventures; What About Ethics? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/furniture-shopping-for-a-sofa-and-some-baubles-to-wear-with-it.html | FURNITURE; Shopping for a Sofa, And Some Baubles To Wear With It | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-asia-japan-canon-and-ricoh-upgraded.html | World Business Briefing | Asia: Japan: Canon And Ricoh Upgraded | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/baseball/pettitte-goes-home-choosing-astros-over-the-yankees.html | Pettitte Goes Home, Choosing Astros Over the Yankees | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-policy-on-climate-change-503762.html | Policy on Climate Change | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/company-news-philips-electronics-picks-president-of-us-unit.html | COMPANY NEWS; PHILIPS ELECTRONICS PICKS PRESIDENT OF U.S. UNIT | False | By Gregory Crouch (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-plum-island-animal-lab-gets-new-director.html | Metro Briefing | New York: Plum Island: Animal Lab Gets New Director | False | By Bruce Lambert (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-americas-philippines-parties-pick-film-actor.html | World Briefing | Americas: Philippines: Parties Pick Film Actor | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/corrections-514543.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/how-it-works-an-electronic-assist-for-perilous-driving.html | HOW IT WORKS; An Electronic Assist For Perilous Driving | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-brodsky-hilda.html | Paid Notice: Deaths BRODSKY, HILDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/russian-paper-new-hint-intrigue-buyer-new-york-daily-must-read-it-afar.html | At Russian Paper, A New Hint Of Intrigue; Buyer of New York Daily Must Read It From Afar | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-marcavage-paul-m.html | Paid Notice: Deaths MARCAVAGE, PAUL M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/online-shopper-reaching-for-a-last-minute-lifeline.html | ONLINE SHOPPER; Reaching for a Last-Minute Lifeline | False | By Michelle Slatalla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-gennarelli-valentino-j.html | Paid Notice: Deaths GENNARELLI, VALENTINO J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/national/national-briefing-south.html | National Briefing: South | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-arena-gloria-theresa.html | Paid Notice: Deaths ARENA, GLORIA THERESA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/sports-of-the-times-the-knicks-may-need-to-watch-their-turf.html | Sports of The Times; The Knicks May Need To Watch Their Turf | False | By Selena Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-europe-britain-borrowing-outlook.html | World Business Briefing | Europe: Britain: Borrowing Outlook | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/fund-compliance-plans-ignored-trade-timing.html | Fund Compliance Plans Ignored Trade Timing | False | By Diana B. Henriques | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/a-new-charge-called-oops-readers-recount-misadventures-a-corporate-game-514012.html | A New Charge Called 'Oops': Readers Recount Misadventures; A Corporate Game | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/national/six-cubans-convicted-in-plane-hijacking.html | Six Cubans Convicted in Plane Hijacking | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-jolting-the-democrats-the-gore-dean-connection-513555.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/new-york-regents-to-propose-overhaul-in-school-financing.html | New York Regents to Propose Overhaul in School Financing | False | By Karen W. Arenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/baseball-mets-give-matsui-his-first-taste-of-the-bright-lights-in-the-big-city.html | BASEBALL; Mets Give Matsui His First Taste Of the Bright Lights in the Big City | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/pro-basketball-knicks-trip-to-the-west-is-a-washout.html | PRO BASKETBALL; Knicks' Trip To the West Is a Washout | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-mandelbaum-richard-marc.html | Paid Notice: Deaths MANDELBAUM, RICHARD MARC | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-haims-judith-feller.html | Paid Notice: Deaths HAIMS, JUDITH FELLER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/quotation-of-the-day-508292.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/IHT-candidate-dean-letters-to-the-editor.html | Candidate Dean: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/judge-questions-sentence-in-al-qaeda-case.html | Judge Questions Sentence in Al Qaeda Case | False | By David Staba | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-klein-dr-edward-dds.html | Paid Notice: Deaths KLEIN, DR. EDWARD, DDS. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/theater/theater-in-review-the-coal-in-the-sock-is-fine-as-long-as-they-get-a-whipping.html | THEATER IN REVIEW; The Coal in the Sock Is Fine, As Long as They Get a Whipping | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-asia-pakistan-terror-suspects-to-indonesia.html | World Briefing | Asia: Pakistan: Terror Suspects To Indonesia | False | By Salman Masood (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/europe/french-and-us-settle-executive-life-case.html | French and U.S. Settle Executive Life Case | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-region-inflamed-reconstruction-allies-angered-at-exclusion-from-bidding.html | A REGION INFLAMED: RECONSTRUCTION; Allies Angered at Exclusion From Bidding | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/IHT-1953-nobel-prizes-awarded-in-our-pages-100-75-and-50-years-ago.html | 1953: Nobel Prizes Awarded: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/french-close-2-islamic-day-care-centers-cite-scarf-on-girl-3.html | French Close 2 Islamic Day Care Centers; Cite Scarf on Girl, 3 | False | By Ariane Bernard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-jolting-the-democrats-the-gore-dean-connection-513512.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/sony-chooses-an-outsider-to-lead-entertainment-unit.html | Sony Chooses an Outsider To Lead Entertainment Unit | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-region-inflamed-diplomacy-bush-seeks-help-of-allies-barred-from-iraq-deals.html | A REGION INFLAMED: DIPLOMACY; BUSH SEEKS HELP OF ALLIES BARRED FROM IRAQ DEALS | False | By David E. Sanger and Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world-business-briefing-europe-the-netherlands-profit-warning.html | World Business Briefing | Europe: The Netherlands: Profit Warning | False | By Gregory Crouch (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-rubinstein-irving.html | Paid Notice: Deaths RUBINSTEIN, IRVING | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-africa-nigeria-end-taylor-s-refuge-groups-urge.html | World Briefing | Africa: Nigeria: End Taylor's Refuge, Groups Urge | False | By Somini Sengupta (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/supreme-court-ruling-justices-5-4-decision-back-campaign-finance-law-that-curbs.html | THE SUPREME COURT: THE RULING; JUSTICES, IN A 5-TO-4 DECISION, BACK CAMPAIGN FINANCE LAW THAT CURBS CONTRIBUTIONS | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/a-grand-plan-in-brooklyn-for-the-nets-arena-complex.html | A Grand Plan in Brooklyn For the Nets' Arena Complex | False | By Charles V Bagli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-berger-marcus.html | Paid Notice: Deaths BERGER, MARCUS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-chernick-arthur.html | Paid Notice: Deaths CHERNICK, ARTHUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/europeans-reach-accord-on-airspace.html | Europeans Reach Accord On Airspace | False | By Paul Meller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/new-jersey-proposes-measures-to-reduce-mercury-emissions.html | New Jersey Proposes Measures to Reduce Mercury Emissions | False | By Iver Peterson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/no-corks-popping-yet-but-signs-point-to-end-of-recession-in-city.html | No Corks Popping Yet, but Signs Point to End of Recession in City | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/fumes-from-2-utility-fires-force-evacuations-in-brooklyn.html | Fumes From 2 Utility Fires Force Evacuations in Brooklyn | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/afghanistan-s-tragedy-through-a-teenager-s-eyes.html | Afghanistan's Tragedy Through a Teenager's Eyes | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-proctor-waldron-wil-liams.html | Paid Notice: Deaths PROCTOR, WALDRON WIL LIAMS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-matters-a-whistle-still-ringing-in-wall-st-ears.html | Metro Matters; A Whistle Still Ringing In Wall St. Ears | False | By Joyce Purnick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/like-father-like-son-burmese-sounds-in-new-york.html | Like Father, Like Son: Burmese Sounds in New York | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/technology-briefing-internet-aol-introduces-online-personals.html | Technology Briefing | Internet: AOL Introduces Online Personals | False | By Cnet | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-blumenthal-isidor.html | Paid Notice: Deaths BLUMENTHAL, ISIDOR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514500.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-gifted-students-opening-the-doors-to-success-503789.html | Gifted Students: Opening the Doors to Success | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/ridge-favors-a-status-short-of-citizenship-for-illegal-immigrants.html | Ridge Favors a Status Short of Citizenship for Illegal Immigrants | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-europe-germany-ruling-in-credit-suit.html | World Business Briefing | Europe: Germany: Ruling In Credit Suit | False | By Petra Kapp1 (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-jolting-the-democrats-the-gore-dean-connection-513598.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-romeo-anthony.html | Paid Notice: Deaths ROMEO, ANTHONY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/worldbusiness/IHT-opensource-software-gets-boost-at-un.html | Open-source software gets boost at UN | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/books/a-russian-poet-steeped-in-america.html | A Russian Poet Steeped In America | False | By Stephen Kinzer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/the-ski-report-gadgets-and-gift-items-for-the-holiday-season.html | THE SKI REPORT; Gadgets and Gift Items for the Holiday Season | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-madsen-niels-bo.html | Paid Notice: Deaths MADSEN, NIELS BO | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/harvard-scholar-to-lead-california-law-school.html | Harvard Scholar to Lead California Law School | False | By Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/building-ties-with-north-korea.html | Building Ties With North Korea | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-region-inflamed-back-channels-us-opens-firearms-charge-against-iraq-us-contact.html | A REGION INFLAMED: BACK CHANNELS; U.S. Opens Firearms Charge Against Iraq-U.S. Contact | False | By James Risen and Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/baseball-analysis-and-exactly-what-were-they-thinking.html | Baseball Analysis; And Exactly What Were They Thinking? | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-asia-hong-kong-pro-beijing-party-chooses-leader.html | World Briefing | Asia: Hong Kong: Pro-Beijing Party Chooses Leader | False | By Keith Bradsher (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-harwin-miriam-j.html | Paid Notice: Deaths HARWIN, MIRIAM J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/media-business-advertising-for-men-first-lesson-shopper-s-art-may-be-deciding.html | THE MEDIA BUSINESS: ADVERTISING; For men, the first lesson in the shopper's art may be deciding which magazines to buy. | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/IHT-browsing-keep-the-web-worldly-and-wide.html | Browsing : Keep the Web Worldly and Wide | False | By Matthew Hindman and Kenneth Neil Cukier, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-fagin-alex.html | Paid Notice: Deaths FAGIN, ALEX | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/police-superintendent-resigns-in-maryland-after-indictment.html | Police Superintendent Resigns in Maryland After Indictment | False | By Peter T. Kilborn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/on-a-hunt-for-ways-to-put-sex-in-the-city.html | On a Hunt for Ways to Put Sex in the City | False | By John Leland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514470.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/easing-the-wait-for-early-college-admissions.html | Easing the Wait for Early College Admissions | False | By Jane Gross | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/middleeast/bomb-kills-2-in-tel-aviv-but-police-call-it-it.html | Bomb Kills 2 in Tel Aviv, but Police Call It Â¬Â¬Criminal AttackÂ¬Â | False | By Greg Myre and Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/jolting-the-democrats-the-gore-dean-connection-513571.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/1-a-new-charge-called-oops-readers-recount-misadventures-serious-customer-service-514063.html | A New Charge Called 'Oops'; Readers Recount Misadventures; Serious Customer Service | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/europe/french-panel-recommends-banning-head-scarves-in-schools.html | French Panel Recommends Banning Head Scarves in Schools | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-elkus-jonathan-h.html | Paid Notice: Deaths ELKUS, JONATHAN. H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/jolting-the-democrats-the-gore-dean-connection-513539.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/football/a-look-ahead.html | A Look Ahead | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-matza-victoria-nee-alevy.html | Paid Notice: Deaths MATZA, VICTORIA (NEE ALEVY) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-manhattan-cost-rise-for-rail-link.html | Metro Briefing | New York: Manhattan: Cost Rise For Rail Link | False | By Michael Luo (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-o-grady-william-john.html | Paid Notice: Deaths O'GRADY, WILLIAM JOHN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/mental-health-experts-call-sniper-defendant-brainwashed.html | Mental Health Experts Call Sniper Defendant Brainwashed | False | By James Dao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/turf-nightmares-on-mold-street.html | TURF; Nightmares On Mold Street | False | By Motoko Rich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-leon-sol.html | Paid Notice: Deaths LEON, SOL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/editorial-observer-just-mexican-movies-become-chic-again-government-pulls-its.html | Editorial Observer; Just as Mexican Movies Become Chic Again, the Government Pulls Its Support | False | By Tina Rosenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-europe-greece-hefty-sentences-asked-for-terror-group.html | World Briefing | Europe: Greece: Hefty Sentences Asked For Terror Group | False | By Anthee Carassava (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-when-your-mom-calls-to-sell-me-something-513423.html | When Your Mom Calls to Sell Me Something | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/football-judge-in-clarett-case-will-get-nfl-education.html | FOOTBALL; Judge in Clarett Case Will Get N.F.L. Education | False | By Mike Freeman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-manhattan-transit-union-chief-re-elected.html | Metro Briefing | New York: Manhattan: Transit Union Chief Re-Elected | False | By Steven Greenhouse (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/worldbusiness/IHT-at-internet-talks-goal-of-a-linked-world.html | At Internet talks, goal of a linked world | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/san-francisco-democrats-survive-a-scare.html | San Francisco Democrats Survive a Scare | False | By Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/annan-rules-out-the-quick-return-of-a-un-presence-in-iraq.html | Annan Rules Out the Quick Return of a U.N. Presence in Iraq | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/sports-briefing-soccer-wusa-to-return-in-2004.html | SPORTS BRIEFING: SOCCER; W.U.S.A. to Return in 2004 | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/national-briefing-new-england-massachusetts-legal-clarity-sought-on-civil-unions.html | National Briefing | New England | Massachusetts: Legal Clarity Sought On Civil Unions | False | By Katie Zezima (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/q-a-for-rugged-conditions-a-laptop-that-endures.html | Q.& A.; For Rugged Conditions, A Laptop That Endures | False | By J.d. Biersdorfer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/decor-thoroughly-house-trained-does-not-shed.html | Dï¿½Â¿COR; Thoroughly House-Trained, Does Not Shed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-kalt-bronia.html | Paid Notice: Deaths KALT, BRONIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/robert-l-bartley-66-dies-led-journal-editorial-page.html | Robert L. Bartley, 66, Dies; Led Journal Editorial Page | False | By Jacques Steinberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-allen-lewis.html | Paid Notice: Deaths ALLEN, LEWIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/residential-sales.html | Residential Sales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/in-midtown-minimalism-meets-british-luxe.html | In Midtown, Minimalism Meets British Luxe | False | By Julie V. Iovine | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/courtside-seats-to-an-urban-garden.html | Courtside Seats to an Urban Garden | False | By Herbert Muschamp | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/business-digest-512974.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/IHT-soccer-tainted-victory-mars-celtas-glow.html | SOCCER : Tainted victory mars Celta's glow | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/pro-football-after-firing-by-falcons-reeves-takes-early-exit.html | PRO FOOTBALL; After Firing by Falcons, Reeves Takes Early Exit | False | By Ray Glier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/facing-execution-convict-refuses-help.html | Facing Execution, Convict Refuses Help | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/serb-policeman-describes-massacre-in-kosovo.html | Serb Policeman Describes Massacre in Kosovo | False | By Nicholas Wood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/theater/theater-in-review-a-ghost-of-christmas-future-calls-for-action-this-year.html | THEATER IN REVIEW; A Ghost of Christmas Future Calls for Action This Year | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/inside-513350.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/labor-rallies-in-support-of-bill-to-back-the-right-to-join-unions.html | Labor Rallies in Support of Bill To Back the Right to Join Unions | False | By Steven Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/medicare-to-monitor-prices-in-new-drug-plan.html | Medicare to Monitor Prices in New Drug Plan | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514497.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/hold-it-right-there-and-drop-that-camera.html | Hold It Right There, And Drop That Camera | False | By Jo Napolitano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-pell-frankie.html | Paid Notice: Deaths PELL, FRANKIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/mortgage-index-declines.html | Mortgage Index Declines | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-computers-a-200-pc-but-dont-expect-bells-whistles-or-a-monitor.html | NEWS WATCH: COMPUTERS; A $200 PC (but Don't Expect Bells, Whistles or a Monitor) | False | By Andrew Zipern | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-city.html | Metro Briefing New York City | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-simon-paul.html | Paid Notice: Deaths SIMON, PAUL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514535.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/wooing-nets-mcgreevey-plans-rail-spur-to-meadowlands.html | Wooing Nets, McGreevey Plans Rail Spur to Meadowlands | False | By Ronald Smothers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/in-speech-nobel-winner-rebukes-the-us.html | In Speech, Nobel Winner Rebukes the U.S. | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/playboy-calls-his-memories-block-hugh-hefner-s-little-black-books-for-starters.html | A Playboy Calls on His Memories; On the Block: Hugh Hefner's Little Black Books, for Starters | False | By Randy Kennedy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/rudolph-peterson-98-chief-of-bank-of-america-in-1960-s.html | Rudolph Peterson, 98, Chief Of Bank of America in 1960's | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-navigation-avoiding-the-squall-ahead.html | NEWS WATCH: NAVIGATION; Avoiding The Squall Ahead | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/the-media-business-advertising-addenda-people-513938.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/attacks-in-iraq-kill-2-gs-s-and-a-bank-is-robbed-of-800000.html | Attacks in Iraq Kill 2 G.I.'s, and a Bank Is Robbed of $800,000 | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/jailed-man-accused-of-having-ties-to-al-qaeda.html | Jailed Man Accused of Having Ties to Al Qaeda | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/a-51-mies-classic-comes-down-to-the-wire.html | A '51 Mies Classic Comes Down to the Wire | False | By William L. Hamilton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/game-theory-everything-the-adventurer-could-want-and-less.html | GAME THEORY; Everything the Adventurer Could Want, and Less | False | By Charles Herold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/small-business-bouncing-from-start-up-to-start-up-and-loving-it.html | SMALL BUSINESS; Bouncing From Start-Up to Start-Up, and Loving It | False | By Anne Field | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/company-briefs-514420.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/middleeast/marines-intend-to-avoid-gettough-tactics-in-iraq.html | Marines Intend to Avoid Get-Tough Tactics in Iraq | False | By Michael R. Gordon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/worldbusiness/IHT-bt-to-link-phones-to-broadband-lanes.html | BT to link phones to broadband lanes | False | By Chris Oakes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-volner-vera-levinson.html | Paid Notice: Deaths VOLNER, VERA LEVINSON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-europe-switzerland-right-wing-leader-in-government.html | World Briefing | Europe: Switzerland: Right-Wing Leader In Government | False | By Alan Cowell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-rada-george-andrew.html | Paid Notice: Deaths RADA, GEORGE ANDREW | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/bush-s-advisers-focus-on-dean-as-likely-opponent-next-year.html | Bush's Advisers Focus on Dean as Likely Opponent Next Year | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/a-new-charge-called-oops-readers-recount-misadventures-senile-and-vulnerable-514020.html | A New Charge Called 'Oops': Readers Recount Misadventures; Senile and Vulnerable | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/europe/german-judge-frees-911-suspect-citing-new-evidence.html | German Judge Frees 9/11 Suspect, Citing New Evidence | False | By Desmond Butler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/a-new-charge-called-oops-readers-recount-misadventures-buying-into-mediocrity-514080.html | A New Charge Called 'Oops': Readers Recount Misadventures; Buying Into Mediocrity | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/a-new-charge-called-oops-readers-recount-misadventures-mutual-fund-cousins-514055.html | A New Charge Called 'Oops': Readers Recount Misadventures; Mutual-Fund Cousins | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/as-befits-an-old-villa-restoration-and-rumor.html | As Befits An Old Villa, Restoration And Rumor | False | By Joseph Giovannini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-staten-island-man-charged-in-wife-s-murder.html | Metro Briefing | New York: Staten Island: Man Charged In Wife's Murder | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514454.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/west-texans-sizzle-over-a-plan-to-sell-their-water.html | West Texans Sizzle Over a Plan to Sell Their Water | False | By Ralph Blumenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-photography-capturing-baby-as-she-hurls-her-bowl-of-mush-at-daddy.html | NEWS WATCH: PHOTOGRAPHY; Capturing Baby as She Hurls Her Bowl of Mush at Daddy | False | By J.d. Biersdorfer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/bidding-for-isolation.html | Bidding for Isolation | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/theater/theater-review-ambition-and-ethics-wage-war-at-a-paper.html | THEATER REVIEW; Ambition And Ethics Wage War At a Paper | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/panel-votes-to-give-snapple-citywide-marketing-rights.html | Panel Votes to Give Snapple Citywide Marketing Rights | False | By Mike McIntire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/news-summary-511080.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-staten-island-male-judge-files-sex-bias-suit.html | Metro Briefing | New York: Staten Island: Male Judge Files Sex Bias Suit | False | By Susan Saulny (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/the-neediest-cases-despite-physical-problems-an-indomitable-will-to-work.html | The Neediest Cases; Despite Physical Problems, an Indomitable Will to Work | False | By Anna Bahney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/middleast/pentagon-finds-halliburton-overcharged-on-iraq.html | Pentagon Finds Halliburton Overcharged on Iraq Contracts | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/rate-change-widens-pool-of-credit-in-china.html | Rate Change Widens Pool Of Credit In China | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/IHT-chinaus-let-the-chinese-students-come.html | China-U.S. : Let the Chinese students come | False | By Richard C. Levin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/what-s-next-for-hearing-aids-a-lesson-from-a-fly-on-the-wall.html | WHAT'S NEXT; For Hearing Aids, a Lesson From a Fly on the Wall | False | By Anne Eisenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/a-campaign-finance-triumph.html | A Campaign Finance Triumph | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-whitehill-jennie-levy.html | Paid Notice: Deaths WHITEHILL, JENNIE LEVY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/football-fassel-says-he-s-sticking-it-out.html | FOOTBALL; Fassel Says He's Sticking It Out | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/who-knew-it-s-3-am-on-dec-25-got-wrapping-paper.html | WHO KNEW?; It's 3 a.m. on Dec. 25: Got Wrapping Paper? | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-asia-japan-trade-surplus-widens.html | World Business Briefing | Asia: Japan: Trade Surplus Widens | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-jolting-the-democrats-the-gore-dean-connection-513580.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-jersey-trenton-mercury-emission-controls.html | Metro Briefing | New Jersey: Trenton: Mercury Emission Controls | False | By Iver Peterson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-jolting-the-democrats-the-gore-dean-connection-513563.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/technology/un-meeting-debates-software-for-poor-nations.html | TECHNOLOGY; U.N. Meeting Debates Software for Poor Nations | False | By Jennifer L. Schenker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/high-school-basketball-still-high-school-certified-celebrities-look-toward-nba.html | HIGH SCHOOL BASKETBALL; Still in High School, Certified Celebrities Look Toward N.B.A. | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/payments-by-managers-of-drug-plans-face-scrutiny.html | Payments By Managers Of Drug Plans Face Scrutiny | False | By Milt Freudenheim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/circuits-a-new-charge-called-oops-readers-recount-misadventures.html | A New Charge Called Â¬Ã- OopsÂ¬Ã-; Readers Recount Misadventures | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/if-the-kitchen-s-warm-it-may-be-the-pc.html | If the Kitchen's Warm, It May Be the PC | False | By Katie Hafner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/at-t-joins-fray-for-cheaper-calls-through-the-web.html | AT&t Joins Fray For Cheaper Calls Through the Web | False | By Matt Richtel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-alterbaum-beatrice.html | Paid Notice: Deaths ALTERBAUM, BEATRICE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/schools-report-gun-incidents-and-assaults.html | Schools Report Gun Incidents And Assaults | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-when-your-mom-calls-to-sell-me-something-513407.html | When Your Mom Calls to Sell Me Something | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/market-place-freddie-mac-gets-penalty-and-rebuke-over-scandal.html | Market Place; Freddie Mac Gets Penalty And Rebuke Over Scandal | False | By Jonathan D. Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/rock-review-at-a-concert-named-for-santa-a-band-propelled-by-christianity.html | ROCK REVIEW; At a Concert Named for Santa, A Band Propelled by Christianity | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-dalva-jean.html | Paid Notice: Deaths DALVA, JEAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-asia-hong-kong-bird-flu-case.html | World Briefing | Asia: Hong Kong: Bird Flu Case | False | By Keith Bradsher (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-when-your-mom-calls-to-sell-me-something-513466.html | When Your Mom Calls to Sell Me Something | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/arts-briefing-highlights-washington-culture-grants.html | ARTS BRIEFING: HIGHLIGHTS; WASHINGTON: CULTURE GRANTS | False | By Elizabeth Olson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/bridge-mixing-up-the-marriages-at-the-highest-level.html | BRIDGE; Mixing Up the Marriages at the Highest Level | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/national/steps-to-a-decision.html | Steps to a Decision | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/media-business-advertising-addenda-events-be-described-for-advertising-week.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Events to Be Described For Advertising Week | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/IHT-russias-elections-letters-to-the-editor.html | Russia's elections: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/public-lives-when-it-comes-to-surgery-hes-a-minimalist.html | PUBLIC LIVES; When It Comes to Surgery, He's a Minimalist | False | By RICHARD PéŕšÃṛREZ-PÉŕšÃṿA | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/football-a-dream-comes-true-even-if-it-s-4-9.html | FOOTBALL; A Dream Comes True, Even if It's 4-9 | False | By Gerald Eskenazi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-brooklyn-police-identify-two-dead-men.html | Metro Briefing | New York: Brooklyn: Police Identify Two Dead Men | False | By Michael Brick (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/jolting-the-democrats-the-goredean-connection-9-letters.html | Jolting the Democrats: The Gore-Dean Connection (9 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/l-jolting-the-democrats-the-gore-dean-connection-513547.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/l-a-new-charge-called-oops-readers-recount-misadventures-not-a-plot-but-514101.html | A New Charge Called 'Oops'; Readers Recount Misadventures; Not a Plot, but . . . | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/breaking-and-entering.html | Breaking and Entering | False | By Thomas L. Friedman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-hand-helds-when-the-garcon-gets-snooty-a-fluent-palmtop-takes-charge.html | NEWS WATCH: HAND-HELDS; When the Garíı̧šÃ̧Yon Gets Snooty, A Fluent Palmtop Takes Charge | False | By Eric A. Taub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/tableware-the-short-and-squat-keep-cocktails-upright.html | TABLEWARE; The Short and Squat Keep Cocktails Upright | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/credit-rating-of-parmalat-cut-sharply-on-fear-of-default.html | Credit Rating of Parmalat Cut Sharply on Fear of Default | False | By Eric Sylvers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/architecture-why-settle-for-concrete-when-you-can-have-a-jardin.html | ARCHITECTURE; Why Settle for Concrete When You Can Have a Jardin? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/television-review-white-house-at-christmas-lots-of-gloss-no-humbug.html | TELEVISION REVIEW; White House At Christmas: Lots of Gloss, No Humbug | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/youngster-given-life-term-for-killing-gets-new-trial.html | Youngster Given Life Term For Killing Gets New Trial | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-weiss-charles-j.html | Paid Notice: Deaths WEISS, CHARLES J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/white-house-attacked-for-letting-states-lead-on-climate.html | White House Attacked for Letting States Lead on Climate | False | By Andrew C. Revkin and Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/transactions-514560.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/economic-scene-study-finds-benefits-forlocalities-that-offer-subsidies-attract.html | Economic Scene; A study finds benefits forlocalities that offer subsidies to attract companies. | False | By Alan B. Krueger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/supreme-court-context-new-landscape-campaign-finance-big-donations-flow-groups.html | THE SUPREME COURT: THE CONTEXT; In New Landscape of Campaign Finance, Big Donations Flow to Groups, Not Parties | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-arthur-robert-s.html | Paid Notice: Deaths ARTHUR, ROBERT S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/health/4-of-5-healthsouth-executives-spared-prison-terms.html | 4 of 5 HealthSouth Executives Spared Prison Terms | False | By Reed Abelson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-kane-leon.html | Paid Notice: Deaths KANE, LEON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-region-inflamed-terrorism-us-officers-predict-rise-in-assassinations.html | A REGION INFLAMED: TERRORISM; U.S. Officers Predict Rise in Assassinations | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-europe-britain-lender-fined.html | World Business Briefing | Europe: Britain: Lender Fined | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-mcquillan-william-l.html | Paid Notice: Deaths MCQUILLAN, WILLIAM L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/us-says-other-afghan-children-died-in-earlier-raid.html | U.S. Says Other Afghan Children Died in Earlier Raid | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-africa-south-africa-guilty-plea-in-organ-trafficking.html | World Briefing | Africa: South Africa: Guilty Plea In Organ Trafficking | False | By Michael Wines (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/agreement-expands-generic-drugs-in-south-africa-to-fight-aids.html | Agreement Expands Generic Drugs in South Africa to Fight AIDS | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/dow-closes-above-10000-for-the-first-time-in-18-months.html | Dow Closes Above 10,000 for the First Time in 18 Months | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/as-donations-fall-un-plans-to-reduce-north-korea-s-food-aid.html | As Donations Fall, U.N. Plans to Reduce North Korea's Food Aid | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/all-that-noise-for-nothing.html | All That Noise for Nothing | False | By Aaron Friedman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/taking-down-a-bear-is-hard-standing-it-back-up-is-harder.html | Taking Down a Bear Is Hard. Standing It Back Up Is Harder. | False | By Jill P. Capuzzo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/IHT-1928-bolivia-spurns-offer-in-our-pages-100-75-and-50-years-ago.html | 1928: Bolivia Spurns Offer: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-glenn-william-love.html | Paid Notice: Deaths GLENN, WILLIAM LOVE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-communication-a-phone-chat-warts-and-all.html | NEWS WATCH: COMMUNICATION; A Phone Chat, Warts and All | False | By Thomas J. Fitzgerald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/new-york-s-amazing-police-story.html | New York's Amazing Police Story | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/smart-plug-may-banish-cable-clutter.html | Smart Plug May Banish Cable Clutter | False | By Eric A. Taub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/george-marshall-s-world-and-ours.html | George Marshall's World, And Ours | False | By Andrew J. Goodpaster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/after-gore-endorsement-attacks-on-dean-are-sharper.html | After Gore Endorsement, Attacks on Dean Are Sharper | False | By Diane Cardwell and David M. Halbfinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/more-documents-seized-from-yukos-oil.html | More Documents Seized From Yukos Oil | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/readersopinions/angels-ambivalence.html | Â¬ÂAngelsÂ¬Â Ambivalence | False | By Nytimes.com | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/a-new-charge-called-oops-readers-recount-misadventures-i-want-my-plan-back-514098.html | A New Charge Called 'Oops': Readers Recount Misadventures; I Want My Plan Back | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-velez-henry.html | Paid Notice: Deaths VELEZ, HENRY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/at-irs-a-systems-update-gone-awry.html | At I.R.S., a Systems Update Gone Awry | False | By David Cay Johnston | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-riddle-the-very-reverend-sturgis-l.html | Paid Notice: Deaths RIDDLE, THE VERY REVEREND STURGIS L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/hockey-two-chances-for-elias-one-too-many-for-isles.html | HOCKEY; Two Chances for Elias, One Too Many for Isles | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/circuits/customerservice-representatives-explain-themselves.html | Customer-Service Representatives Explain Themselves | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/toronto-journal-comedians-in-the-rough-canada-s-very-special-school.html | Toronto Journal; Comedians in the Rough; Canada's Very Special School | False | By Clifford Krauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/boldface-names-508829.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/corrections-514462.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/daimler-leader-explains-why-he-called-deal-merger-of-equals.html | Daimler Leader Explains Why He Called Deal Merger of Equals | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/state-of-the-art-conjuring-a-superphone-with-3-formulas-to-choose.html | STATE OF THE ART; Conjuring a Superphone, With 3 Formulas to Choose | False | By David Pogue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/theater/theater-in-review-old-story-new-perspective-and-wordless-goose-bumps.html | THEATER IN REVIEW; Old Story, New Perspective And Wordless Goose Bumps | False | By Neil Genzlinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-deaths-adamson-wayne.html | Paid Notice: Deaths ADAMSON, WAYNE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/a-new-charge-called-oops-readers-recount-misadventures-taking-leaf-insurers-514047.html | A New Charge Called 'Oops': Readers Recount Misadventures; Taking a Leaf From Insurers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/30-are-killed-in-bangladesh-as-villagers-stalk-bandits.html | 30 Are Killed In Bangladesh As Villagers Stalk Bandits | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/IHT-eu-questions-the-legality-of-decision-white-house-defends-move-to-limit.html | EU questions the legality of decision; White House defends move to limit bids : Iraq contract ban angers U.S. allies | False | By Thomas Fuller and Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/j-olting-the-democrats-the-gore-dean-connection-513520.html | Jolting the Democrats: The Gore-Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/arafat-seeks-to-restore-his-mideast-status.html | Arafat Seeks to Restore His Mideast Status | False | By James Bennet | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/marsalis-clinton-and-others-dissect-jazz-at-symposium.html | Marsalis, Clinton and Others Dissect Jazz at Symposium | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/supreme-court-excerpts-supreme-court-ruling-mccain-feingold-campaign-finance-law.html | THE SUPREME COURT; Excerpts From Supreme Court Ruling on McCain-Feingold Campaign Finance Law | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/baseball-astros-bid-for-petitte-puts-yanks-in-a-bind.html | BASEBALL; Astros' Bid for Petitte Puts Yanks in a Bind | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514489.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/one-hunter-got-no-bear-but-swamp-nearly-got-him.html | One Hunter Got No Bear, But Swamp Nearly Got Him | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/for-doodlers-and-pack-rats-a-multimedia-binder.html | For Doodlers and Pack Rats, a Multimedia Binder | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-asia-japan-investment-abroad-grows.html | World Business Briefing | Asia: Japan: Investment Abroad Grows | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514527.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/books/books-of-the-times-a-moneyed-olympus-rocked-by-eros.html | BOOKS OF THE TIMES; A Moneyed Olympus, Rocked by Eros | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/ornaments-for-a-jolly-and-very-green-client.html | ORNAMENTS; For a Jolly and Very Green Client | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/british-warning-on-antidepressant-use-for-youth.html | British Warning on Antidepressant Use for Youth | False | By Erica Goode | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/business/fed-may-wait-longer-than-expected-to-increase-rates.html | Fed May Wait Longer Than Expected to Increase Rates | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/classified/paid-notice-memorials-ferman-bernice-and-robert.html | Paid Notice: Memorials FERMAN, BERNICE AND ROBERT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/IHT-1903-rothschild-dies-at-53-in-our-pages-100-75-and-50-y-years-ago.html | 1903: Rothschild Dies at 53: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/no-jail-time-for-9-11-photographer-in-securities-fraud-case.html | No Jail Time for 9/11 Photographer in Securities Fraud Case | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/hockey-rangers-a-goal-short-and-short-of-answers.html | HOCKEY; Rangers a Goal Short And Short of Answers | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/I-a-new-charge-called-oops-readers-recount-misadventures-strike-back-with-fees.html | A New Charge Called 'Oops': Readers Recount Misadventures; Strike Back (With Fees!) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/pro-basketball-martin-continues-to-play-with-the-same-abandon.html | PRO BASKETBALL; Martin Continues to Play With the Same Abandon | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/c-corrections-514446.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/national-briefing-south-south-carolina-juvenile-justice-oversight-ends.html | National Briefing | South: South Carolina: Juvenile Justice Oversight Ends | False | By Ariel Hart (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-new-prime-minister-is-ready-to-take-the-reins-in-canada.html | A New Prime Minister Is Ready to Take the Reins in Canada | False | By Clifford Krauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-11 | 2003-12-11 | https://www.nytimes.com/2003/12/11/us/boldly-crossing-the-line-for-cheaper-drugs.html | Boldly Crossing the Line for Cheaper Drugs | False | By Pam Belluck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-gruen-carola-s.html | Paid Notice: Deaths GRUEN, CAROLA S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/IHT-white-house-firm-on-decision-limiting-rebuilding-contracts-us-allies.html | White House firm on decision limiting rebuilding contracts: U.S. allies irate over shutout on Iraq work | False | By Thomas Fuller and Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/flu-illnesses-are-widespread-in-24-states-official-says.html | Flu Illnesses Are Widespread in 24 States, Official Says | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/sports-business-developer-wants-his-project-and-buying-nets-hinges-on-it.html | SPORTS BUSINESS; Developer Wants His Project, And Buying Nets Hinges on It | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/IHT-for-bush-an-awkward-next-step.html | For Bush, an awkward next step | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/soccer-st-john-s-expects-tough-semifinal-match.html | SOCCER; St. John's Expects Tough Semifinal Match | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/hockey-injured-devils-are-hoping-to-be-healthy-for-flyers.html | HOCKEY; Injured Devils Are Hoping To Be Healthy for Flyers | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/design/gregor-schneider-philip-guston-james-turrell.html | Gregor Schneider; Philip Guston; James Turrell | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/international/europe/europe-creates-military-planning-unit-separate-from.html | Europe Creates Military Planning Unit Separate From NATO | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/legislators-focus-on-lesser-issues-after-failing-to-increase-gas-tax.html | Legislators Focus on Lesser Issues After Failing to Increase Gas Tax | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-thomas-nozkowski.html | ART IN REVIEW; Thomas Nozkowski | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/suit-accuses-center-s-staff-of-abusing-foster-children.html | Suit Accuses Center's Staff Of Abusing Foster Children | False | By Alan Feuer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/in-too-tall-grass-huntington-sees-a-law-violated.html | In Too-Tall Grass, Huntington Sees a Law Violated | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-return-to-the-moon-520128.html | Return to the Moon | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-joe-zucker-ravena.html | ART IN REVIEW; Joe Zucker -- 'Ravena' | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/calling-candid-camera.html | Calling 'Candid Camera' | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-the-real-dean-and-the-real-bush-527920.html | The Real Dean, And the Real Bush | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/pakistan-holds-scientists-for-questioning.html | Pakistan Holds Scientists for Questioning | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-who-s-scarier-the-hunter-or-the-hunted-527661.html | Who's Scarier: The Hunter or the Hunted? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-gardiner-james-bronson-ii.html | Paid Notice: Deaths GARDINER, JAMES BRONSON II. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/whos-scarier-the-hunter-or-the-hunted-4-letters.html | WhoÂ¬Âs Scarier: The Hunter or the Hunted? (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/business-digest-528820.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-doctors-urged-save-vaccine-for-those-most-vulnerable-flu.html | Metro Briefing | New York: Doctors Urged To Save Vaccine For Those Most Vulnerable To Flu | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/pop-review-lover-boys-woo-the-ladies-with-rhythm-roses-and-raunch.html | POP REVIEW; Lover Boys Woo the Ladies With Rhythm, Roses and Raunch | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/closer-look-at-deductions-for-donations-to-charity.html | Closer Look at Deductions For Donations to Charity | False | By Stephanie Strom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-the-business-of-rebuilding-iraq-527394.html | The Business of Rebuilding Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/federal-draft-advisory-warns-some-people-to-limit-tuna.html | Federal Draft Advisory Warns Some People to Limit Tuna | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/national/national-briefing-south-20031212907710217726.html | National Briefing: South | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/quotation-of-the-day-528820.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/havens-away-at-college-but-not-quite-away-from-home.html | HAVENS; Away at College, but Not Quite Away From Home | False | By Lisa Kalis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-bartley-robert-l.html | Paid Notice: Deaths BARTLEY, ROBERT L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-the-business-of-rebuilding-iraq-527416.html | The Business of Rebuilding Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-straton-john-d-jr.html | Paid Notice: Deaths STRATON, JOHN D., JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-goodman-dr-edmund-n.html | Paid Notice: Deaths GOODMAN, DR. EDMUND N. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-liebman-milton.html | Paid Notice: Deaths LIEBMAN, MILTON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/baseball-yankees-lose-part-of-their-core-as-pettitte-signs-with-houston.html | BASEBALL; Yankees Lose Part of Their Core As Pettitte Signs With Houston | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/a-deliberate-debacle.html | A Deliberate Debacle | False | By Paul Krugman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/nra-s-new-ad-idea.html | N.R.A.'s New Ad Idea | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/fed-minutes-suggest-rates-could-stay-low-until-2005.html | Fed Minutes Suggest Rates Could Stay Low until 2005 | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/rights-group-faults-us-over-cluster-bombs.html | Rights Group Faults U.S. Over Cluster Bombs | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/company-news-pennie-edmonds-says-it-is-being-acquired-by-jones-day.html | COMPANY NEWS; PENNIE & EDMONDS SAYS IT IS BEING ACQUIRED BY JONES DAY | False | By Jonathan D. Glater (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-asia-taiwan-running-mate.html | World Briefing | Asia: Taiwan: Running Mate | False | By Keith Bradsher (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/region-inflamed-occupation-bremer-expects-rise-violence-iraq-builds-democracy.html | A REGION INFLAMED: THE OCCUPATION; Bremer Expects Rise in Violence as Iraq Builds Democracy | False | By Susan Sachs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-manhattan-man-pleads-guilty-to-internet-indecency.html | Metro Briefing \| New York; Manhattan; Man Pleads Guilty To Internet Indecency | False | By Susan Saulny (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/a-bush-aide-criticizes-israel-for-not-doing-more-to-foster-peace.html | A Bush Aide Criticizes Israel for Not Doing More to Foster Peace | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/football-a-perennial-coaching-candidate-warms-to-lsu.html | FOOTBALL; A Perennial Coaching Candidate Warms To L.S.U. | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-daly-joseph-r.html | Paid Notice: Deaths DALY, JOSEPH R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-the-business-of-rebuilding-iraq-527432.html | The Business of Rebuilding Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/books/critic-s-notebook-in-the-master-s-voice-old-books-live-again.html | CRITIC'S NOTEBOOK; In the Master's Voice, Old Books Live Again | False | By Caryn James | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/national-briefing-washington-pollution-cleanup-figures.html | National Briefing \| Washington: Pollution Cleanup Figures | False | By Jennifer 8. Lee (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-miller-louis.html | Paid Notice: Deaths MILLER, LOUIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/worldbusiness/IHT-rich-vs-poor-windows-vs-sharing-software-rift.html | Rich vs. poor, Windows vs. sharing: Software rift surfaces at information summit | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/shock-over-arrests-in-children-s-deaths.html | Shock Over Arrests in Children's Deaths | False | By Jo Napolitano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-shapiro-ruth-spector.html | Paid Notice: Deaths SHAPIRO, RUTH (SPECTOR) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/style/IHT-ask-roger-collis-breaking-the-airline-ticketing-code.html | Ask ROGER COLLIS: Breaking the airline ticketing code | False | By Roger Collis, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-europe-lithuania-impeachment-appears-closer.html | World Briefing \| Europe: Lithuania: Impeachment Appears Closer | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529338.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-glenn-william-love.html | Paid Notice: Deaths GLENN, WILLIAM LOVE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/world-business-briefing-asia-japan-free-trade-talks.html | World Business Briefing \| Asia: Japan: Free Trade Talks | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/a-new-battleground-in-political-fund-raising.html | A New Battleground in Political Fund-Raising | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/nasa-plans-wing-sensors-for-shuttle-to-detect-hits-by-debris.html | NASA Plans Wing Sensors for Shuttle to Detect Hits by Debris | False | By Warren E. Leary | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-fried-maurice.html | Paid Notice: Deaths FRIED, MAURICE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/the-neediest-cases-surrogate-mother-prepares-for-a-reunion.html | The Neediest Cases; Surrogate Mother Prepares for a Reunion | False | By Anna Bahney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/kerry-promises-to-crack-down-on-crime-in-corporate-offices.html | Kerry Promises to Crack Down On Crime in Corporate Offices | False | By David M. Halbfinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-who-s-scarier-the-hunter-or-the-hunted-527580.html | Who's Scarier: The Hunter or the Hunted? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-france-and-the-scarf-letters-to-the-editor.html | France and the scarf: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/company-briefs-529001.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-review-when-an-artist-s-eye-guides-a-museum-show.html | ART REVIEW; When an Artist's Eye Guides a Museum Show | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/6-palestinians-reported-killed-in-gaza-clash.html | 6 Palestinians Reported Killed In Gaza Clash | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-meanwhile-a-north-korean-pub-in-the-old-killing-fields.html | MEANWHILE: A North Korean pub in the old killing fields | False | By James Pringle, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/as-election-nears-another-actor-woos-filipinos.html | As Election Nears, Another Actor Woos Filipinos | False | By Carlos H. Conde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/day-trip-partying-like-it-s-1750.html | DAY TRIP; Partying Like It's 1750 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/IHT-cyprus-vote-seen-as-poll-on-unity.html | Cyprus vote seen as poll on unity | False | By Justin Keay, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/city-hall-plans-to-support-translations-in-all-tongues.html | City Hall Plans to Support Translations in All Tongues | False | By Leslie Kaufman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/dealer-charged-with-enlisting-college-students-in-gun-scheme.html | Dealer Charged With Enlisting College Students in Gun Scheme | False | By Alicia Zubikowski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/day-trips-tracking-american-christmas.html | DAY TRIPS; Tracking American Christmas | False | By Kate Stone Lombardi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/havens-a-home-away-from-home.html | HAVENS; A Home Away From Home | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/this-management-wants-investors-money-not-their-opinions.html | This Management Wants Investors' Money, Not Their Opinions | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529265.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/reverberations-in-evaluating-a-conductor-do-the-musicians-know-best.html | REVERBERATIONS; In Evaluating a Conductor, Do the Musicians Know Best? | False | By John Rockwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/news/italy-steps-up-hunt-for-source-of-bottled-water-tampering.html | Italy steps up hunt for source of bottled-water tampering | False | By Elisabetta Povoledo, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/remnants-of-military-tradition-remain-for-clark-the-candidate.html | Remnants of Military Tradition Remain for Clark, the Candidate | False | By Adam Nagourney and Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/britain-selects-cap-gemini-to-manage-tax-network.html | Britain Selects Cap Gemini To Manage Tax Network | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/agreement-in-french-bank-case.html | Agreement In French Bank Case | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/debate-on-selling-morning-after-pill-over-the-counter.html | Debate on Selling Morning-After Pill Over the Counter | False | By Gina Kolata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-rigler-lloyd-e.html | Paid Notice: Deaths RIGLER, LLOYD E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-the-business-of-rebuilding-iraq-527360.html | The Business of Rebuilding Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/technology-virginia-indicts-2-under-antispam-law.html | TECHNOLOGY; Virginia Indicts 2 Under Antispam Law | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/baseball-in-milwaukee-a-bookkeeping-brouhaha.html | BASEBALL; In Milwaukee, a Bookkeeping Brouhaha | False | By Pat Borzi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-the-business-of-rebuilding-iraq-527424.html | The Business of Rebuilding Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-who-s-scarier-the-hunter-or-the-hunted-527610.html | Who's Scarier: The Hunter or the Hunted? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/international/middleeast/us-general-says-coalition-is-choking-funds-to.html | U.S. General Says Coalition Is Choking Funds to Insurgency | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529320.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-whitehill-jennie-levy.html | Paid Notice: Deaths WHITEHILL, JENNIE LEVY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/cost-of-rutgers-merger-is-put-at-1.25-billion-over-a-decade.html | Cost of Rutgers Merger Is Put at $1.25 Billion Over a Decade | False | By Maria Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-the-study-of-religion-519642.html | The Study of Religion | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/dance-review-creatures-in-torment-seek-their-true-nature.html | DANCE REVIEW; Creatures In Torment Seek Their True Nature | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529257.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-making-the-medical-care-system-fair-for-all-527890.html | Making the Medical Care System Fair for All | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/region-inflamed-air-bridge-taking-supplies-troops-coming-high-fast.html | A REGION INFLAMED: THE AIR BRIDGE; Taking Supplies to the Troops, 'Coming In High and Fast' | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/international/us-general-says-coalition-is-choking-funds-to-insurgency.html | U.S. General Says Coalition Is Choking Funds to Insurgency | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/in-reversal-us-may-send-additional-food-aid-to-north-korea.html | In Reversal, U.S. May Send Additional Food Aid to North Korea | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/no-will-to-win.html | No Will To Win? | False | By Bob Herbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/shopping-list-warm-up.html | Shopping List | Warm Up | False | By Suzanne Hamlin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-making-the-medical-care-system-fair-for-all-527882.html | Making the Medical Care System Fair for All | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/havens-living-here-furnished-houses-moving-in-means-taking-your-toothbrush.html | HAVENS: LIVING HERE; Furnished Houses: Moving In Means Taking Your Toothbrush | False | As told to Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/shootings-upset-sniper-suspect-jury-is-told.html | Shootings Upset Sniper Suspect, Jury Is Told | False | By James Dao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-1953-a-call-for-spiritual-rebirth-in-our-pages-100-75-and-50.html | 1953: A Call for Spiritual Rebirth: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/sharpton-smarts-as-others-get-local-support.html | Sharpton Smarts as Others Get Local Support | False | By Raymond Hernandez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/the-markets-stocks-bonds-dow-closes-above-10000-for-first-time-in-18-months.html | THE MARKETS; STOCKS & BONDS; Dow Closes Above 10,000 for First Time in 18 Months | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-putting-a-smiley-face-on-a-nazi-camp.html | FILM REVIEW; Putting a Smiley Face on a Nazi Camp | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/critics-notebook-far-flung-opera-lovers-hope-to-tune-in-next-time.html | CRITIC'S NOTEBOOK; Far-Flung Opera Lovers Hope to Tune In Next Time | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/will-grace-creators-sue-over-rights.html | 'Will & Grace' Creators Sue Over Rights | False | By Bernard Weinraub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/magnetic-field-is-fading-but-no-dire-effects-are-foreseen.html | Magnetic Field Is Fading, but No Dire Effects Are Foreseen | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/a-candidate-captures-a-vote-if-not-a-heart.html | A Candidate Captures a Vote, if Not a Heart | False | By Sheryl Gay Stolberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/osijek-journal-a-homeless-veteran-s-sad-plight-in-near-feudal-croatia.html | Osijek Journal; A Homeless Veteran's Sad Plight in Near-Feudal Croatia | False | By Nicholas Wood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/3-killed-in-israel-blast-linked-to-crime-figure-not-to-terror.html | 3 Killed in Israel Blast Linked To Crime Figure, Not to Terror | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/IHT-italy-steps-up-hunt-for-source-of-bottledwater-tampering.html | Italy steps up hunt for source of bottled-water tampering | False | By Elisabetta Povoledo, International Herald Tribune | 2004-02-05 | TX 5-896-882 | | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/public-lives-a-pragmatic-eye-on-the-downtown-site-plan.html | PUBLIC LIVES; A Pragmatic Eye on the Downtown Site Plan | False | By Robin Finn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/residents-help-banish-a-blinking-billboard.html | Residents Help Banish a Blinking Billboard | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/cutting-james-baker-s-ties.html | Cutting James Baker's Ties | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/a-court-infused-with-pragmatism.html | A Court Infused With Pragmatism | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-philip-guston.html | ART IN REVIEW; Philip Guston | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-freiman-dr-david-g.html | Paid Notice: Deaths FREIMAN, DR. DAVID G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/nevada-and-part-of-california-may-face-water-shortages.html | Nevada and Part of California May Face Water Shortages | False | By Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/sports-of-the-times-a-different-end-if-the-red-sox-were-involved.html | Sports of The Times; A Different End If the Red Sox Were Involved | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/football/stringer-estate-must-repay-vikings.html | Stringer Estate Must Repay Vikings | False | By Mike Freeman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/tv-weekend-those-dinosaurs-weren-t-even-as-sweet-as-they-looked.html | TV WEEKEND; Those Dinosaurs Weren't Even as Sweet as They Looked | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/solemnizing-the-holidays-with-a-cornucopia-of-music.html | Solemnizing the Holidays With a Cornucopia of Music | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-mintzer-shirley.html | Paid Notice: Deaths MINTZER, SHIRLEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-goldberg-george.html | Paid Notice: Deaths GOLDBERG, GEORGE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/the-real-dean-and-the-real-bush-3-letters.html | The Real Dean, and the Real Bush (3 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-americas-canada-protests-snarl-quebec.html | World Briefing | Americas: Canada: Protests Snarl Quebec | False | By Colin Campbell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-milenbach-burton.html | Paid Notice: Deaths MILENBACH, BURTON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-review-a-danish-eye-stops-time-holding-all-in-balance.html | ART REVIEW; A Danish Eye Stops Time, Holding All In Balance | False | By Michael Kimmelman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/joseph-r-daly-85-ad-man-led-the-doyle-dane-agency.html | Joseph R. Daly, 85, Ad Man; Led the Doyle Dane Agency | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-james-turrell.html | ART IN REVIEW; James Turrell | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/rapid-result-hiv-testing-will-be-offered-in-city-jails.html | Rapid-Result H.I.V. Testing Will Be Offered in City Jails | False | By Paul von Zielbauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/football/49ers-fullback-earns-admirers.html | FOOTBALL; 49ers' Fullback Earns Admirers | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/new-jersey-hospital-deaths-investigated-by-prosecutor.html | New Jersey Hospital Deaths Investigated by Prosecutor | False | By Iver Peterson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/driving-carroll-shelby-dr-go-fast-at-80.html | DRIVING; Carroll Shelby: Dr. Go-Fast at 80 | False | By Marc Weingarten | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-progress-in-greece.html | Progress in Greece : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | | | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529346.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-manhattan-15-million-awarded-in-lisa-steinberg-death.html | Metro Briefing | New York: Manhattan: $15 Million Awarded In Lisa Steinberg Death | False | By Susan Saulny (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/master-planner-or-master-builder.html | Master Planner or Master Builder? | False | By Rafael Viã'sÂ±oly | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/horse-racing-nyra-indicted-but-charges-could-be-dismissed.html | HORSE RACING; N.Y.R.A. Indicted, but Charges Could Be Dismissed | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-guide.html | ART GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/the-media-business-advertising-addenda-tbs-superstation-hires-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBS Superstation Hires Two Agencies | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/haunted-by-war-crimes.html | Haunted by War Crimes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-peiser-mollie.html | Paid Notice: Deaths PEISER, MOLLIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/next-wave-festival-review-for-those-daring-young-men-in-their-flying-machines.html | NEXT WAVE FESTIVAL REVIEW; For Those Daring Young Men In Their Flying Machines | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/ncaafootball/awarding-the-heisman-trophy.html | Awarding the Heisman Trophy | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-sommerfeld-frances.html | Paid Notice: Deaths SOMMERFELD, FRANCES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/style/IHT-movies-the-best-years-of-their-lives.html | Movies: The best years of their lives? | False | By Elisabetta Povoledo, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/spare-times-515736.html | SPARE TIMES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-southerland-arnold.html | Paid Notice: Deaths SOUTHERLAND, ARNOLD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/lieberman-is-working-to-capitalize-on-sympathy.html | Lieberman Is Working To Capitalize On Sympathy | False | By Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/ban-religious-attire-in-school-french-panel-says.html | Ban Religious Attire in School, French Panel Says | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529290.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/region-inflamed-reconstruction-us-sees-evidence-overcharging-iraq-contract.html | A REGION INFLAMED: RECONSTRUCTION; U.S. SEES EVIDENCE OF OVERCHARGING IN IRAQ CONTRACT | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-americas-canada-chinese-visit-on-premier-s-last-day.html | World Briefing | Americas: Canada: Chinese Visit On Premier's Last Day | False | By Colin Campbell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-moskowitz-leah.html | Paid Notice: Deaths MOSKOWITZ, LEAH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-middle-east-egypt-police-arrest-13-in-outlawed-islamic-group.html | World Briefing | Middle East: Egypt: Police Arrest 13 In Outlawed Islamic Group | False | By Abeer Allam (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/education/dean-at-yale-is-named-president-of-duke.html | Dean at Yale Is Named President of Duke | False | By Karen W. Arenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/john-sidgmore-52-dies-headed-worldcom.html | John Sidgmore, 52, Dies; Headed WorldCom | False | By Barnaby J. Feder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-rothpearl-rochelle.html | Paid Notice: Deaths ROTHPEARL, ROCHELLE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-review-rebels-who-saw-the-world-as-being-too-full-of-objects.html | ART REVIEW; Rebels Who Saw the World As Being Too Full of Objects | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-painting-interiors-of-the-heart-with-eros-in-restrained-hues.html | FILM REVIEW; Painting Interiors of the Heart, With Eros in Restrained Hues | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-keith-mayerson.html | ART IN REVIEW; Keith Mayerson | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-tolces-david-jay.html | Paid Notice: Deaths TOLCES, DAVID JAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/pop-and-jazz-guide-518549.html | POP AND JAZZ GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/the-shortage-of-flu-vaccines.html | The Shortage of Flu Vaccines | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/media-business-advertising-ten-agencies-are-runoff-for-california-s-lottery.html | THE MEDIA BUSINESS: ADVERTISING; Ten agencies are in a runoff for California's lottery campaign | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/6-cubans-are-found-guilty-in-hijacking-case.html | 6 Cubans Are Found Guilty in Hijacking Case | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/new-immortal-for-france-but-some-would-wish-it-otherwise.html | New 'Immortal' for France, But Some Would Wish It Otherwise | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/IHT-champions-league-soccer-as-late-call-fells-celtic-anger-rises.html | Champions League Soccer : As late call fells Celtic, anger rises | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-retribution-in-iraq-letters-to-the-editor.html | Retribution in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/driving-hey-little-cobra.html | DRIVING; Hey, Little Cobra | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/world-business-briefing-europe-britain-standard-chartered-outlook.html | World Business Briefing | Europe: Britain: Standard Chartered Outlook | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-gregor-schneider.html | ART IN REVIEW; Gregor Schneider | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/the-business-of-rebuilding-iraq-527408.html | The Business of Rebuilding Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-european-parliament-people-power-for-europe.html | European Parliament : People power for Europe | False | By Lousewies van der Laan, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/a-region-inflamed-the-white-house-bush-defends-barring-nations-from-iraq-deals.html | A REGION INFLAMED: THE WHITE HOUSE; Bush Defends Barring Nations From Iraq Deals | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-europe-russia-kidnapped-boy-freed-after-three-years.html | World Briefing | Europe: Russia: Kidnapped Boy Freed After Three Years | False | By Sophia Kishkovsky (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-chernick-arthur.html | Paid Notice: Deaths CHERNICK, ARTHUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/the-links-to-friendship-an-online-search-for-fun-without-a-look-for-love.html | The Links to Friendship; An Online Search for Fun, Without a Look for Love | False | By S. Lee Jamison | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/style/IHT-making-the-stage-safe-for-black-humor.html | Making the stage safe for black humor | False | By Mary Blume, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/IHT-unanimity-needed-at-eu-summit-talks-will-it-take-a-miracle-new-charter-a.html | Unanimity needed at EU summit talks : Will it take a miracle? New charter at stake | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/korean-art-finally-gets-to-shine.html | Korean Art Finally Gets To Shine | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529273.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529249.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/council-jabs-at-bloomberg-spending-in-2001.html | Council Jabs at Bloomberg Spending in 2001 | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-turkish-reforms-my-government-has-delivered.html | Turkish reforms : My government has delivered | False | By Abdullah Gul, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/inside-527319.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529303.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/german-judge-frees-qaeda-suspect-cites-us-secrecy.html | German Judge Frees Qaeda Suspect; Cites U.S. Secrecy | False | By Desmond Butler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-review-korean-art-serenely-unconcerned-finally-gets-a-chance-to-shine.html | ART REVIEW; Korean Art, Serenely Unconcerned, Finally Gets a Chance to Shine | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/alcan-weighs-south-african-smelter.html | Alcan Weighs South African Smelter | False | By Bernard Simon and Nicole Itano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-terry-winters.html | ART IN REVIEW; Terry Winters | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/if-you-go-a-pampered-day-on-the-slopes.html | IF YOU GO; A Pampered Day on the Slopes | False | By Christopher Solomon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/bmg-sony-music-deal-is-said-to-be-near.html | BMG-Sony Music Deal Is Said to Be Near | False | By Heather Timmons and Andrew Ross Sorkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/national/national-briefing-south.html | National Briefing South | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-a-frenchman-on-the-run-from-his-vichy-past.html | FILM REVIEW; A Frenchman on the Run From His Vichy Past | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/IHT-horse-racing-before-money-and-luck-hong-kong-owners-need-patience.html | HORSE RACING : Before money and luck, Hong Kong owners need patience | False | By Gina Rarick, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-1928-president-predicts-deficit-in-our-pages-100-75-and-50-years.html | 1928: President Predicts Deficit : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/shift-by-china-might-not-aid-us-industry-fed-chief-says.html | Shift by China Might Not Aid U.S. Industry, Fed Chief Says | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-1903-masquerades-as-a-man-in-our-pages-100-75-and-50-years-ago.html | 1903: Masquerades as a Man; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-one-hungers-for-fame-one-s-along-for-the-ride.html | FILM REVIEW; One Hungers for Fame, One's Along for the Ride | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-bronitsky-frances.html | Paid Notice: Deaths BRONITSKY, FRANCES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-brooklyn-cleric-sentenced-for-currency-violation.html | Metro Briefing | New York: Brooklyn: Cleric Sentenced For Currency Violation | False | By William Glaberson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/international/worldspecial2/afghan-president-confident-about-keeping-taliban.html | Afghan President Confident About Keeping Taliban at Bay | False | By Carlotta Gall and David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/us-airways-stock-hurt-by-southwest-s-route-plans.html | US Airways' Stock Hurt By Southwest's Route Plans | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/last-minute-damage-to-the-environment.html | Last-Minute Damage to the Environment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-manhattan-report-says-city-debt-is-high-but-below-limit.html | Metro Briefing | New York: Manhattan: Report Says City Debt Is High But Below Limit | False | By Mike McIntire (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/lilly-cuts-off-5-wholesalers.html | Lilly Cuts Off 5 Wholesalers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/pro-football-martin-is-close-to-joining-some-exclusive-company.html | PRO FOOTBALL; Martin Is Close to Joining Some Exclusive Company | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/the-business-of-rebuilding-iraq-7-letters.html | The Business of Rebuilding Iraq (7 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/under-pressure-a-mutual-fund-may-lower-fees.html | Under Pressure, a Mutual Fund May Lower Fees | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/inside-pro-football-with-reeves-the-upheaval-begins.html | INSIDE PRO FOOTBALL; With Reeves, the Upheaval Begins | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-stepping-into-someone-s-shoes-very-expensive-ones-at-that.html | FILM REVIEW; Stepping Into Someone's Shoes (Very Expensive Ones, at That) | False | By Dave Kehr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/funds-were-mutual-sharing-of-data-wasn-t.html | Funds Were Mutual, Sharing of Data Wasn't | False | By Reed Abelson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-albany-ruling-on-governor-s-power-over-budget.html | Metro Briefing | New York: Albany: Ruling On Governor's Power Over Budget | False | By James C. McKinley Jr. (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/the-real-dean-and-the-real-bush-527912.html | The Real Dean, And the Real Bush | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/books/books-of-the-times-this-other-boy-s-life-schemes-of-a-scholarship-student.html | BOOKS OF THE TIMES; This Other Boy's Life: Schemes of a Scholarship Student | False | By Michiko Kakutani | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/pro-basketball-magic-tries-to-climb-out-of-a-deep-hole.html | PRO BASKETBALL; Magic Tries to Climb Out of a Deep Hole | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/1-who-s-scarier-the-hunter-or-the-hunted-527718.html | Who's Scarier: The Hunter or the Hunted? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-switzerlands-changes-letters-to-the-editor.html | Switzerland's changes: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-weep-and-the-world-laughs-hysterically.html | FILM REVIEW; Weep, and the World Laughs Hysterically | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-al-taylor-wire-instruments-1989-90.html | ART IN REVIEW; Al Taylor -- 'Wire Instruments, 1989-90' | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/clark-call-to-clinton-follows-gore-move.html | Clark Call to Clinton Follows Gore Move | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/city-s-new-system-delays-suspensions-of-violent-students.html | City's New System Delays Suspensions Of Violent Students | False | By David M. Herszenhorn and Elissa Gootman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-cassidy-john-f.html | Paid Notice: Deaths CASSIDY, JOHN F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/in-the-land-of-the-lead-foot.html | In the Land Of the Lead Foot | False | By Judy Blunt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529281.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/1-the-business-of-rebuilding-iraq-527378.html | The Business of Rebuilding Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-ryan-eileen-b-nee-sullivan.html | Paid Notice: Deaths RYAN, EILEEN B. (NEE SULLIVAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/c-corrections-529311.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/journeys-jackson-hole-grows-up.html | JOURNEYS; Jackson Hole Grows Up | False | By Christopher Solomon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-a-geeky-guy-a-popular-girl-and-a-fortuitous-car-wreck.html | FILM REVIEW; A Geeky Guy, a Popular Girl And a Fortuitous Car Wreck | False | By Dave Kehr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/theater-guide.html | THEATER GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/port-authority-budget-is-approved-on-schedule.html | Port Authority Budget Is Approved on Schedule | False | By Ronald Smothers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/pop-review-a-cacophony-of-arty-funk-drawn-together-by-a-dance-beat.html | POP REVIEW; A Cacophony of Arty Funk, Drawn Together by a Dance Beat | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/driving-my-life-my-grand-am-gt.html | DRIVING; My Life, My Grand Am GT | False | By Joe Haughton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/goldman-asks-for-grants-downtown.html | Goldman Asks For Grants Downtown | False | By Charles V Bagli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/high-school-basketball-with-everyone-watching-him-lincoln-s-telfair-delivers.html | HIGH SCHOOL BASKETBALL; With Everyone Watching Him, Lincoln's Telfair Delivers | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/turmoil-poses-danger-to-government-case-on-detroit-terror-cell.html | Turmoil Poses Danger to Government Case on Detroit Terror Cell | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/comparing-genomes-shows-split-between-chimps-and-people.html | Comparing Genomes Shows Split Between Chimps and People | False | By Nicholas Wade | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-hoffman-ruth.html | Paid Notice: Deaths HOFFMAN, RUTH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-european-security-strategy-joining-forces-against-common-threats.html | European Security Strategy : Joining forces against common threats | False | By Javier Solana, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/transactions-529370.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/IHT-cricket-for-west-indies-lara-shot-at-redemption-in-johannesburg.html | Cricket : For West Indies' Lara, shot at redemption in Johannesburg | False | By Huw Richards, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-bronx-mistrial-in-hostos-student-case.html | Metro Briefing | New York: Bronx Mistrial In Hostos Student Case | False | By Alan Feuer (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/journeys-36-hours-amelia-island-fla.html | JOURNEYS; 36 Hours | Amelia Island, Fla. | False | By Amy Virshup | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-matthew-buckingham.html | ART IN REVIEW; Matthew Buckingham | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/sports-briefing.html | Sports Briefing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/taking-the-children-a-fixer-upper-previous-occupants-included.html | TAKING THE CHILDREN; A Fixer-Upper, Previous Occupants Included | False | By Peter M. Nichols | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/chief-of-state-parole-board-is-reassigned.html | Chief of State Parole Board Is Reassigned | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/ross-r-millhiser-83-marketer-of-top-selling-marlboro-brand.html | Ross R. Millhiser, 83, Marketer of Top-Selling Marlboro Brand | False | By Douglas Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/shares-of-parmalat-plunge-as-3-day-trading-halt-ends.html | Shares of Parmalat Plunge As 3-Day Trading Halt Ends | False | By Eric Sylvers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/a-region-inflamed-2-american-journalists-wounded-in-iraq.html | A REGION INFLAMED; 2 American Journalists Wounded in Iraq | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/world-business-briefing-asia-japan-bank-fund-proposed.html | World Business Briefing | Asia: Japan: Bank Fund Proposed | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-the-real-dean-and-the-real-bush-527939.html | The Real Dean, And the Real Bush | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/news-summary-528510.html | NEWS SUMMARY | False | | | TX 5-896-882 | | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/sullivan-county-woman-denies-she-killed-3-infants.html | Sullivan County Woman Denies She Killed 3 Infants | False | By Jay Blotcher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/us-soldiers-kill-4-men-in-afghanistan-raid.html | U.S. Soldiers Kill 4 Men in Afghanistan Raid | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/eugene-a-cafiero-77-president-of-chrysler-in-time-of-crisis.html | Eugene A. Cafiero, 77, President of Chrysler in Time of Crisis | False | By Campbell Robertson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/nyc-small-armies-without-rifles-from-japan.html | NYC; Small Armies, Without Rifles, From Japan | False | By Clyde Haberman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/l-health-plan-at-wal-mart-519685.html | Health Plan at Wal-Mart | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/opera-review-shakespeare-s-lovers-lost-in-a-musical-forest.html | OPERA REVIEW; Shakespeare's Lovers, Lost in a Musical Forest | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/it-began-with-hansel-and-milton-cross.html | It Began With 'Hansel' and Milton Cross | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/boldface-names-524158.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/baseball-mets-off-season-plan-is-to-do-more-for-less.html | BASEBALL; Mets' Off-Season Plan Is to Do More for Less | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-memorials-roberts-flora.html | Paid Notice: Memorials ROBERTS, FLORA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-deaths-klinger-joan.html | Paid Notice: Deaths KLINGER, JOAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/regents-propose-new-plan-for-calculating-and-increasing-education-aid.html | Regents Propose New Plan for Calculating and Increasing Education Aid | False | By Al Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/baseball-yankees-are-embarking-on-life-after-pettitte.html | BASEBALL; Yankees Are Embarking on Life After Pettitte | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/national-briefing-washington-amtrak-walkout-gets-legal-nod.html | National Briefing | Washington: Amtrak Walkout Gets Legal Nod | False | By Matthew L. Wald (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/efforts-to-fight-terror-financing-reported-to-lag.html | EFFORTS TO FIGHT TERROR FINANCING REPORTED TO LAG | False | By Eric Lichtblau and Timothy L. O'Brien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/classified/paid-notice-memorials-klausner-morris.html | Paid Notice: Memorials KLAUSNER, MORRIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/a-region-inflamed-the-military-leathernecks-plan-to-use-a-velvet-glove-in-iraq.html | A REGION INFLAMED: THE MILITARY; Leathernecks Plan to Use A Velvet Glove in Iraq | False | By Michael R. Gordon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/investor-money-still-flowing-into-russia.html | Investor Money Still Flowing Into Russia | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/us/scientists-report-progress-in-ebola-treatment.html | Scientists Report Progress in Ebola Treatment | False | By Lawrence K. Altman and Judith Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/IHT-cutting-pollution-in-east-europe.html | Cutting pollution in east Europe | False | By Jean Lemierre, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-manhattan-emigrant-bank-in-buyout-deal.html | Metro Briefing | New York: Manhattan: Emigrant Bank In Buyout Deal | False | By Charles V. Bagli (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/making-the-medical-care-system-fair-for-all-2-letters.html | Making the Medical Care System Fair for All (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/pro-football-collins-questions-hit-by-washington-s-smith.html | PRO FOOTBALL; Collins Questions Hit By Washington's Smith | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/business/technology-makes-comeback-in-realigning-of-nasdaq-index.html | Technology Makes Comeback in Realigning of Nasdaq Index | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-europe-italy-man-dies-in-synagogue-blast.html | World Briefing | Europe: Italy: Man Dies In Synagogue Blast | False | By Jason Horowitz (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-12 | 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/theater-review-one-stage-one-play-and-two-conquering-heroines-of-art.html | THEATER REVIEW; One Stage, One Play and Two Conquering Heroines of Art | False | By Margo Jefferson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/baseball-with-lofton-in-fold-the-yankees-look-to-right.html | BASEBALL; With Lofton in Fold, the Yankees Look to Right | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/rev-william-o-donnell-73-a-rebel-with-many-causes.html | Rev. William O'Donnell, 73, A Rebel With Many Causes | False | By Carol Pogash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/your-money/IHT-wine-a-vintage-recovery-argentinas-exports-gain-respect-and.html | Wine / A vintage recovery: Argentina's exports gain respect and sales | False | By Carolyn Whelan, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-africa-liberia-curfew-lifted.html | World Briefing | Africa: Liberia: Curfew Lifted | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/3-inmates-lives-spared-in-texas-by-court-inaction.html | 3 Inmates' Lives Spared In Texas By Court Inaction | False | By Ralph Blumenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/few-indications-efforts-to-cut-blackout-risks-are-under-way.html | Few Indications Efforts to Cut Blackout Risks Are Under Way | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/international-business-business-confidence-surged-in-japan-in-recent-quarter.html | INTERNATIONAL BUSINESS; Business Confidence Surged In Japan in Recent Quarter | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-kearney-james-f.html | Paid Notice: Deaths KEARNEY, JAMES F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/books/novelists-imagine-real-peace-three-israelis-divide-their-lives-between.html | Novelists Imagine a Real Peace; Three Israelis Divide Their Lives Between Literature and Life | False | By Amy Wilentz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/philharmonic-review-finding-the-innate-excitement-in-some-familiar-selections.html | PHILHARMONIC REVIEW; Finding the Innate Excitement In Some Familiar Selections | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/a-region-inflamed-military-general-says-cash-arms-are-cut-off-iraqi-hotbed.html | A REGION INFLAMED: THE MILITARY; General Says Cash and Arms Are Cut Off in Iraqi Hotbed | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-europe-germany-section-of-berlin-wall-is-sold.html | World Briefing \| Europe: Germany: Section Of Berlin Wall Is Sold | False | By Victor Homola (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing \| Asia: India Industrial Output Rises | False | By Saritha Rai (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/the-neediest-cases-done-in-by-a-house-expansion-project-halted-midway.html | The Neediest Cases; Done In by a House Expansion Project Halted Midway | False | By Arthur Bovino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/IHT-1928-scapini-quotes-from-braille-in-our-pages-100-75-and-50-years.html | 1928: Scapini Quotes from Braille: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/pro-basketball-no-fines-for-words-by-wallace.html | PRO BASKETBALL; No Fines For Words By Wallace | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-siegel-dorothy.html | Paid Notice: Deaths SIEGEL, DOROTHY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/schwarzenegger-wins-approval-to-put-fiscal-proposal-on-ballot.html | Schwarzenegger Wins Approval To Put Fiscal Proposal on Ballot | False | By Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/a-police-officer-is-killed.html | A Police Officer Is Killed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/dance/wanderers-from-central-and-eastern-europe.html | Wanderers from Central and Eastern Europe | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/sports-briefing-pro-football-stringer-estate-must-repay-vikings.html | SPORTS BRIEFING: PRO FOOTBALL; Stringer Estate Must Repay Vikings | False | By Mike Freeman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/world-business-briefing-asia-singapore-finance-venture.html | World Business Briefing \| Asia: Singapore: Finance Venture | False | By Wayne Arnold (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/football/week-15-nfl-matchups.html | Week 15 N.F.L. Matchups | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/hockey-sather-s-tinkering-leads-to-energized-lindros-and-a-victory.html | HOCKEY; Sather's Tinkering Leads to Energized Lindros and a Victory | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/pleas-made-to-take-judge-off-bankruptcy-case.html | Pleas Made to Take Judge Off Bankruptcy Case | False | By Jonathan D. Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/sir-mick.html | Sir Mick | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/style/IHT-old-master-gems-surprises-from-the-fringe.html | Old Master gems: surprises from the fringe | False | By Souren Melikian, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/news/expat-adviser-ways-to-acquire-a-us-work-visa.html | Expat adviser : Ways to acquire a U.S. work visa | False | By Meredith Artley, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-europe-ukraine-7.5-million-to-israelis-in-airliner-downing.html | World Briefing \| Europe: Ukraine: $7.5 Million To Israelis In Airliner Downing | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/after-the-rains-529680.html | After the Rains | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/a-fetish-of-candor.html | A Fetish Of Candor | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/on-air-bloomberg-addresses-conflict-of-interest-concerns.html | On Air, Bloomberg Addresses Conflict-of-Interest Concerns | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/natural-gas-prices-surge-and-fingers-are-pointing.html | Natural Gas Prices Surge And Fingers Are Pointing | False | By Simon Romero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-sidgmore-john.html | Paid Notice: Deaths SIDGMORE, JOHN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/pataki-vetoes-bill-to-improve-pensions-of-sept-11-workers.html | Pataki Vetoes Bill to Improve Pensions of Sept. 11 Workers | False | By James C. McKinley Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/c-corrections-542652.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/company-briefs-543039.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/sol-leon-90-talent-agent-with-influence-since-tv-s-early-days.html | Sol Leon, 90, Talent Agent With Influence since TV's Early Days | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/football/small-linebacker-has-big-chance-to-impress-the-jets.html | Small Linebacker Has Big Chance to Impress the Jets | False | By Brandon Lilly | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/international-business-china-inflation-rate-is-up-higher-food-prices-cited.html | INTERNATIONAL BUSINESS; China Inflation Rate Is Up; Higher Food Prices Cited | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/fresh-doubt-is-cast-on-qaeda-iraq-link.html | Fresh Doubt Is Cast On Qaeda-Iraq Link | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-kuba-donald-l.html | Paid Notice: Deaths KUBA, DONALD L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/frank-p-schubert-dies-at-88-lighthouse-keeper-since-1939.html | Frank P. Schubert Dies at 88; Lighthouse Keeper Since 1939 | False | By Robert D. McFadden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/campaign-finance-groups-to-push-for-more-changes.html | Campaign Finance Groups To Push for More Changes | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/sports-briefing-pro-football-jets-glenn-receiving-first-nfl-start.html | SPORTS BRIEFING: PRO FOOTBALL; Jets' Glenn Receiving First N.F.L. Start | False | By Brandon Lilly | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/c-corrections-542660.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/noting-high-risk-flu-groups-and-a-few-tips-on-coping.html | Noting High-Risk Flu Groups And a Few Tips on Coping | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/c-corrections-542695.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/religion-journal-jewish-mysticism-surges-on-a-tide-of-red-strings.html | Religion Journal; Jewish Mysticism Surges On a Tide of Red Strings | False | By Debra Nussbaum Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/c-corrections-542636.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/ha-aliyev-kgb-officer-and-azeri-leader-80-dies.html | H.A. Aliyev, K.G.B. Officer And Azeri Leader, 80, Dies | False | By Paul Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-friedman-abby.html | Paid Notice: Deaths FRIEDMAN, ABBY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/study-women-with-breast-cancer-finds-half-didn-t-get-all-suggested-chemotherapy.html | Study of Women With Breast Cancer Finds Half Didn't Get All Suggested Chemotherapy | False | By Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/television-review-thanks-to-the-fans-the-family-the-dog-the-goldfish.html | TELEVISION REVIEW; Thanks to the Fans, the Family, the Dog, the Goldfish . . . | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/your-money/IHT-world-of-investing.html | [World of Investing] | False | . International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/soccer-st-john-s-gains-final-with-a-penalty-kick.html | SOCCER; St. John's Gains Final With a Penalty Kick | False | By Tom Symonds | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-fleischer-marvin.html | Paid Notice: Deaths FLEISCHER, MARVIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/books/shelf-life-annals-of-homosexuality-from-greek-to-grim-to-gay.html | SHELF LIFE; Annals of Homosexuality: From Greek to Grim to Gay | False | By Edward Rothstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/c-corrections-542709.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-campaign-law-the-justices-decide-541834.html | Campaign Law: The Justices Decide | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/car-alarms-there-ought-to-be-a-law-2-letters.html | Car Alarms? There Ought to Be a Law! (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/a-region-inflamed-reconstruction-bush-sees-need-for-repayment-if-fee-was-high.html | A REGION INFLAMED: RECONSTRUCTION; Bush Sees Need For Repayment If Fee Was High | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/world-business-briefing-europe-germany-utility-plans-investments.html | World Business Briefing \| Europe: Germany: Utility Plans Investments | False | By Victor Homola (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/mayor-accepts-blame-for-lag-in-suspensions.html | Mayor Accepts Blame for Lag In Suspensions | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/democrats-protest-use-of-liberty-bonds-for-power-plant.html | Democrats Protest Use of Liberty Bonds for Power Plant | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/worldbusiness/IHT-telecoms-surge-in-third-world.html | Telecoms surge in third world | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-gardiner-james-b.html | Paid Notice: Deaths GARDINER, JAMES B. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/about-new-york-give-me-15-class-discipline-military-style.html | About New York; Give Me 15: Class Discipline, Military Style | False | By Dan Barry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-anshen-ruth-nanda.html | Paid Notice: Deaths ANSHEN, RUTH NANDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/news/you-really-cant-go-home-letters-to-the-editor.html | You really can't go home : Letters to the editor | False | International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/national-briefing-new-england-rhode-island-fishermen-indicted-for-fraud.html | National Briefing \| New England: Rhode Island: Fishermen Indicted For Fraud | False | By Katie Zezima (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/baseball-clemens-considers-joining-petitte-on-astros.html | BASEBALL; Clemens Considers Joining Pettitte on Astros | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/snapshots-of-new-york-1993-and-2003.html | Snapshots of New York: 1993 and 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-bring-back-happy-days-530832.html | Bring Back Happy Days | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/the-story-gets-worse.html | The Story Gets Worse | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-in-iraq-who-gets-the-rewards-542172.html | In Iraq, Who Gets The Rewards? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-campaign-law-the-justices-decide-541842.html | Campaign Law: The Justices Decide | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/national-briefing-northwest-salmon-set-record-at-dam.html | National Briefing \| Northwest: Salmon Set Record At Dam | False | By Matthew Preusch (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-aid-linked-to-nuclear-arms-compliance-eu-delegation-ends-north-korea.html | Aid linked to nuclear arms compliance : EU delegation ends North Korea sessions | False | By Samuel Len, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/nurse-facing-inquiry-was-forced-out-at-3-hospitals.html | Nurse Facing Inquiry Was Forced Out at 3 Hospitals | False | By Iver Peterson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-americas-canada-new-premier-takes-over.html | World Briefing | Americas: Canada: New Premier Takes Over | False | By Clifford Krauss (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-armstrong-to-prepare-in-us-before-going-for-record-a-different-route-to.html | Armstrong to prepare in U.S. before going for record : A different route to the Tour | False | By Samuel Abt, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/hans-hotter-94-german-opera-bass-baritone.html | Hans Hotter, 94, German Opera Bass-Baritone | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/likud-debates-a-palestinian-state-to-save-israel.html | Likud Debates a Palestinian State to Save Israel | False | By James Bennet | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-you-really-cant-go-home-letters-to-the-editor.html | You really can't go home : Letters to the editor | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/landmark-mies-house-goes-to-preservationists.html | Landmark Mies House Goes to Preservationists | False | By Carol Vogel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/c-corrections-542644.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/rev-dr-carl-f-h-henry-90-brain-of-evangelical-movement.html | Rev. Dr. Carl F. H. Henry, 90, Brain of Evangelical Movement | False | By Laurie Goodstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/bill-to-bolster-protection-of-witnesses-gets-backing.html | Bill to Bolster Protection Of Witnesses Gets Backing | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-needed-a-george-marshall-530743.html | Needed: A George Marshall | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/region-inflamed-inquiry-iraqi-agent-denies-he-met-9-11-hijacker-prague-before.html | A REGION INFLAMED: INQUIRY; Iraqi Agent Denies He Met 9/11 Hijacker in Prague Before Attacks on the U.S. | False | By James Risen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/news/correction.html | Correction | False | International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/pro-football-two-giants-receivers-are-sent-to-the-sideline-by-injuries.html | PRO FOOTBALL; Two Giants Receivers Are Sent to the Sideline by Injuries | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-glenn-william-love.html | Paid Notice: Deaths GLENN, WILLIAM LOVE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-planning-no-longer-wedded-to-nato-a-common-defense-for-eu.html | Planning no longer wedded to NATO : A common defense for EU | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-lamont-jennifer-s.html | Paid Notice: Deaths LAMONT, JENNIFER S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-shemesh-murray.html | Paid Notice: Deaths SHEMESH, MURRAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-mandel-evan-william-bill.html | Paid Notice: Deaths MANDEL, EVAN WILLIAM "BILL" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/baseball-mets-hope-location-trumps-money-for-cameron.html | BASEBALL; Mets Hope Location Trumps Money for Cameron | False | By Pat Borzi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-rigler-lloyd-e.html | Paid Notice: Deaths RIGLER, LLOYD E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-car-alarms-there-ought-to-be-a-law-541508.html | Car Alarms? There Ought to Be a Law! | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/iranian-rebels-urge-pentagon-not-to-let-iraq-expel-them.html | Iranian Rebels Urge Pentagon Not to Let Iraq Expel Them | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/rutgers-says-no-to-proposal-for-merging-3-universities.html | Rutgers Says No To Proposal For Merging 3 Universities | False | By Maria Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/afghan-leader-asserts-taliban-insurgency-will-fail.html | Afghan Leader Asserts Taliban Insurgency Will Fail | False | By Carlotta Gall and David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-europe-italy-campaign-to-spend-prime-time-out.html | World Briefing | Europe: Italy: Campaign To Spend Prime Time Out | False | By Jason Horowitz (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/boy-sentenced-to-18-years-for-murder-of-a-3-year-old.html | Boy Sentenced to 18 Years For Murder of a 3-Year-Old | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-europe-the-hague-milosevic-banned-from-campaigning.html | World Briefing | Europe: The Hague: Milosevic Banned From Campaigning | False | By Marlise Simons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/pro-basketball-mcdyess-playing-more-but-just-not-in-practice.html | PRO BASKETBALL; McDyess Playing More, But Just Not in Practice | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-baron-irving.html | Paid Notice: Deaths BARON, IRVING | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-in-iraq-who-gets-the-rewards-542164.html | In Iraq, Who Gets The Rewards? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/quotation-of-the-day-539155.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/baseball-analysis-what-s-up-with-the-boss.html | Baseball Analysis; What's Up With the Boss? | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/europeans-approve-new-security-strategy.html | Europeans Approve New Security Strategy | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/flu-in-the-west-closes-schools-but-fills-clinics.html | Flu in the West Closes Schools But Fills Clinics | False | By Sarah Kershaw | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/bullpen-brawl-arguments-heard.html | Bullpen Brawl Arguments Heard | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-memorials-gans-jerome.html | Paid Notice: Memorials GANS, JEROME | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/coffee-tea-or-freedom.html | Coffee, Tea or Freedom? | False | By Nicholas D. Kristof | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/try-detainees-or-free-them-3-senators-urge.html | Try Detainees or Free Them, 3 Senators Urge | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-campaign-law-the-justices-decide-541885.html | Campaign Law: The Justices Decide | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-planning-unit-is-separate-from-nato-deal-on-voting-system-seems-unlikely.html | Planning unit is separate from NATO; deal on voting system seems unlikely : EU leaders agree on defense policy | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/lloyd-e-rigler-88-industrialist-backer-variety-arts-groups-across-us.html | Lloyd E. Rigler, 88, Industrialist and Backer Of a Variety of Arts Groups Across the U.S. | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-fresco-leon-e.html | Paid Notice: Deaths FRESCO, LEON E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/worldbusiness/IHT-digital-divide-fuels-telecom-surge-in-developing.html | Digital divide fuels telecom surge in developing nations | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/our-enemies-at-home.html | Our Enemies at Home | False | By Daniel Levitas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/middle-ground-on-dogs.html | Middle Ground on Dogs | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/a-houston-holiday-barbecue-al-green-and-5000-guests.html | A Houston Holiday: Barbecue, Al Green And 5,000 Guests | False | By Jonathan D. Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/theater/theater-review-oh-combs-oh-fob-o-henry-musical-mag-for-the-holidays.html | THEATER REVIEW; Oh, Combs! Oh, Fob! O. Henry! Musical 'Mag' for the Holidays | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/canadian-ruling-on-web-music.html | Canadian Ruling On Web Music | False | By Cnet | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-campaign-law-the-justices-decide-541907.html | Campaign Law: The Justices Decide | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/sports-of-the-times-new-york-is-turning-out-champions-five-floors-up.html | Sports Of The Times; New York Is Turning Out Champions, Five Floors Up | False | By George Vecsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-in-iraq-who-gets-the-rewards-542199.html | In Iraq, Who Gets The Rewards? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/college-football-colgate-s-tight-end-also-catches-a-s.html | COLLEGE FOOTBALL; Colgate's Tight End Also Catches A's | False | By Pete Thamel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/news/property-issues-homeowners-in-rural-spain-lose-ground-to-urbanization.html | Property issues : Homeowners in rural Spain lose ground to 'urbanization' law | False | By Conrad De Aenlle, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/your-money/IHT-the-pluses-exceed-the-minuses.html | 'The pluses exceed the minuses' | False | By Erika Kinetz, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/dance/curiousity-follows-a-choreographers-debut.html | Curiousity Follows a ChoreographerÂ¬Âs Debut | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/IHT-1903-popes-health-declining-in-our-pages-100-75-and-50-years-ago.html | 1903: Pope's Health Declining IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-property-issues-homeowners-in-rural-spain-lose-ground-to-urbanization.html | Property issues : Homeowners in rural Spain lose ground to 'urbanization' law | False | By Conrad De Aenlle, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/sports-of-the-times-lebron-s-legacy-tune-in-to-find-out.html | Sports Of The Times; LeBron's Legacy? Tune In To Find Out | False | By Harvey Araton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-asia-south-korea-12-years-in-summit-meeting-scandal.html | World Briefing | Asia: South Korea: 12 Years In Summit Meeting Scandal | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/IHT-a-premature-constitution.html | A premature constitution | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/hockey-devils-early-lead-doesn-t-hold-up-to-flyers-pressure.html | HOCKEY; Devils' Early Lead Doesn't Hold Up To Flyers' Pressure | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-time-is-money-530719.html | Time Is Money | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/your-money/IHT-sniff-sip-consult-ratings-game-rules-in-premium-market.html | Sniff, sip, consult: Ratings game rules in premium market | False | By Holly Hubbard Preston, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/barney-cam-is-reloaded-for-a-christmas-sequel-from-the-white-house.html | Barney Cam Is 'Reloaded' for a Christmas Sequel From the White House | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/inside-540943.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/news/planning-no-longer-wedded-to-nato-a-common-defense-for-eu.html | Planning no longer wedded to NATO : A common defense for EU | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-fischer-bernice.html | Paid Notice: Deaths FISCHER, BERNICE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/toward-a-final-design.html | Toward a Final Design | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/c-corrections-542679.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/IHT-a-strategy-with-no-muscle.html | A strategy with no muscle | False | By Borut Grgic, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/an-indelible-stain-on-a-political-life.html | An Indelible Stain on a Political Life | False | By Alison Leigh Cowan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/dean-faces-new-attack-this-one-on-tax-policy.html | Dean Faces New Attack, This One On Tax Policy | False | By Randal C. Archibold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/dean-s-manager-inside-savvy-and-outsider-edge.html | Dean's Manager: Inside Savvy and Outsider Edge | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/international-business-parmalat-pays-off-a-bond-dodging-a-bullet-for-now.html | INTERNATIONAL BUSINESS; Parmalat Pays Off a Bond, Dodging a Bullet for Now | False | By Eric Sylvers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-campaign-law-the-justices-decide-541869.html | Campaign Law: The Justices Decide | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/the-saturday-profile-an-indonesian-voice-in-the-antiterror-wilderness.html | THE SATURDAY PROFILE; An Indonesian Voice in the Antiterror Wilderness | False | By Jane Perlez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/transactions-540838.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/dance-review-a-barrage-of-stamping-that-releases-the-spirit.html | DANCE REVIEW; A Barrage Of Stamping That Releases The Spirit | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-orefice-eugene-joseph.html | Paid Notice: Deaths OREFICE, EUGENE JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-heinberg-seymour.html | Paid Notice: Deaths HEINBERG, SEYMOUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-szaro-loretta-helen.html | Paid Notice: Deaths SZARO, LORETTA HELEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-leegant-beth-a.html | Paid Notice: Deaths LEEGANT, BETH A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/business-digest-541010.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/campaign-law-the-justices-decide-5-letters.html | Campaign Law: The Justices Decide (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/boxing-hopkins-joppy-among-bouts-in-a-long-night-of-fights.html | BOXING; Hopkins-Joppy Among Bouts in a Long Night of Fights | False | By Michael Katz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-straton-john-d-jr.html | Paid Notice: Deaths STRATON, JOHN D., JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/bush-chooses-hud-deputy-to-replace-departing-secretary.html | Bush Chooses HUD Deputy to Replace Departing Secretary | False | By Richard A. Oppel Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-klatell-dr-jack.html | Paid Notice: Deaths KLATELL, DR. JACK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-shapiro-ruth-spector.html | Paid Notice: Deaths SHAPIRO, RUTH (SPECTOR) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-angola-s-oil-profits-530735.html | Angola's Oil Profits | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-working-in-france-tax-relief-in-sight-for-expats.html | Working in France : Tax relief in sight for expats | False | By Jennifer Joan Lee, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/l-car-alarms-there-ought-to-be-a-law-541486.html | Car Alarms? There Ought to Be a Law! | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/duke-selects-yale-college-dean-english-professor-as-president.html | Duke Selects Yale College Dean, English Professor, as President | False | By Karen W. Arenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/IHT-internet-in-cuba-warning-access-barred.html | Internet in Cuba : Warning access barred | False | By Claudia Má'ŠÁ'rquez Linares, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/world/to-brazil-orville-and-wilbur-were-fly-by-nights.html | To Brazil, Orville and Wilbur Were Fly-by-Nights | False | By Larry Rohter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/rowland-admits-false-statements-on-cottage-work.html | ROWLAND ADMITS FALSE STATEMENTS ON COTTAGE WORK | False | By Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/books/discriminating-yes-discriminatory-no.html | Discriminating? Yes. Discriminatory? No. | False | By Felicia R. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/what-remains-day-vinegar-hill-last-look-revolutionary-war-grave-site.html | What Remains of the Day; In Vinegar Hill, a Last Look at a Revolutionary War Grave Site | False | By Jim O'Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/the-ballet-russia-didn-t-want.html | The Ballet Russia Didn't Want | False | By Jennifer Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/police-link-boy-14-to-3-sexual-attacks.html | Police Link Boy, 14, To 3 Sexual Attacks | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/i-apologize-to-the-citizens-of-connecticut.html | 'I Apologize to the Citizens of Connecticut' | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/pro-basketball-kittles-stays-upright-and-shoots-nets-to-victory.html | PRO BASKETBALL; Kittles Stays Upright and Shoots Nets to Victory | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/li-woman-found-dead.html | L.I. Woman Found Dead | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/IHT-1953-supercolossal-newspapers-in-our-pages-100-75-and-50-years.html | 1953: 'Super-Colossal' Newspapers: IN OUR PAGES: 100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/your-money/IHT-wine-a-vintage-recovery-out-of-the-cellar-and-to-the-market-as.html | Wine / A vintage recovery: Out of the cellar and to the market as a core asset | False | By Holly Hubbard Preston, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/bridge-overcoming-impossibilities-in-the-bidding-and-the-play.html | BRIDGE; Overcoming Impossibilities, In the Bidding and the Play | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/news-summary-539708.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/c-corrections-542687.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/news/working-in-france-tax-relief-in-sight-for-expats.html | Working in France : Tax relief in sight for expats | False | By Jennifer Joan Lee, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/city-council-moves-forward-with-lead-paint-legislation.html | City Council Moves Forward With Lead Paint Legislation | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/national-briefing-southwest-texas-pastor-sentenced-for-beating.html | National Briefing | Southwest: Texas: Pastor Sentenced For Beating | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/IHT-expat-adviser-ways-to-acquire-a-us-work-visa.html | Expat adviser : Ways to acquire a U.S. work visa | False | By Meredith Artley, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/lawsuit-shows-beach-umbrella-can-be-a-safety-hazard.html | Lawsuit Shows Beach Umbrella Can Be a Safety Hazard | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/classified/paid-notice-deaths-geltzer-george.html | Paid Notice: Deaths GELTZER, GEORGE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/with-flu-shots-dwindling-nasal-spray-vaccine-surges.html | With Flu Shots Dwindling, Nasal Spray Vaccine Surges | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/us/rocky-mount-journal-king-statue-a-unity-symbol-severely-tests-the-dream.html | Rocky Mount Journal; King Statue, a Unity Symbol, Severely Tests the Dream | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/worldbusiness/briefing.html | Briefing | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-13 | 2003-12-13 | https://www.nytimes.com/2003/12/13/business/pension-gap-is-closing-gm-reports.html | Pension Gap Is Closing, G.M. Reports | False | By Mary Williams Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/the-hunt-for-bin-laden-is-more-complex-experts-say.html | The Hunt for Bin Laden Is More Complex, Experts Say | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-stein-max-h-md.html | Paid Notice: Deaths STEIN, MAX H., M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-a-train-to-the-plane-at-long-last.html | TRAVEL ADVISORY; A Train to the Plane, At Long Last | False | By Susan Stellin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/what-s-doing-in-washington.html | WHAT'S DOING IN; Washington | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-ban-sort-of.html | A Ban, Sort Of | False | By Georgia Gustin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-smith-malcolm-g.html | Paid Notice: Deaths SMITH, MALCOLM G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-offloading-your-memories.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Offloading Your Memories | False | By Steven Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/2004-campaign-looking-south-with-endorsement-gephardt-turns-focus-south-carolina.html | THE 2004 CAMPAIGN: LOOKING SOUTH; With Endorsement, Gephardt Turns Focus to South Carolina | False | By Rachel L. Swarns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-news-guarantees.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; News Guarantees | False | By Jonathan Chait | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/if-you-re-thinking-living-noroton-noroton-heights-haven-for-both-sailors.html | If You're Thinking of Living In/Noroton and Noroton Heights; A Haven for Both Sailors and Commuters | False | By Lisa Prevost | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-turning-garbage-into-oil.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Turning Garbage Into Oil | False | By Daniel Duane | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/bush-s-energy-policy-lives-where-the-deer-and-the-antelope-p-play.html | Bush's Energy Policy Lives Where the Deer and the Antelope Play | False | By Felicity Barringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/region/books-it-s-not-a-labor-of-love-but-they-love-it-anyway.html | BOOKS; It's Not a Labor of Love, but They Love It Anyway | False | By Peter Boody | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/memorial-plans-missy-elliott-celebrity-sin-computer-modeling.html | Memorial Plans; Missy Elliott; Celebrity Sin; Computer Modeling | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/recordings-where-a-perfumed-tone-meets-a-pearly-sound.html | RECORDINGS; Where a Perfumed Tone Meets a Pearly Sound | False | By David Mermelstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/region/neighborhood-report-upper-west-side-for-music-teachers-a-few-bars-of-joe-hill.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; For Music Teachers, a Few Bars of 'Joe Hill' | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/the-2004-campaign-disclosure-clark-criticized-for-lobbying-by-lieberman.html | THE 2004 CAMPAIGN: DISCLOSURE; Clark Criticized For Lobbying By Lieberman | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/region/dining-out-added-sparkle-on-weekends.html | DINING OUT; Added Sparkle on Weekends | False | By Joanne Starkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/politics/republicans-turn-efforts-to-the-uninsured.html | Republicans Turn Efforts to the Uninsured | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/sports-briefing-track-and-field-fordham-prep-wins-3200-meter-relay.html | SPORTS BRIEFING: TRACK AND FIELD; Fordham Prep Wins 3,200-Meter Relay | False | By William J. Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-dvd-s-dispatches-from-a-world-gone-wonderfully-wrong.html | FILM/DVDS; Dispatches From a World Gone Wonderfully Wrong | False | By Matt Haber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/art-a-laboratory-for-sign-language.html | ART; A Laboratory for Sign Language | False | By Steven Heller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/region/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-dvd-s-the-evolution-of-a-daffy-species.html | FILM/DVDS; The Evolution Of a Daffy Species | False | By Dave Kehr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-jodi-blutig-jacob-mordekai.html | WEDDINGS/CELEBRATIONS; Jodi Blutig, Jacob Mordekai | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/forever-burning.html | 'Forever Burning' | False | By Paul Berman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-sampling-bob-griese.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Sampling Bob Griese | False | By Hugo Lindgren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/grateful-for-medicare.html | Grateful for Medicare | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/region/arrests-jolt-the-police-but-some-see-a-pattern.html | Arrests Jolt The Police, But Some See a Pattern | False | By Shaila K. Dewan and William K. Rashbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/marriages-are-made-to-be-broken.html | Marriages Are Made to Be Broken | False | By Alice Truax | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine1-building-a-better-bra-shop-470449.html | Building a Better Bra Shop | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine1-introduction-470341.html | Introduction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/region/soapbox-on-my-mind-luggage-on-wheels.html | SOAPBOX; On My Mind: Luggage on Wheels | False | By Larry McCoy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-social-networks.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Social Networks | False | By Jon Gertner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/chapters/a-farther-shore.html | Â–ÂA Farther ShoreÂ–Â | False | By Gerry Adams | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-goebel-richard.html | Paid Notice: Deaths GOEBEL, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-brief-north-shore-health-system-using-database-on-care.html | IN BRIEF; North Shore Health System Using Database on Care | False | By Stewart Ain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/letting-let-it-be-be-mccartney-wins.html | Letting 'Let It Be' Be: McCartney Wins | False | By Robert Levine | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/paper-pencil-and-a-dream.html | Paper, Pencil And a Dream | False | By Dana Jennings | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/economic-view-has-irrational-exuberance-hit-china.html | ECONOMIC VIEW; Has Irrational Exuberance Hit China? | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/left-behind.html | Left Behind | False | By David Lipsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-klatell-jack-dds.html | Paid Notice: Deaths KLATELL, JACK, D.D.S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-bad-behavior-at-school-555371.html | Bad Behavior at School | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-world-when-the-chinese-consumer-is-king.html | The World; When the Chinese Consumer Is King | False | By Louis Uchitelle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/rethinking-the-death-penalty.html | Rethinking the Death Penalty | False | By Barbara Fitzgerald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-world-in-india-a-new-heyday-for-english-the-language.html | The World; In India, a New Heyday for English (the Language) | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/chapters/an-imperfect-god.html | Â¬Â¬An Imperfect GodÂ¬Â¬ | False | By Henry Wiencek | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/television-reruns-a-not-so-little-nightmare-on-the-prairie.html | TELEVISION: RERUNS; A Not-So-Little Nightmare on the Prairie | False | By Emily Nussbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/chapters/jeffersons-demons.html | Â¬JeffersonÂ¬s DemonsÂ¬Â¬ | False | By Michael Knox Beran | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-michelle-saposnick-matthew-halpern.html | WEDDINGS/CELEBRATIONS; Michelle Saposnick, Matthew Halpern | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-streit-sauls-jr.html | Paid Notice: Deaths STREIT, SAUL S. JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/othersports/illinois-boy-and-colorado-girl-win-nationals.html | Illinois Boy and Colorado Girl Win Nationals | False | By Marc Bloom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-young-success-means-early-death.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Young Success Means Early Death | False | By Dan Pink | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-the-beast-of-queens-470473.html | The Beast of Queens | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-marriage-not-civil-union-555355.html | Marriage, Not Civil Union | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/posting-the-annual-housing-nyc-rental-housing-trends.html | POSTING: The Annual 'Housing NYC'; Rental Housing Trends | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-fresco-leon-e.html | Paid Notice: Deaths FRESCO, LEON E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-shaw-joseph.html | Paid Notice: Deaths SHAW, JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/region-inflamed-exile-islamic-terrorism-suspect-living-norwegian-refuge-plays.html | A REGION INFLAMED: IN EXILE; An Islamic Terrorism Suspect, Living in Norwegian Refuge, Plays Down His Past | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/evening-hours-winter-makes-an-entrance.html | EVENING HOURS; Winter Makes An Entrance | False | By Bill Cunningham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/music/music-listings.html | Music Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/when-icons-were-icons.html | When Icons Were Icons | False | By John Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-3rd-annual-in-ideas-turnout-wins-elections.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Turnout Wins Elections | False | By Matt Bai | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/theater/theater-listings.html | Theater Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/chapters/inventing-a-nation.html | Â¬Inventing a NationÂ¬Â¬ | False | By Gore Vidal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/theater/theater-a-show-in-which-the-turkey-s-the-thing.html | THEATER; A Show in Which the Turkey's-the-Thing | False | By Robert Simonson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/loving-what-we-lost-forever-wild-about-trees.html | Loving What We Lost; Forever Wild About Trees | False | By Dana Tierney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-brief-suffolk-legislature-picks-gop-presiding-officer.html | IN BRIEF; Suffolk Legislature Picks G.O.P. Presiding Officer | False | By Julia C. Mead | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-the-disability-gulag-470490.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-3rd-annual-in-ideas-video-game-art.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Video-Game Art | False | By Deborah Solomon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-correspondent-s-report-this-old-house-the-versailles-version.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; This Old House, The Versailles Version | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/rap-s-twangy-blond-balladeer.html | Rap's Twangy Blond Balladeer | False | By Alan Light | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-3rd-annual-in-ideas-suspended-nationhood.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Suspended Nationhood | False | By Kenneth L. Cain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-brooklyn-up-close-democrats-see-if-two-heads-are-better-than.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Democrats to See if Two Heads Are Better Than One | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/soapbox-one-elevator-is-not-nearly-enough.html | SOAPBOX; One Elevator Is Not Nearly Enough | False | By Nancy Congo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-looking-back-in-anger-542385.html | Looking Back In Anger | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/by-the-way-home-of-the-antikitsch.html | BY THE WAY; Home of the Antikitsch | False | By Tammy La Gorce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-kuba-donald-l.html | Paid Notice: Deaths KUBA, DONALD L | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/worth-noting-proposal-on-false-alarms-is-put-on-hold-in-hartford.html | WORTH NOTING; Proposal on False Alarms Is Put on Hold in Hartford | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/on-the-street-seasonal-fade.html | ON THE STREET; Seasonal Fade | False | By Bill Cunningham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/l-norman-foster-don-t-say-it-511609.html | NORMAN FOSTER; Don't Say It! | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-memorials-maran-frieda.html | Paid Notice: Memorials MARAN, FRIEDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-erika-sutherland-jose-cooper.html | WEDDINGS/CELEBRATIONS; Erika Sutherland, José Cooper | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-vote-getters-470414.html | Vote Getters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/britain-s-great-black-hip-hop-hope.html | Britain's Great Black Hip-Hop Hope | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/coping-taking-on-that-company-town-out-west.html | COPING; Taking On That 'Company Town' Out West | False | By Anemona Hartocollis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/l-computer-modeling-dangerous-seduction-511595.html | COMPUTER MODELING; Dangerous Seduction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-jules-verne-project-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Jules Verne Project, The | False | By William Speed Weed | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/l-barefoot-programmers-536610.html | Barefoot Programmers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-urban-studies-browsing-the-case-of-the-shifting-bookshop.html | NEIGHBORHOOD REPORT: URBAN STUDIES/BROWSING; The Case of the Shifting Bookshop | False | By Jan Benzel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/in-bushs-words-a-hopeful-day-has-arrived.html | In BushÂ's Words: ÂA Hopeful Day Has ArrivedÂ | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-moses-ida-k-nee-katz.html | Paid Notice: Deaths MOSES, IDA K. (NEE KATZ) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-building-a-better-bra-shop-470430.html | Building a Better Bra Shop | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/discovering-a-soft-spot-for-children.html | Discovering A Soft Spot For Children | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/my-baby-myself.html | My Baby, Myself | False | By Lucinda Franks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/baseball-cameron-surprises-mets-by-accepting-contract.html | BASEBALL; Cameron Surprises Mets By Accepting Contract | False | By Pat Borzi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/yoga-a-boon-to-youngsters-and-teachers.html | Yoga, a Boon to Youngsters and Teachers | False | By Linda Saslow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/sports-of-the-times-schilling-and-pettitte-throw-agents-a-changeup.html | Sports of The Times; Schilling and Pettitte Throw Agents a Changeup | False | By Selena Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/morning-after-at-the-fda.html | 'Morning After' at the F.D.A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/baseball-red-sox-add-a-closer-but-still-no-rodriguez.html | BASEBALL; Red Sox Add a Closer, But Still No Rodriguez | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/europe/europeans-stress-the-positive-in-breakdown-of-talks.html | Europeans Stress the Positive in Breakdown of Talks | False | By John Vinocur, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-chelsea-the-lease-is-mightier-than-the-sword.html | NEIGHBORHOOD REPORT: CHELSEA; The Lease Is Mightier Than the Sword | False | By Steve Kurutz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/the-risks-of-journalism-in-bangladesh.html | The Risks of Journalism in Bangladesh | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-kaiser-martin.html | Paid Notice: Deaths KAISER, MARTIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/playlist-winter-s-blockbuster-soundtrack.html | PLAYLIST; Winter's Blockbuster Soundtrack | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/captain-yee-s-ordeal.html | Captain Yee's Ordeal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-record-snowfalls-bring-utah-skiers-out-early.html | TRAVEL ADVISORY; Record Snowfalls Bring Utah Skiers Out Early | False | By Alex Markels | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/dance-this-week-a-truly-fairy-tale-prince.html | DANCE: THIS WEEK; A Truly Fairy-Tale Prince | False | By Liesl Schillinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-pod-car-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Pod Car, The | False | By Bruce Grierson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/political-savvy-gets-us-flags-on-foreign-ship.html | Political Savvy Gets U.S. Flags On Foreign Ship | False | By Leslie Wayne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/the-second-city-comedy-crew-pulls-an-all-nighter.html | The Second City Comedy Crew Pulls an All-Nighter | False | By David Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/who-s-afraid-of-eliot-spitzer.html | Who's Afraid of Eliot Spitzer? | False | By Landon Thomas Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/c-corrections-497991.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/in-utah-a-notorious-killer-s-death-on-death-row-leaves-mixed-emotions.html | In Utah, a Notorious Killer's Death on Death Row Leaves Mixed Emotions | False | By Melissa Sanford | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/food-food-forthought.html | FOOD; Food ForThought | False | By Julia Reed | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-straton-john-d-jr.html | Paid Notice: Deaths STRATON, JOHN D., JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-biblical-taxation.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Biblical Taxation | False | By Jason Zengerle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-szaro-loretta-helen.html | Paid Notice: Deaths SZARO, LORETTA HELEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/up-front-worth-noting-party-contributions-no-but-parties-by-all-means.html | UP FRONT: WORTH NOTING; Party Contributions, No, But Parties, by All Means | False | By Jill P. Capuzzo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-kid-power.html | 2003: The 3rd ANNUAL YEAR IN IDEAS; Kid Power | False | By Dan Pink | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/l-does-your-pet-need-a-gym-membership-542555.html | Does Your Pet Need A Gym Membership? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-people-in-flu-season-an-executive-with-a-secret-remedy.html | Business People; In Flu Season, an Executive With a Secret Remedy | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-elizabeth-leichtung-jonathan-bayer.html | WEDDINGS/CELEBRATIONS; Elizabeth Leichtung, Jonathan Bayer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-quiet-parties.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Quiet Parties | False | By Warren St. John | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/cottage-storm-for-rowland-lakeside-retreat-has-become-political-liability.html | A Cottage in a Storm; For Rowland, a Lakeside Retreat Has Become a Political Liability | False | By Mike McIntire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/l-calculating-the-effect-of-mutual-fund-fees-542539.html | Calculating the Effect Of Mutual Fund Fees | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-the-ugly-chair-that-never-left-542393.html | The Ugly Chair That Never Left | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/my-job-feeding-crowds-who-pay-with-thanks.html | MY JOB; Feeding Crowds Who Pay With Thanks | False | By Charlie Bruce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-vandalism-goes-beyond-just-bad-behavior-556203.html | Vandalism Goes Beyond Just Bad Behavior | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/car-bomb-west-of-baghdad-kills-at-least-17.html | Car Bomb West of Baghdad Kills at Least 17 | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/othersports/king-absorbs-a-shot-but-keeps-swinging.html | King Absorbs a Shot, but Keeps Swinging | False | By Geoffrey Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-for-landlords-and-tenants-equitable-treatment-556211.html | For Landlords and Tenants, Equitable Treatment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/us-suits-multiply-but-fewer-ever-get-to-trial-study-says.html | U.S. Suits Multiply, But Fewer Ever Get to Trial, Study Says | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/blast-narrowly-misses-pakistani-presidents-car.html | Blast Narrowly Misses Pakistani PresidentÂ¬â€™Âs Car | False | By David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-gray-goo-problem-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Gray-Goo Problem, The | False | By Lawrence Osborne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/what-they-re-reading.html | WHAT THEYRE READING | False | COMPILED BY Kathleen O'Brien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/theater-the-hordes-enter-and-they-pack-them-in.html | THEATER; The Hordes Enter and They Pack Them In | False | By Julia C. Mead | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-in-the-seventh-year-lord-of-the-rings-rests.html | FILM; In the Seventh Year, 'Lord of the Rings' Rests | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-clock-is-ticking-at-st-paul-s.html | The Clock Is Ticking At St. Paul's | False | By Vivian S. Toy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/briefings-bat-and-ball-a-train-to-the-nets.html | BRIEFINGS; BAT AND BALL; A TRAIN TO THE NETS? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/county-lines-a-time-for-tradition-but-whose.html | COUNTY LINES; A Time for Tradition, but Whose? | False | By Kate Stone Lombardi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-cancer-vaccine.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Cancer Vaccine, The | False | By Sandeep Jauhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-gratitude-visits.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Gratitude Visits | False | By Dan Pink | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/dining/dining-out-it-s-tuscan-from-risotto-to-the-details.html | DINING OUT; It's Tuscan, From Risotto to the Details | False | By Alice Gabriel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-homeland-security-neighborhood-watch-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Homeland-Security Neighborhood Watch, The | False | By Matthew Brzezinski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-dance-a-night-away.html | PULSE; Gifts for Small Packages; Dance a Night Away | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/othersports/king-absorbs-a-shot-but-keeps-swinging-20031214919023382542.html | King Absorbs a Shot, but Keeps Swinging | False | By Geoffrey Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-555240.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-maya-ezratti-andrew-rosenblum.html | WEDDINGS/CELEBRATIONS; Maya Ezratti, Andrew Rosenblum | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-billboards-that-know-you.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Billboards That Know You | False | By Jennifer Barrios | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/theater/theater-the-play-that-tamed-taming-of-the-shrew.html | THEATER; The Play That Tamed 'Taming of the Shrew' | False | By Erik Tarloff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-guide-552640.html | THE GUIDE | False | By Eleanor Charles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/quotation-of-the-day-546801.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-mason-leon.html | Paid Notice: Deaths MASON, LEON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-neurohr-dr-ferdinand.html | Paid Notice: Deaths NEUROHR, DR. FERDINAND | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-mott-haven-buzz-factory-outlet-bronx-pas-de-deux-cheap.html | NEIGHBORHOOD REPORT: MOTT HAVEN -- BUZZ; At a Factory Outlet in the Bronx, Pas de Deux on the Cheap | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/david-p-weikart-72-education-expert-dies.html | David P. Weikart, 72, Education Expert, Dies | False | By Douglas Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-body-language-reveals-all.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Body Language Reveals All | False | By Adam Sternbergh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-translucent-leather.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Translucent Leather | False | By Cathy Horyn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/the-alchemy-of-a-zoning-bonus.html | The Alchemy of a Zoning Bonus | False | By Josh Barbanel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/students-get-a-turn-at-running-the-council.html | Students Get a Turn at Running the Council | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-two-hoops-no-waiting.html | PULSE; Gifts for Small Packages; Two Hoops, No Waiting | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/possessed-a-magic-elixir-for-the-noses-on-the-vitrine.html | POSSESSED; A Magic Elixir For the Noses on the Vitrine | False | By David Colman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-the-king-of-retail-in-the-spotlight-555312.html | The King of Retail, in the Spotlight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-restoring-arts-in-yonkers-aids-excellence-in-schools-556246.html | Restoring Arts in Yonkers Aids Excellence in Schools | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-vote-getters-470392.html | Vote Getters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/chess-at-an-elite-quickplay-tourney-topalov-comes-out-on-top.html | CHESS; At an Elite Quickplay Tourney, Topalov Comes Out on Top | False | By Robert Byrne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/wal-mart-hopes-it-won-t-be-lost-in-translation.html | Wal-Mart Hopes It Won't Be Lost in Translation | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/communities-at-the-helm-in-winter.html | COMMUNITIES; At the Helm in Winter | False | By Barbara Whitaker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/art-photography-life-on-a-banana-peel-elliott-erwitt-s-view-of-an-absurd-cosmos.html | ART/PHOTOGRAPHY; Life on a Banana Peel: Elliott Erwitt's View Of an Absurd Cosmos | False | By Vicki Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-jane-brown-neil-didriksen.html | WEDDINGS/CELEBRATIONS; Jane Brown, Neil Didriksen | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/briefings-bat-and-ball-no-more-yankeenets.html | BRIEFINGS; BAT AND BALL; NO MORE YANKEENETS | False | By George James | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/in-bushs-words-a-hopeful-day-has-arrived-2003121490852338204.html | In BushÂ¬Âs Words: Â¬ÂA Hopeful Day Has ArrivedÂ¬Â | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/the-lairs-of-russian-literary-lions.html | The Lairs of Russian Literary Lions | False | By Roxana Robinson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/football-not-everything-is-bigger-in-texas.html | FOOTBALL; Not Everything Is Bigger in Texas | False | By Jere Longman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/art-60-s-comics-gloomy-seedy-and-superior.html | ART; 60's Comics: Gloomy, Seedy, and Superior | False | By John Strausbaugh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-financing-open-space-without-a-tax-burden-556351.html | Financing Open Space Without a Tax Burden | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/political-points.html | Political Points | False | By John Tierney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-nation-divorce-washington-style-when-a-stab-in-the-back-is-business-as-usual.html | The Nation; Divorce, Washington Style; When a Stab in the Back Is Business as Usual | False | By Todd S. Purdum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/football/dolphins-hope-to-have-a-december-to-remember.html | Dolphins Hope to Have a December to Remember | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/teenager-shot-to-death-on-street-after-being-chased-from-a-party.html | Teenager Shot to Death on Street After Being Chased From a Party | False | By Thomas J. Lueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-chaney-zebedee-c.html | Paid Notice: Deaths CHANEY, ZEBEDEE C. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/l-flaunting-it-citizen-columnists-511650.html | FLAUNTING IT; Citizen Columnists | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/thecity/taking-on-that-company-town-out-west.html | Taking on That Â¬ÂCompany TownÂ¬Â Out West | False | By Anemona Hartocollis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/wine-under-20-a-duck-walk-to-maine.html | WINE UNDER $20; A Duck Walk To Maine | False | By Howard G. Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/after-2-visits-to-the-hangman-more-horror-for-iran-dissident.html | After 2 Visits to the Hangman, More Horror for Iran Dissident | False | By Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/pakistani-inquiry-reveals-details-of-a-woman-s-honor-killing.html | Pakistani Inquiry Reveals Details of a Woman's Honor Killing | False | By Salman Masood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-elson-bernard.html | Paid Notice: Deaths ELSON, BERNARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-business-no-safety-issues-with-reduced-road-salt.html | IN BUSINESS; No Safety Issues With Reduced Road Salt | False | By Tina Kelley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/christmas-will-be-bloody-this-year.html | Christmas Will Be Bloody This Year | False | By Frank Rich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-drought-proof-lawn-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Drought-Proof Lawn, The | False | By Alan Burdick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/l-russell-sherman-where-he-learned-it-511633.html | RUSSELL SHERMAN; Where He Learned It | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/4-bodies-leave-hamlet-on-edge.html | 4 Bodies Leave Hamlet On Edge | False | By Julia C. Mead | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-553069.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/thecity/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-former-drug-agency-official-faces-charges-of-stealing-funds.html | A Former Drug Agency Official Faces Charges of Stealing Funds | False | By William K Rashbaum and Michael Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/african-girls-route-to-school-is-still-littered-with-obstacles.html | African Girls' Route to School Is Still Littered With Obstacles | False | By Somini Sengupta | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/dance/dance-listings.html | Dance Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/antique-sales-slow-and-shops-are-closing.html | Antique Sales Slow and Shops Are Closing | False | By James Lomuscio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/inside-the-nba-wizards-are-still-hoping-it-s-too-soon-to-call-brown-a-bust.html | INSIDE THE N.B.A.; Wizards Are Still Hoping It's Too Soon to Call Brown a Bust | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/the-king-of-retail-in-the-spotlight-555347.html | The King of Retail, in the Spotlight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/hockey/mironov-barred-for-2-games-and-rangers-call-it-unfair.html | Mironov Barred for 2 Games, and Rangers Call It Unfair | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/up-front-worth-noting-trying-to-buy-back-mcgreevey-s-good-name.html | UP FRONT: WORTH NOTING; Trying to Buy Back McGreevey's Good Name | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/golf/far-off-the-course-golf-becomes-adventure-sport.html | Far Off the Course, Golf Becomes Adventure Sport | False | By Otto Pohl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-business-free-tuberculosis-tests-offered-after-case-is-found.html | IN BUSINESS; Free Tuberculosis Tests Offered After Case Is Found | False | By Barbara Whitaker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-people-keeping-a-close-watch-over-the-power-brokers.html | Business People; Keeping a Close Watch Over the Power Brokers | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/2004-campaign-issues-dean-strives-for-nuanced-approach-foreign-policy.html | THE 2004 CAMPAIGN: THE ISSUES; Dean Strives for a Nuanced Approach to Foreign Policy | False | By David E. Sanger and Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/dining-an-italian-menu-that-branches-out.html | DINING; An Italian Menu That Branches Out | False | By Patricia Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-imaginary-city-new-yorkers-need-answers.html | THE IMAGINARY CITY; New Yorkers Need Answers | False | By Bruce Mccall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/record-snowfalls-bring-utah-skiers-out-early.html | Record Snowfalls Bring Utah Skiers Out Early | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-memorials-seiwatz-leo.html | Paid Notice: Memorials SEIWATZ, LEO | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/new-jersey-masala.html | New Jersey Masala | False | By John S. Major | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-the-plight-of-gays-in-the-military-555142.html | The Plight of Gays In the Military | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/c-corrections-498009.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/new-york-bookshelf-illustrated-around-central-park-building-by-building.html | NEW YORK BOOKSHELF/ILLUSTRATED; Around Central Park, Building by Building | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/worth-noting-lawyer-seeking-to-secure-10-million-at-mystic-hilton.html | WORTH NOTING; Lawyer Seeking to Secure $10 Million at Mystic Hilton | False | By Joe Wojtas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/boxing-spinks-silences-mayorga-in-a-stunner.html | BOXING; Spinks Silences Mayorga in a Stunner | False | By Michael Katz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-injectable-beauty.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Injectable Beauty | False | By Cathy Horyn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-gardiner-james-bronson-ii.html | Paid Notice: Deaths GARDINER, JAMES BRONSON II. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-makeup-for-men.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Makeup for Men | False | By David Rakoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/baseball-sheffield-thinks-twice-no-hesitation-for-brown.html | BASEBALL; Sheffield Thinks Twice; No Hesitation for Brown | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-valkenier-robert-w.html | Paid Notice: Deaths VALKENIER, ROBERT W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/up-front-worth-noting-a-cabinet-appointment-sort-of-for-rob-andrews.html | UP FRONT: WORTH NOTING; A Cabinet Appointment, Sort of, for Rob Andrews | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/practical-traveler-airlines-and-us-in-a-bag-battle.html | PRACTICAL TRAVELER; Airlines and U.S. In a Bag Battle | False | By Susan Stellin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/l-missy-elliott-step-1-fun-511579.html | MISSY ELLIOTT; Step 1: Fun | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-bling-bling-470538.html | Bling-Bling | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/at-bard-college-a-plan-to-teach-teachers-more-of-what-they-re-teaching.html | At Bard College, a Plan to Teach Teachers More of What They're Teaching | False | By Karen W. Arenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-anusha-chari-nathan-letts.html | WEDDINGS/CELEBRATIONS; Anusha Chari, Nathan Letts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-castles-in-the-sky-470481.html | Castles in the Sky | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-inspiration-where-does-it-come-from-470350.html | Inspiration: Where Does It Come From? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/1993-2003-what-bashir-saw-what-new-york-became.html | 1993-2003; What Bashir Saw, What New York Became | False | By Robert Lipsyte | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/the-big-bad-flu-or-just-the-usual.html | The Big Bad Flu, or Just the Usual | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-tornado-in-a-can.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Tornado in a Can | False | By Eryn Brown | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417149.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Sarah Ferguson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-a-notion-at-war.html | THE WAY WE LIVE NOW: 12-14-03; A Notion At War | False | By David Rieff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/fashion/weddings/correction.html | Correction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-valerie-colas-thibouville-wright-ohrstrom.html | WEDDINGS/CELEBRATIONS; Valerie Colas-Thibouville, Wright Ohrstrom | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-bite-size-nukes.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Bite-Size Nukes | False | By Michael Crowley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/on-politics-hudson-county-amasses-more-power.html | ON POLITICS; Hudson County Amasses More Power | False | By Raymond Hernandez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/automobiles/behind-wheel-2004-chevrolet-malibu-gm-refines-its-recipe-for-white-bread-car.html | BEHIND THE WHEEL/2004 Chevrolet Malibu; G.M. Refines Its Recipe For a White-Bread Car | False | By Cheryl Jensen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-882 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/man-is-hit-by-bus-mirror.html | Man Is Hit by Bus Mirror | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/jobs/home-front-holiday-shopping-from-across-the-counter.html | HOME FRONT; Holiday Shopping From Across the Counter | False | By Betsy Cummings | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/c-corrections-530590.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-michelle-leung-darek-sulger.html | WEDDINGS/CELEBRATIONS; Michelle Leung, Derek Sulger | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-business-where-the-dough-rises-but-slowly.html | IN BUSINESS; Where the Dough Rises but Slowly | False | By Sana Siwolop | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/government-all-we-want-is-respect.html | GOVERNMENT; 'All We Want Is Respect' | False | By George James | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-upper-east-side-sighs-of-relief-and-whiffs-of-cheese.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Sighs Of Relief And Whiffs Of Cheese | False | By Steve Kurutz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/snapshots-of-new-york-1993-and-2003.html | Snapshots of New York: 1993 and 2003 | False | Reporting for this page was provided by Michael Molyneux, Kimotris N. Baltrip, Flora Lee, Michelle O'Donnell, Campbell Robertson, C. J. Satterwhite and Daniel B. Schneider. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-taking-a-hard-road-for-a-nobel-prize-556360.html | Taking a Hard Road For a Nobel Prize | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-dec-7-13-young-and-in-trouble.html | Page Two: Dec. 7-13; YOUNG AND IN TROUBLE | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-in-ideas-espresso-you-can-t-mess-up.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Espresso You Can't Mess Up | False | By Amanda Hesser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/bring-back-the-gods.html | Bring Back the Gods | False | By Oliver Taplin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/credits.html | Credits | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/op-art-want-to-build-a-bridge.html | Op-Art; WANT TO BUILD A BRIDGE? | False | By David MacAulay | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/music-high-notes-brahms-on-a-binge-hearing-double.html | MUSIC: HIGH NOTES; Brahms on a Binge, Hearing Double | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-in-ideas-theater-for-one.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Theater for One | False | By Paul Tough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-it-s-a-magazine-it-s-a-catalog-it-s-both.html | Page Two; It's a Magazine. It's a Catalog. It's Both. | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-kerry-o-rourke-george-bischof.html | WEDDINGS/CELEBRATIONS; Kerry O'Rourke, George Bischof | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-kislin-bernard.html | Paid Notice: Deaths KISLIN, BERNARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/market-watch-and-you-thought-pension-funds-were-scary.html | MARKET WATCH; And You Thought Pension Funds Were Scary | False | By Gretchen Morgenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-in-ideas-forget-the-south.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Forget the South | False | By Ryan Lizza | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/streetscapes-lexington-avenue-between-82nd-83rd-streets-one-marble-1880-building.html | Streetscapes/Lexington Avenue Between 82nd and 83rd Streets; One Marble 1880 Building That Used to Be Three | False | By Christopher Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-week-ahead-protests.html | Page Two: The Week Ahead; PROTESTS | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-siegel-dorothy.html | Paid Notice: Deaths SIEGEL, DOROTHY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-estis-samuel.html | Paid Notice: Deaths ESTIS, SAMUEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-these-boards-do-more-than-just-fix-potholes-542423.html | These Boards Do More Than Just Fix Potholes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-the-goal-sweatshop-free-the-problem-defining-it.html | Business; The Goal: 'Sweatshop Free.' The Problem: Defining It | False | By Linda Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/swap-guns-for-prizes-few-comply-in-macedonia.html | Swap Guns For Prizes? Few Comply In Macedonia | False | By Nicholas Wood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/yourmoney/letters.html | Letters | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-guide-553263.html | THE GUIDE | False | By Barbara Delatiner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-disability-gulag-470520.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/region/a-land-trust-wealthy-donors-a-family-farm-and-a-big-problem.html | A Land Trust, Wealthy Donors, A Family Farm And a Big Problem | False | By Elizabeth Maker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-teddy-goes-elegant.html | PULSE: Gifts for Small Packages; Teddy Goes Elegant | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/chapters/greek-gods-human-lives.html | Â·ÂGreek Gods, Human LivesÂ·Â | False | By Mary Lefkowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-goldberg-morton.html | Paid Notice: Deaths GOLDBERG, MORTON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-darknets.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Darknets | False | By Gary Rivlin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-spray-on-stockings.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Spray-On Stockings | False | By Patricia Mark | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-week-ahead-film.html | Page Two: The Week Ahead; FILM | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/health-lift-your-voice-sing-into-healing-therapy.html | HEALTH; Lift Your Voice: Sing Into Healing Therapy | False | By Tina Kelley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-3rd-annual-year-in-ideas-civil-disobedience-against-affirmative-action.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Civil Disobedience Against Affirmative Action | False | By Mark Edmundson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/baseball-clemens-will-take-a-month-to-decide-on-a-comeback.html | BASEBALL; Clemens Will Take a Month To Decide on a Comeback | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/the-2004-campaign-the-labor-vote-for-democrats-it-s-union-vs-union-in-iowa-race.html | THE 2004 CAMPAIGN: THE LABOR VOTE; For Democrats, It's Union vs. Union in Iowa Race | False | By Rachel L. Swarns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/1-vote-getters-470384.html | Vote Getters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-projection-keyboard-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Projection Keyboard, The | False | By Brendan I Koerner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-diane-keaton-meets-both-her-matches.html | FILM; Diane Keaton Meets Both Her Matches | False | By Nancy Griffin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/ethel-winant-81-pioneering-woman-in-tv-production.html | Ethel Winant, 81, Pioneering Woman In TV Production | False | By Stuart Lavietes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-looking-back-in-anger-542377.html | Looking Back In Anger | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/investing-why-cash-is-still-king-at-some-stock-funds.html | Investing; Why Cash Is Still King at Some Stock Funds | False | By Norm Alster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417173.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Dan Kaufman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/sports-briefing-cross-country-illinois-boy-and-colorado-girl-win-nationals.html | SPORTS BRIEFING: CROSS-COUNTRY; Illinois Boy and Colorado Girl Win Nationals | False | By Marc Bloom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/soccer-indiana-seeks-to-give-coach-a-championship-parting-gift.html | SOCCER; Indiana Seeks to Give Coach A Championship Parting Gift | False | By Tom Symonds | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/your-home-apartment-buildings-go-online.html | YOUR HOME; Apartment Buildings Go Online | False | By Jay Romano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/1-shoe-tying-101-536628.html | Shoe Tying 101 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/tv/for-young-viewers-some-ancient-creatures-get-a-whole-new-look.html | FOR YOUNG VIEWERS; Some Ancient Creatures Get a Whole New Look | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-bell-martin.html | Paid Notice: Deaths BELL, MARTIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-nicotini-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Nicotini, The | False | By Marshall Sella | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-field-notes-stepping-out-with-my-baby-gingerly.html | WEDDINGS/CELEBRATIONS; FIELD NOTES; Stepping Out With My Baby, Gingerly | False | By Gerit Quealy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-supple-james.html | Paid Notice: Deaths SUPPLE, JAMES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/c-corrections-470589.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/development-advocates-for-reservoir-move-to-halt-housing-development.html | DEVELOPMENT; Advocates for Reservoir Move To Halt Housing Development | False | By Tina Kelley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/1-the-greeks-and-us-417343.html | The Greeks and Us | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/afghan-native-son-home-from-america-gives-orders.html | Afghan Native Son, Home From America, Gives Orders | False | By David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-hammock-doesn-t-work-anymore.the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Hammock Doesn't Work Anymore, The | False | By Michael Crowley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/capture-to-give-big-lift-to-bush-analysts-say.html | Capture to Give Big Lift to Bush, Analysts Say | False | By Brian Knowlton, Br / International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-duggar-george-s.html | Paid Notice: Deaths DUGGAR, GEORGE S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-new-tools-for-an-occupation.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; New Tools for an Occupation | False | By Peter Maass | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/briefing-announcing-the-capture-of-hussein.html | Briefing Announcing the Capture of Hussein | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/in-blairs-words-let-his-capture-bring-about-unity.html | In Blair's Words: Let His Capture Bring about Unity | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-cull-of-the-wild.html | Page Two; The Cull of the Wild | False | By Andrew C. Revkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-people-being-the-loser-comes-with-its-own-special-rewards.html | Business People; Being the Loser Comes With Its Own Special Rewards | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/paperback-best-sellers-december-14-2003.html | PAPERBACK BEST SELLERS: December 14, 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-popper-edwin-l.html | Paid Notice: Deaths POPPER, EDWIN L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-unjuicing-golf.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Unjuicing Golf | False | By Charles McGrath | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-real-man-s-wiffle-ball-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Real Man's Wiffle Ball, The | False | By Joel Lovell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/boys-in-the-band.html | Boys in the Band | False | By Elizabeth Judd | 2004-02-05 | TX 5-896-882 | | | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-phenomenon-a-boss-for-the-boss.html | THE WAY WE LIVE NOW: 12-14-03; PHENOMENON; A Boss for the Boss | False | By Roger Lowenstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-buirski-physil-fishie.html | Paid Notice: Deaths BUIRSKI, PHYSIL "FISHIE." | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-gi-bill-for-college-athletes.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; G.I. Bill for College Athletes | False | By Stephen J. Dubner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/region-inflamed-reconstruction-saboteurs-looters-old-equipment-work-against.html | A REGION INFLAMED: THE RECONSTRUCTION; Saboteurs, Looters and Old Equipment Work Against Efforts to Restart Iraqi Oil Fields | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/l-memorial-plans-flawed-process-511560.html | MEMORIAL PLANS; Flawed Process | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/a-region-inflamed-killed-in-iraq.html | A REGION INFLAMED; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/in-baghdad-celebration-and-mockery-of-a-captured.html | In Baghdad, Celebration and Mockery of a Captured Leader | False | By John F. Burns and Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-tribute-bands-in-denial.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Tribute Bands in Denial | False | By Hugo Lindgren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/personal-business-long-christmas-list-you-can-outsource-it.html | Personal Business; Long Christmas List? You Can Outsource It | False | By Julie Flaherty | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/investing-forecasts-are-upbeat-for-the-israeli-market.html | Investing Forecasts Are Upbeat For the Israeli Market | False | By John Kimelman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-guilty-as-charged-470554.html | Guilty as Charged | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/l-does-your-pet-need-a-gym-membership-542547.html | Does Your Pet Need A Gym Membership? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-ultracams.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Ultracams | False | By Jeff Z. Klein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-questions-for-raymond-damadian-scanscam.html | THE WAY WE LIVE NOW: 12-14-03; QUESTIONS FOR RAYMOND DAMADIAN; Scanscam? | False | By William Speed Weed | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-fast-boat-to-rochester.html | A Fast Boat to Rochester? | False | By Michelle York | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/c-corrections-511706.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-chinese-toy-makers-555223.html | Chinese Toy Makers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-players-without-a-program.html | BOOKS IN BRIEF: FICTION & POETRY; Players Without a Program | False | By Jeff Turrentine | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/tv/cover-story-the-siege-the-battle-the-fairy-tale.html | COVER STORY; The Siege, the Battle, the Fairy Tale | False | By Allen Barra | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/film-listings.html | Film Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/worth-noting-for-holiday-displays-it-s-high-risk-season.html | WORTH NOTING; For Holiday Displays, It's High Risk Season | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/no-the-millennium-isn-t-back-but-gilt-edged-parties-are.html | No, the Millennium Isn't Back, But Gilt-Edged Parties Are | False | By Kate Zernike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/hockey-devils-give-the-flyers-something-to-strive-for.html | HOCKEY; Devils Give the Flyers Something to Strive For | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/executive-life-the-boss-a-career-conversion.html | EXECUTIVE LIFE: THE BOSS; A Career Conversion | False | By Terry J. Lundgren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-3rd-annual-year-in-ideas-cinema-meets-real-life.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Cinema Meets Real Life | False | By A.o. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/blueprint-for-a-mess-470562.html | Blueprint for A Mess | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/new-noteworthy-paperbacks-416657.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/othersports/armstrong-to-change-training-schedule.html | Armstrong to Change Training Schedule | False | By Samuel Abt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/chapters-i-am-a-soldier-too.html | Â¬Âî I Am a Soldier, TooÂ¬Âî | False | By Rick Bragg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/cuttings-hope-shines-through-in-a-winter-garden.html | CUTTINGS; Hope Shines Through in a Winter Garden | False | By Barbara Paul Robinson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/briefings-animal-kingdom-bear-hunt-begins.html | BRIEFINGS: ANIMAL KINGDOM; BEAR HUNT BEGINS | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-patsakos-dr-peter-d.html | Paid Notice: Deaths PATSAKOS, DR. PETER D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/arabs-welcome-of-arrest-is-tinged-with-regret.html | ArabsÂ¬Âô Welcome of Arrest Is Tinged With Regret | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-harfield-henry.html | Paid Notice: Deaths HARFIELD, HENRY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/ideas-trends-legal-license-race-sex-and-forbidden-unions.html | Ideas & Trends: Legal License; Race, Sex and Forbidden Unions | False | By David E. Rosenbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/endpaper.html | ENDPAPER | False | By Knickerbocker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-foulkes-kimberly.html | Paid Notice: Deaths FOULKES, KIMBERLY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/in-archimedes-puzzle-a-new-eureka-moment.html | In Archimedes' Puzzle, a New Eureka Moment | False | By Gina Kolata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/region-inflamed-military-training-us-considers-increase-pay-for-iraq-s-new.html | A REGION INFLAMED: MILITARY TRAINING; U.S. Considers an Increase in Pay for Iraq's New Soldiers After Many Recruits Desert | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-555959.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-nash-florenc-j.html | Paid Notice: Deaths NASH, FLORENCE J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/getting-to-yes.html | Getting to Yes | False | By Joseph O'Neill | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-friedman-abby-noselson.html | Paid Notice: Deaths FRIEDMAN, ABBY NOSELSON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-instantly-passe-trend-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Instantly PassÃ©Â© Trend, The | False | By Adam Sternbergh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-krame-joseph.html | Paid Notice: Deaths KRAME, JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/hockey-snow-holds-on-until-isles-break-through.html | HOCKEY; Snow Holds On Until Isles Break Through | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/for-the-record-frame-after-frame-it-s-a-varsity-sport.html | FOR THE RECORD; Frame After Frame, It's a Varsity Sport | False | By Marek Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/chapters/alfred-kazins-america.html | Â¬ÂîAlfred KazinÂ¬Âôs AmericaÂ¬Âî | False | By Alfred Kazin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-nation-campaign-finance-a-law-survives-now-let-s-subvert-it.html | The Nation: Campaign Finance; A Law Survives. Now, Let's Subvert It. | False | By Jill Abramson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/l-schnitzler-s-translator-417360.html | Schnitzler's Translator | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/c-corrections-535257.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-futures-markets-in-everything.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Futures Markets in Everything | False | By Noam Scheiber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/fyi-535150.html | F.Y.I. | False | By George Robinson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/woman-and-2-girls-found-dead-after-fire-in-east-hartford.html | Woman and 2 Girls Found Dead After Fire in East Hartford | False | By Andy Newman and Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/up-front-worth-noting-politics-makes-strange-oh-it-was-just-breakfast.html | UP FRONT: WORTH NOTING; Politics Makes Strange . . . Oh, It Was Just Breakfast | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/market-insight-gauging-the-winners-in-the-medicare-bill.html | MARKET INSIGHT; Gauging The Winners In the Medicare Bill | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-ludwig-eileen-denari.html | Paid Notice: Deaths LUDWIG, EILEEN DENARI | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/at-the-library-storytelling-onstage.html | At the Library, Storytelling Onstage | False | By Lynne Ames | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/theater-review-from-the-feel-good-genre-music-man.html | THEATER REVIEW; From the Feel-Good Genre, 'Music Man' | False | By Alvin Klein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/ppo-football-missed-tackles-by-jets-put-defense-in-disarray.html | PPO FOOTBALL; Missed Tackles by Jets Put Defense in Disarray | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-bentley-waters-brendan-gaffney.html | WEDDINGS/CELEBRATIONS; Bentley Waters, Brendan Gaffney | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-jackson-heights-a-busy-shopping-strip-trapped-in-sign-limbo.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; A Busy Shopping Strip Trapped in Sign Limbo | False | By Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-barry-sheila-anne.html | Paid Notice: Deaths BARRY, SHEILA ANNE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-hit-song-science.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Hit Song Science | False | By Clive Thompson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/college-football-colgate-thaws-out-and-advances-to-i-aa-championship.html | COLLEGE FOOTBALL; Colgate Thaws Out and Advances to I-AA Championship | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/the-hunt-for-bin-laden-is-more-complex-experts-say-200312149303d096436.html | The Hunt for Bin Laden Is More Complex, Experts Say | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-reading-file.html | PAGE TWO: THE READING FILE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/c-corrections-511722.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/third-tower-is-proposed-for-eab-plaza.html | Third Tower Is Proposed for EAB Plaza | False | By John Rather | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/european-union-can-t-reach-deal-on-constitution.html | EUROPEAN UNION CAN'T REACH DEAL ON CONSTITUTION | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/residential-sales.html | Residential Sales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/inside-553980.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-gindy-aida.html | Paid Notice: Deaths GINDY, AIDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/yourmoney/being-the-loser-comes-with-its-own-special-rewards.html | Being the Loser Comes With Its Own Special Rewards | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-zinner-jason.html | Paid Notice: Deaths ZINNER, JASON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/general-clark-to-testify-for-the-prosecution-at-milosevic-trial.html | General Clark to Testify for the Prosecution at Milosevic Trial | False | By Marlise Simons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/worth-noting-for-two-brothers-an-award-inspired-by-mosquito-bites.html | WORTH NOTING; For Two Brothers, an Award Inspired by Mosquito Bites | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-neediest-cases-hoping-to-surmount-his-early-setbacks.html | The Neediest Cases; Hoping to Surmount His Early Setbacks | False | By Lily Koppel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/pro-basketball-nets-find-out-why-the-blues-are-in-memphis.html | PRO BASKETBALL; Nets Find Out Why the Blues Are in Memphis | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/so-was-it-odd-of-god.html | So Was It Odd of God? | False | By Jonathan Rosen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-time-gap-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Time Gap, The | False | By James Ryerson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-555924.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-the-ethicist-new-behavior.html | THE WAY WE LIVE NOW: 12-14-03: THE ETHICIST; New Behavior | False | By Randy Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/environment-fire-hazard.html | ENVIRONMENT; Fire Hazard | False | By Becky Batcha | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-text-messagers-thumb.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Text Messager's Thumb | False | By Clive Thompson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/where-there-s-smoking-gun-there-s-fire.html | Where There's Smoking Gun, There's Fire | False | By Alex Kuczynski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/music-restoring-order-in-a-cataclysmic-symphony.html | MUSIC; Restoring Order in a Cataclysmic Symphony | False | By Gilbert Kaplan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-3rd-annual-year-in-ideas-food-simulator.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Food Simulator, The | False | By Lawrence Osborne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/crime-416193.html | CRIME | False | By Marilyn Stasio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/pro-basketball-with-mcdyess-returning-to-starting-role-knicks-end-a-skid.html | PRO BASKETBALL; With McDyess Returning to Starting Role, Knicks End a Skid | False | By Clifton Brown | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-bad-behavior-at-school-555380.html | Bad Behavior at School | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/l-the-pace-of-change-at-putnam-investments-542520.html | The Pace of Change At Putnam Investments | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-give-felons-the-vote.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Give Felons the Vote | False | By Sana Butler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-world-the-hot-titles-on-baghdad-s-mutanabi-street.html | The World; The Hot Titles On Baghdad's Mutanabi Street | False | By Archie Tse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-552607.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-14-03; What They Were Thinking | False | By Catherine Saint Louis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/region-inflamed-occupation-baghdad-neighborhood-once-hopeful-now-reels-iraq-s.html | A REGION INFLAMED: THE OCCUPATION; A Baghdad Neighborhood, Once Hopeful, Now Reels As Iraq's Turmoil Persists | False | By Alex Berenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-555940.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-brief-lipa-considering-rise-in-home-electric-bills.html | IN BRIEF; LIPA Considering Rise In Home Electric Bills | False | By Stewart Ain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/thecity/looking-back-in-anger.html | Looking Back in Anger | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-lori-blackman-robert-master.html | WEDDINGS/CELEBRATIONS; Lori Blackman, Robert Master | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-week-ahead-foreign-policy.html | Page Two: The Week Ahead; FOREIGN POLICY | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-business-from-a-cider-mill-site-to-luxury-homes.html | IN BUSINESS; From a Cider Mill Site To Luxury Homes | False | By Barbara Whitaker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/the-king-of-retail-in-the-spotlight-5-letters.html | The King of Retail, in the Spotlight (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-555932.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/gas-fireplaces-show-an-increase-in-sales.html | Gas Fireplaces Show An Increase in Sales | False | By Shelly Feuer Domash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-iraq-outsourced.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Iraq, Outsourced | False | By Samantha M. Shapiro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-phoebe-sanders-david-mendez.html | WEDDINGS/CELEBRATIONS; Phoebe Sanders, David Mendez | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/readersopinions/readers-react-to-the-capture-of-saddam-hussein.html | Readers React to the Capture of Saddam Hussein | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-flying-in-the-face-of-mediocrity-470457.html | Flying in the Face Of Mediocrity | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-mind-over-matter-for-real.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Mind Over Matter, for Real | False | By Stephen Mihm | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/the-gazeteer.html | The Gazeteer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/to-be-young-gifted-and-gay.html | To Be Young, Gifted and Gay | False | By Maureen N. McLane | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-person-science-called-and-he-followed.html | IN PERSON; Science Called, And He Followed | False | By Jeremy Pearce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-the-beast-of-queens-470465.html | The Beast of Queens | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/1-vote-getters-470422.html | Vote Getters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-dec-7-13-in-brief.html | Page Two: Dec. 7-13; IN BRIEF | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-world-the-word-there-is-no-crash-course-in-democracy.html | The World: The Word; There Is No Crash Course In Democracy | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/in-the-region-connecticut-in-stamford-the-condominium-market-is-sizzling.html | In the Region/Connecticut; In Stamford, the Condominium Market Is Sizzling | False | By Eleanor Charles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-grace-note-for-the-pierre-s-pianist-542407.html | A Grace Note For the Pierre's Pianist | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/bulletin-board-rarely-much-applause-for-those-minding-the-store.html | BULLETIN BOARD; Rarely Much Applause for Those Minding the Store | False | By Hubert B. Herring | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/strategies-good-news-buy-bad-news-buy-anyhow.html | STRATEGIES; Good News? Buy! Bad News? Buy Anyhow! | False | By Mark Hulbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/1-the-disability-gulag-470511.html | The Disability Gulag | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-savigne-jose-b-md.html | Paid Notice: Deaths SAVIGNE, JOSE B., MD. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/sports-of-the-times-in-1964-a-teenager-showed-he-could-play.html | Sports of The Times; In 1964, a Teenager Showed He Could Play | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-coincidence-theory.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Coincidence Theory | False | By Jason Felch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/sturgis-riddle-94-dean-emeritus-at-episcopal-cathedral-in-paris.html | Sturgis Riddle, 94, Dean Emeritus At Episcopal Cathedral in Paris | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/1-bad-behavior-at-school-555363.html | Bad Behavior at School | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/nfl-matchups-week-15.html | N.F.L. Matchups \| Week 15 | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/working-relationships.html | Working Relationships | False | By Marek Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/databank-18-months-later-it-s-dow-10000-again.html | DataBank; 18 Months Later, It's Dow 10,000 Again | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-thunder-run-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Thunder Run, The | False | By Peter Maass | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417157.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Hartl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/mr-rowland-s-neighborhood-quiet-and-not-too-flashy.html | Mr. Rowland's Neighborhood: Quiet and Not Too Flashy | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/investing-with-jerome-r-powers-westcore-plus-bond-fund.html | INVESTING WITH: Jerome R. Powers; Westcore Plus Bond Fund | False | By Carole Gould | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/education-the-imperiled-university-merger.html | EDUCATION; The Imperiled University Merger | False | By Jonathan Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/boite-crobar-cometh.html | BOÎTE; Crobar Cometh | False | By Julia Chaplin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/region/good-eating-flavors-of-luxury.html | GOOD EATING; Flavors of Luxury | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-lightbown-mary-jane.html | Paid Notice: Deaths LIGHTBOWN, MARY JANE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/li-work.html | L.I.@WORK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/citypeople-caught-in-the-crossfire.html | CITYPEOPLE; Caught in the Crossfire | False | By Robert David Zeliger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-glickhouse-sam.html | Paid Notice: Deaths GLICKHOUSE, SAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-see-through-coat.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; See-Through Coat, The | False | By Susan Burton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/q-a-imposing-a-flip-tax-retroactively.html | Q.&A.; Imposing a 'Flip Tax' Retroactively | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/our-towns-a-hobson-s-choice-at-a-hospital-in-valhalla-a-cut-in-pay-or-no-job.html | Our Towns; A Hobson's Choice at a Hospital in Valhalla: A Cut in Pay, or No Job | False | By Richard Lezin Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-lower-manhattan-deli-for-sale-short-space-long-atmosphere.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Deli for Sale: Short on Space, Long on Atmosphere | False | By Steve Kurutz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/1-a-memorable-cab-ride-532819.html | A Memorable Cab Ride | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/long-island-journal-clone-tr-his-tree-you-bet.html | LONG ISLAND JOURNAL; Clone T.R.? Not Yet. His Tree? You Bet. | False | By Marcelle S. Fischler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-elkus-jonathan-h.html | Paid Notice: Deaths ELKUS, JONATHAN H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-powerpoint-makes-you-dumb.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; PowerPoint Makes You Dumb | False | By Clive Thompson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/jersey-tales-from-the-apple-pie-baking-wars.html | JERSEY; Tales From the Apple-Pie Baking Wars | False | By Fran Schumer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/editors-note-546780.html | Editors' Note | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/restaurants-all-in-the-family.html | RESTAURANTS; All in the Family | False | By David Corcoran | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/slaves-in-the-family.html | Slaves in the Family | False | By Gordon S. Wood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/off-the-shelf-of-secrets-shame-and-solace.html | OFF THE SHELF; Of Secrets, Shame and Solace | False | By Diana B. Henriques | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-the-plight-of-gays-in-the-military-555100.html | The Plight of Gays In the Military | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/worldspecial/hussein-likely-to-face-iraqiled-tribunal.html | Hussein Likely to Face Iraqi-Led Tribunal | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Sarah Ferguson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/a-night-out-with-sir-ian-mckellen-middle-earth-ambassador.html | A NIGHT OUT WITH: Sir Ian McKellen; Middle Earth Ambassador | False | By Margy Rochlin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/benefits-534889.html | BENEFITS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/woman-78-says-she-is-a-daughter-of-thurmond.html | Woman, 78, Says She Is A Daughter Of Thurmond | False | By Michael Janofsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/nation-rearguard-protection-presidents-power-polarize-gives-them-winning-edge.html | The Nation: Rearguard Protection; Presidents' Power to Polarize Gives Them a Winning Edge | False | By Sam Tanenhaus | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-dvd-s-greatest-dvd-s-never-made-a-most-wanted-list.html | FILM/DVDS; Greatest DVD's Never Made: A Most Wanted List | False | By Fred Kaplan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-541370.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/football-injuries-put-giants-palmer-reserves-major-roles-for-late-season.html | FOOTBALL; Injuries Put the Giants' Palmer and Reserves in Major Roles for Late-Season Auditions | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/habitats-manhattan-2-well-organized-couples-1-studio-pied-a-terre.html | Habitats/Manhattan; 2 Well-Organized Couples, 1 Studio Pied-à'ìàè'-Terre | False | By Penelope Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-elizabeth-houlihan-robert-seabaugh.html | WEDDINGS/CELEBRATIONS; Elizabeth Houlihan, Robert Seabaugh | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/a-faraway-land-steeped-in-mystery.html | A Faraway Land Steeped in Mystery | False | By Jennifer Vanderbes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/spanish-judge-harbors-bias-says-reporter-in-terror-case.html | Spanish Judge Harbors Bias, Says Reporter in Terror Case | False | By Desmond Butler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/college-basketball-roundup-east-rutgers-wins-stopping-princeton-s-standout.html | COLLEGE BASKETBALL -- ROUNDUP: EAST; Rutgers Wins by Stopping Princeton's Standout Scorer | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-heinberg-seymour.html | Paid Notice: Deaths HEINBERG, SEYMOUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-one-celled-world-explored-in-song-and-now-in-a-book.html | A One-Celled World Explored in Song, and Now in a Book | False | By Thomas Staudter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-a-beloved-teen-movie-is-back-this-time-in-black.html | FILM; A Beloved Teen Movie Is Back: This Time, in Black | False | By Michael Agger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-morrison-pedro-g.html | Paid Notice: Deaths MORRISON, PEDRO G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/us/nixon-tapes-at-key-time-now-drawing-scant-interest.html | Nixon Tapes At Key Time Now Drawing Scant Interest | False | By David E. Rosenbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-gordon-mollie.html | Paid Notice: Deaths GORDON, MOLLIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/l-celebrity-sin-the-hidden-war-511587.html | CELEBRITY SIN; The Hidden War | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/automobiles/a-malibu-with-a-little-more.html | A Malibu With a Little More | False | By Cheryl Jensen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/detouring-to-peru-s-past.html | Detouring To Peru's Past | False | By Robin Cembalest | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/best-sellers-december-14-2003.html | BEST SELLERS: December 14, 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-chinese-toy-makers-555207.html | Chinese Toy Makers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/dance-toy-soldiers-take-aim-at-the-rockettes.html | DANCE; Toy Soldiers Take Aim at the Rockettes | False | By Kathryn Shattuck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-dec-7-13-what-bubble-wall-street-s-fever-spikes-again.html | Page Two: Dec. 7-13; What Bubble? Wall Street's Fever Spikes Again | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-ka-ching.html | PULSE: Gifts for Small Packages; Ka-Ching | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-the-plight-of-gays-in-the-military-555118.html | The Plight of Gays In the Military | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/l-pistol-packing-poets-417351.html | Pistol-Packing Poets | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-same-tragic-mistake-532096.html | Same Tragic Mistake | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-on-language-exit-stategy.html | THE WAY WE LIVE NOW: 12-14-03: ON LANGUAGE; Exit Stategy | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/c-corrections-535923.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/c-corrections-498017.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-a-fleet-of-cruise-ships-that-go-full-circle.html | TRAVEL ADVISORY; A Fleet of Cruise Ships That Go Full Circle | False | By Vernon Kidd | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/l-coming-back-as-an-atheist-536601.html | Coming Back as an Atheist | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/chapters/double-vision.html | Â¬ÂDouble VisionÂ¬Â | False | By Pat Barker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-flu-steps-in-and-the-wary-wait.html | The Flu Steps In and the Wary Wait | False | By Avi Salzman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/seniority-the-growing-market-for-bigger-buttons.html | SENIORITY; The Growing Market For Bigger Buttons | False | By Fred Brock | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/update-for-a-local-artist-an-inaugural-unveiling.html | UPDATE; For a Local Artist, an Inaugural Unveiling | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-guilty-as-charged-470546.html | Guilty as Charged | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/sax-and-the-city.html | Sax and the City | False | By Julia Livshin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/key-democrat-asks-rowland-to-step-aside.html | Key Democrat Asks Rowland To Step Aside | False | By Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-ethical-sneaker-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Ethical Sneaker, The | False | By Joel Lovell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417351.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andy Brumer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/in-an-oversexed-age-more-guys-take-a-pill.html | In an Oversexed Age, More Guys Take a Pill | False | By Warren St. John | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-when-a-one-of-a-kind-car-looks-so-last-year.html | Business; When a One-of-a-Kind Car Looks So Last Year | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/design/art-listings.html | Art Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-week-ahead-environment.html | Page Two: The Week Ahead; ENVIRONMENT | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/the-king-of-retail-in-the-spotlight-555282.html | The King of Retail, in the Spotlight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-miller-louis.html | Paid Notice: Deaths MILLER, LOUIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/editorial-observer-nowadays-owning-ball-club-means-always-having-say-you-re.html | Editorial Observer; Nowadays, Owning a Ball Club Means Always Having to Say You're Sorry | False | By ANDRíÂ¬ÂS MARTINEZ | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-junk-food-is-good-for-you.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Junk Food Is Good for You | False | By Chris Ballard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-541362.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/news-summary-553824.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/new-london-neighbors-find-it-best-to-keep-a-little-distance.html | New London Neighbors Find It Best to Keep a Little Distance | False | By Christine Woodside | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/l-riding-horses-still-attracts-interest-556238.html | Riding Horses Still Attracts Interest | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/l-the-seeds-of-inspiration-470376.html | The Seeds of Inspiration | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-fit-for-royalty.html | PULSE: Gifts for Small Packages; Fit for Royalty | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/c-corrections-516058.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/c-corrections-470570.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-mcdonnell-alice-geraldine-gerry.html | Paid Notice: Deaths MCDONNELL, ALICE GERALDINE (GERRY) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417190.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-vows-sarah-lawrence-and-john-stern.html | WEDDINGS/CELEBRATIONS: VOWS; Sarah Lawrence and John Stern | False | By Abby Ellin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-rigler-lloyd-e.html | Paid Notice: Deaths RIGLER, LLOYD E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/college-football-adversity-defeat-then-a-heisman-victory.html | COLLEGE FOOTBALL; Adversity, Defeat, Then a Heisman Victory | False | By Joe Lapointe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-freudmann-marcel-t.html | Paid Notice: Deaths FREUDMANN, MARCEL T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-anshen-ruth-nanda.html | Paid Notice: Deaths ANSHEN, RUTH NANDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-fish-eater-s-cheat-sheet-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Fish-Eater's Cheat Sheet, The | False | By Michael Agger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/hockey-lindros-draws-sather-s-ire.html | HOCKEY; Lindros Draws Sather's Ire | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/president-bush-sees-a-hopeful-day-for-iraqi-people.html | President Bush Sees Â¬Âa Hopeful Day Â¬Â for Iraqi People | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/trade-center-fireproofing-tests-suggest-a-wider-safety-problem.html | Trade Center Fireproofing Tests Suggest a Wider Safety Problem | False | By James Glanz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/private-sector-at-aarp-pushing-for-change.html | Private Sector; At AARP, Pushing for Change | False | By Gay Jervey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/choice-tables-good-things-come-on-small-plates.html | CHOICE TABLES; Good Things Come on Small Plates | False | By Bryan Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/a-new-attraction-at-the-armory.html | A New Attraction at the Armory | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/soapbox-newark-airport-drops-the-ball.html | SOAPBOX; Newark Airport Drops the Ball | False | By Ross K. Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/exleader-found-hiding-in-hole-is-detained-without-a.html | Ex-Leader, Found Hiding in Hole, Is Detained Without a Fight | False | By Susan Sachs and Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/li-work-pc-richard-takes-a-down-home-approach.html | L.I.@WORK; P.C. Richard Takes a 'Down Home' Approach | False | By Warren Strugatch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/othersports/lying-in-wait-for-deer-actually-loaded-for-bear.html | Lying in Wait for Deer, Actually Loaded for Bear | False | By Pete Bodo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-gps-art.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; G.P.S. Art | False | By Michael Kimmelman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/theater/theater-excerpt-love-taxes.html | THEATER: EXCERPT; LOVE & TAXES | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/the-age-of-dissonance-kiss-kiss-see-you-in-a-year.html | THE AGE OF DISSONANCE; Kiss-Kiss. See You in a Year. | False | By Bob Morris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-little-coats-big-style.html | PULSE: Gifts for Small Packages; Little Coats, Big Style | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/c-corrections-470597.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/c-corrections-555258.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/chinese-born-overseas-invest-in-a-distant-homeland.html | Chinese Born Overseas Invest in a Distant Homeland | False | By Jane Perlez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/in-the-region-long-island-inviting-demographics-lure-specialty-food-stores.html | In the Region/Long Island; Inviting Demographics Lure Specialty Food Stores | False | By Carole Paquette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-people-too-young-for-an-award.html | Business People; Too Young for an Award | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-theory-is-finished.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Theory Is Finished | False | By Christopher Shea | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-post-belief-christianity.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Post-Belief Christianity | False | By Paul Tough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/executive-life-boardroom-to-duty-roster-a-la-clark-kent.html | Executive Life; Boardroom to Duty Roster, à¯â€ la Clark Kent | False | By Marci Alboher Nusbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-co-op-city-a-brow-uncovered-then-unfurrowed.html | NEIGHBORHOOD REPORT: CO-OP CITY; A Brow Uncovered, Then Unfurrowed | False | By Jan Benzel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/briefings-road-and-rail-no-rise-in-gas-tax.html | BRIEFINGS: ROAD AND RAIL; NO RISE IN GAS TAX | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/soapbox-those-who-choose-to-give.html | SOAPBOX; Those Who Choose to Give | False | By Shawn Cribari | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-the-king-of-retail-in-the-spotlight-555290.html | The King of Retail, in the Spotlight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-the-king-of-retail-in-the-spotlight-555274.html | The King of Retail, in the Spotlight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-flop-penance.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Flop Penance | False | By Adam Sternbergh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/long-island-vines-a-finale-of-sweets.html | LONG ISLAND VINES; A Finale Of Sweets | False | By Howard G. Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/new-iraqi-leaders-confront-their-former-dictator.html | New Iraqi Leaders Confront Their Former Dictator | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-enough-debating-let-s-start-hating.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Enough Debating — Let's Start Hating | False | By Matt Bai | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/l-don-t-go-on-that-first-date-536652.html | Don't Go on That First Date! | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/music-tuning-up-vingt-regards-sur-l-enfant-jesus-for-love-good-good-woman.html | MUSIC: TUNING UP/VINGT REGARDS SUR L'ENFANT-JÃ©sÃ©SUS; For the Love of God (And a Good Woman) | False | By Paul Griffiths | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/last-call-for-cuba.html | Last Call for Cuba? | False | By Mary Tannen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/commercial-property-new-jersey-marketing-corporate-palaces-in-tight-times.html | Commercial Property/New Jersey; Marketing Corporate Palaces in Tight Times | False | By Antoinette Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/husseins-capture-restores-sense-of-unity-among.html | HusseinÃ¢Âs Capture Restores Sense of Unity Among World Leaders | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/quick-bite-glassboro-charms-101.html | QUICK BITE/Glassboro; Charms 101 | False | By Jessica Bruder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/middleeast/briefing-with-head-of-iraqi-governing-council.html | Briefing With Head of Iraqi Governing Council | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/something-not-quite-right.html | Something Not Quite Right | False | By Neil Gordon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/hear-them-roar-let-the-boom-begin.html | Hear Them Roar: Let the Boom Begin | False | By Michael Brick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-susan-laufer-jason-krauss.html | WEDDINGS/CELEBRATIONS; Susan Laufer, Jason Krauss | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-foolproof-umpire-the.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Foolproof Umpire, The | False | By Hugo Lindgren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/international/asia/blas-f-ople-76-philippine-secretary-dies.html | Blas F. Ople, 76, Philippine Secretary, Dies | False | By Carlos Conde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-bartley-robert-l.html | Paid Notice: Deaths BARTLEY, ROBERT L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-jackson-irma-evelyn.html | Paid Notice: Deaths JACKSON, IRMA EVELYN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/business/yourmoney/correction.html | Correction | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/war-and-never-having-to-say-you-re-sorry.html | War and Never Having To Say You're Sorry | False | By Samantha Power | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-rothman-mitchell.html | Paid Notice: Deaths ROTHMAN, MITCHELL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/world/italian-debate-on-fertility-bill-raises-issue-of-church-influence.html | Italian Debate on Fertility Bill Raises Issue of Church Influence | False | By Jason Horowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/classified/paid-notice-deaths-porth-william-c.html | Paid Notice: Deaths PORTH, WILLIAM C. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-proving-y-you-re-human.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Proving You're Human | False | By Clive Thompson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/books/the-last-word-the-lost-boy.html | THE LAST WORD; The Lost Boy | False | By Laura Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-airborne-humans.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Airborne Humans | False | By Clive Thompson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/l-a-wartime-parallel-531847.html | A Wartime Parallel | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/hearts-and-minds.html | Hearts And Minds | False | By Thomas L. Friedman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-labor-disputes-can-be-deadly-for-consumers.html | 2003: THE 3rd ANNUAL YEAR IN IDEAS; Labor Disputes Can Be Deadly for Consumers | False | By Christopher Shea | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/style/good-company-in-malibu-they-paint-horses-don-t-they.html | GOOD COMPANY; In Malibu, They Paint Horses, Don't They? | False | By Hilary De Vries | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-14 | 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/dirk-flentrop-builder-of-organs-dies-at-93.html | Dirk Flentrop, Builder of Organs, Dies at 93 | False | By Craig R. Whitney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/europe/legal-but-disreputable.html | Legal, But Disreputable | False | By Gerhard Sp&Ouml | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/automobiles/on-its-trip-to-the-top-of-the-price-scale-volkswagen-inhales.html | On Its Trip to the Top of the Price Scale, Volkswagen Inhales Deeply | False | By Norman Mayersohn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/sports-of-the-times-please-no-super-bowl-in-a-stadium-where-it-could-snow.html | Sports of The Times; Please, No Super Bowl in a Stadium Where It Could Snow | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/politics/in-bushs-words-a-dark-and-painful-era-is-over-in-iraq.html | In BushÂ¢ÂÂs Words: Â¢ÂÂA Dark and Painful Era Is OverÂ¢ÂÂ in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/IHT-saddam-hussein.html | Saddam Hussein | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-america-online-selects-3-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; America Online Selects 3 Finalists | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/afghanistan-faces-a-test-in-democracy.html | Afghanistan Faces a Test In Democracy | False | By Carlotta Gall and Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/bridge-poles-choice-of-opponents-had-devastating-consequences.html | BRIDGE; Poles' Choice of Opponents Had Devastating Consequences | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/worldbusiness/IHT-mtv-ads-supporting-foe-of-burmese-junta.html | MTV ads supporting foe of Burmese junta | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/IHT-a-longserving-political-survivor.html | A long-serving political survivor | False | Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/zarubino-journal-china-lacking-a-key-port-looks-longingly-to-russia.html | Zarubino Journal; China, Lacking a Key Port, Looks Longingly to Russia | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-shapiro-samuel.html | Paid Notice: Deaths SHAPIRO, SAMUEL | False | | | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/IHT-1903-auto-ballet-at-opera-in-our-pages-100-75-and-50-years-ago.html | 1903: Auto Ballet at OpÃ©ra IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/disquiet-on-the-set-at-navy-yard-it-s-hollywood-vs-a-blue-collar-past.html | Disquiet on the Set; At Navy Yard, It's Hollywood vs. a Blue-Collar Past | False | By Glenn Collins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metro-briefing-new-york-manhattan-dean-at-new-school-university.html | Metro Briefing | New York: Manhattan: Dean At New School University | False | By Kimetris N. Baltrip (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/michael-small-64-composer-for-movies.html | Michael Small, 64, Composer for Movies | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/market-place-sale-blockbuster-tricky-both-for-its-major-stakeholder-viacom-for.html | Market Place; A sale of Blockbuster is tricky, both for its major stakeholder, Viacom, and for potential buyers. | False | By Geraldine Fabrikant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/us/new-tale-in-legalized-las-vegas-vice.html | New Tale in Legalized Las Vegas Vice | False | By John M. Broder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/indian-party-seems-unable-to-halt-decline.html | Indian Party Seems Unable to Halt Decline | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/draft-charter-slips-away-europe-asks-now-what.html | Draft Charter Slips Away; Europe Asks, Now What? | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/baseball-steinbrenner-extends-cashman-s-contract.html | BASEBALL; Steinbrenner Extends Cashman's Contract | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/c-corrections-566373.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/saying-good-riddance-bush-calls-hussein-a-murderer.html | Saying Â¢ÂÂGood Riddance,Â¢ÂÂ Bush Calls Hussein a Â¢ÂÂMurdererÂ¢ÂÂ | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/us-officers-display-the-rat-hole-where-hussein-hid.html | U.S. Officers Display the Â¢ÂÂRat HoleÂ¢ÂÂ Where Hussein Hid | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/party-atop-brazil-government-expels-4-dissident-lawmakers.html | Party Atop Brazil Government Expels 4 Dissident Lawmakers | False | By Larry Rohter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-voip-versus.html | the end user / A voice for the consumer: VOIP versus POTS | False | By Victoria Shannon, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/first-snow-then-slush-then-rain-so-what-else-is-new.html | First Snow, Then Slush, Then Rain. So, What Else Is New? | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/saddam-s-past-iraq-s-future.html | Saddam's Past, Iraq's Future | False | By Phebe Marr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-saddam-hussein-in-custody-a-chapter-is-closed-565342.html | Saddam Hussein in Custody: A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/pakistan-s-president-narrowly-escapes-assassin-s-bomb.html | Pakistan's President Narrowly Escapes Assassin's Bomb | False | By David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/c-corrections-566403.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-democrats-for-candidates-day-celebrate-first-worry-second.html | THE CAPTURE OF HUSSEIN: THE DEMOCRATS; For Candidates, a Day to Celebrate First and Worry Second | False | By Adam Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/news-summary-564222.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/hollinger-chairman-seeks-solution-and-faces-sec.html | Hollinger Chairman Seeks Solution and Faces S.E.C. | False | By Geraldine Fabrikant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/politics/colin-powell-doing-well-after-prostate-surgery.html | Colin Powell Doing Well After Prostate Surgery | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/news/blas-ople-philippine-secretary-dies-at-76.html | Blas Ople, Philippine secretary, dies at 76 | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/rugs-depict-terror-attack-but-new-york-isn-t-ready-for-9-11-kitsch.html | Rugs Depict Terror Attack, but New York Isn't Ready for 9/11 Kitsch | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-killed-in-iraq.html | THE CAPTURE OF HUSSEIN; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/IHT-as-talks-fail-no-clear-future-for-eu-constitution.html | As talks fail, no clear future for EU constitution | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-democracy-in-russia-565644.html | Democracy in Russia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-saddam-hussein-in-custody-a-chapter-is-closed-565296.html | Saddam Hussein in Custody: A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/hockey-their-bloodline-young-messier-follows-his-famous-father-s-skatesteps.html | Hockey Is in Their Bloodline; Young Messier Follows in His Famous Father's Skatesteps | False | By Joe Lapointe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-give-new-york-a-voice-556920.html | Give New York a Voice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/us/william-v-roth-jr-veteran-of-us-senate-dies-at-82.html | William V. Roth Jr., Veteran of U.S. Senate, Dies at 82 | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/dance-review-lovers-in-this-swan-would-jump-in-the-lake.html | DANCE REVIEW; Lovers in This 'Swan' Would Jump in the Lake | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/transactions-566438.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/sports-of-the-times-remember-the-message-and-not-the-messenger.html | Sports of The Times; Remember the Message And Not the Messenger | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/treasury-offerings-for-the-week.html | Treasury Offerings For the Week | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-in-tough-sledding-martin-is-the-jets-flexible-flyer.html | PRO FOOTBALL; In Tough Sledding, Martin Is the Jets' Flexible Flyer | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-saddam-hussein-in-custody-a-chapter-is-closed-565423.html | Saddam Hussein in Custody: A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/bearing-questions-4-new-iraqi-leaders-pay-hussein-a-visit.html | Bearing Questions, 4 New Iraqi Leaders Pay Hussein a Visit | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/football-fort-davis-falls-short-in-texas-final.html | FOOTBALL; Fort Davis Falls Short In Texas Final | False | By Jere Longman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-dreifuss-robert-leon.html | Paid Notice: Deaths DREIFUSS, ROBERT LEON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-democracy-in-russia-565652.html | Democracy in Russia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/baseball-mets-bank-is-open-for-pitching.html | BASEBALL; Mets' Bank Is Open for Pitching | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-saddam-hussein-in-custody-a-chapter-is-closed-565407.html | Saddam Hussein in Custody: A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/israeli-soldiers-kill-two-palestinians-at-fence-in.html | Israeli Soldiers Kill Two Palestinians at Fence in Gaza | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-thanks-to-cable-liquor-ads-find-a-tv-audience.html | THE MEDIA BUSINESS: ADVERTISING; Thanks to Cable, Liquor Ads Find A TV Audience | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/friede-roth-89-musicians-representative.html | Friede Roth, 89, Musicians' Representative | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/asia/china-list-identifies-muslim-separatists-accused-of.html | China List Identifies Muslim Separatists Accused of Terrorism | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-how-to-make-sure-that-your-vote-counts-565539.html | How to Make Sure That Your Vote Counts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-resistance-least-17-die-attack-police-station-west-baghdad.html | THE CAPTURE OF HUSSEIN: THE RESISTANCE; At Least 17 Die in Attack on Police Station West of Baghdad | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-saddam-hussein-in-custody-a-chapter-is-closed-565270.html | Saddam Hussein in Custody : A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/new-hope-on-immigration.html | New Hope on Immigration | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-saddam-hussein-in-custody-a-chapter-is-closed-565369.html | Saddam Hussein in Custody : A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-bernstein-abraham.html | Paid Notice: Deaths BERNSTEIN, ABRAHAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/c-corrections-566420.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/democracy-in-russia-3-letters.html | Democracy in Russia (3 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/more-on-the-capture.html | MORE ON THE CAPTURE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/critic-s-choice-new-cd-s-laid-back-love-ballads-and-fervent-promises.html | CRITIC'S CHOICE/New CD's; Laid-Back Love Ballads And Fervent Promises | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/IHT-middle-east-peacemaking-from-geneva-more-ambiguity.html | Middle East peacemaking: From Geneva, more ambiguity | False | By Uri Dromi, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metro-matters-a-building-still-looking-for-respect.html | Metro Matters; A Building Still Looking For Respect | False | By Joyce Purnick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-szaro-loretta-helen.html | Paid Notice: Deaths SZARO, LORETTA HELEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-silver-claire.html | Paid Notice: Deaths SILVER, CLAIRE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-rock-the-vote-tackles-discrimination.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rock the Vote Tackles Discrimination | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/2-car-bombers-attack-iraqi-police-as-insurgency.html | 2 Car Bombers Attack Iraqi Police, as Insurgency Continues | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-bartley-robert-l.html | Paid Notice: Deaths BARTLEY, ROBERT L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/chechen-rebels-kill-9-russian-troops-and-seize-4-hostages.html | Chechen Rebels Kill 9 Russian Troops and Seize 4 Hostages | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/worldbusiness/IHT-ahead-of-the-markets-schroder-faces-tight-deadline.html | AHEAD OF THE MARKETS: Schrö'sä',der faces tight deadline on early tax cut | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/worldbusiness/IHT-spurring-mtv-generation-to-rock-myanmars-junta.html | Spurring MTV generation to rock Myanmar's junta | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/alliance-is-said-to-be-near-a-settlement-in-fund-case.html | Alliance Is Said to Be Near a Settlement in Fund Case | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-schachter-oscar.html | Paid Notice: Deaths SCHACHTER, OSCAR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-president-bush-s-cautious-demeanor-masks-white-house-elation.html | THE CAPTURE OF HUSSEIN: THE PRESIDENT; Bush's Cautious Demeanor Masks White House Elation | False | By Elisabeth Bumiller and David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/IHT-horse-racing-hong-kong-tops-falbravs-itinerary.html | HORSE RACING : Hong Kong tops Falbrav's itinerary | False | By Gina Rarick, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/politics/cheney-energy-group-case-to-get-high-court-hearing.html | Cheney Energy Group Case to Get High Court Hearing | False | By Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/technology-in-india-a-high-tech-outpost-for-us-patents.html | TECHNOLOGY; In India, a High-Tech Outpost for U.S. Patents | False | By Saritha Rai | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/bid-for-new-york-magazine-a-dance-of-money-and-ego.html | Bid for New York Magazine: A Dance of Money and Ego | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-democracy-in-russia-565660.html | Democracy in Russia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/world-music-review-from-myanmar-sounds-that-surprise.html | WORLD MUSIC REVIEW; From Myanmar, Sounds That Surprise | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-basketball-mcdyess-and-houston-lead-knicks-to-victory.html | PRO BASKETBALL; McDyess and Houston Lead Knicks to Victory | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/a-fight-against-corruption.html | A Fight Against Corruption | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/saddam-hussein-in-custody-a-chapter-is-closed-9-letters.html | Saddam Hussein in Custody : A Chapter Is Closed (9 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-dietz-gloria-elizabeth-lawlor.html | Paid Notice: Deaths DIETZ, GLORIA ELIZABETH LAWLOR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-rams-call-faulk-s-number-and-he-runs-over-seahawks.html | PRO FOOTBALL; Rams Call Faulk's Number, And He Runs Over Seahawks | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-legal-process-iraqis-just-recently-set-rules-govern-tribunal.html | THE CAPTURE OF HUSSEIN: LEGAL PROCESS; Iraqis Just Recently Set Rules to Govern Tribunal | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/how-to-make-sure-that-your-vote-counts-565547.html | How to Make Sure That Your Vote Counts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/for-a-small-kingdom-a-visual-history-in-a-big-book.html | For a Small Kingdom, a Visual History in a Big Book | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/how-to-make-sure-that-your-vote-counts-565512.html | How to Make Sure That Your Vote Counts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-buirski-physil-fishie.html | Paid Notice: Deaths BUIRSKI, PHYSIL "FISHIE." | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/economic-calendar-expected.html | Economic Calendar Expected | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-middle-east-among-arabs-embarrassment-over-surrender-figure-who.html | THE CAPTURE OF HUSSEIN: THE MIDDLE EAST; Among Arabs, Embarrassment Over the Surrender of a Figure Who Once Defied the West | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/new-jersey-hunt-took-lopsided-toll-on-female-bears.html | New Jersey Hunt Took Lopsided Toll on Female Bears | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/IHT/planning-no-longer-wedded-to-nato-a-common-defense-for-eu.html | Planning no longer wedded to NATO : A common defense for EU | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-kuba-donald-l.html | Paid Notice: Deaths KUBA, DONALD L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/mediatalk-npr-extends-its-brand-adding-wine-to-tote-bag.html | MediaTalk; NPR Extends Its Brand, Adding Wine to Tote Bag | False | By Nat Ives | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/with-sand-and-fog-can-year-be-salvaged-dreamworks-still-looking-for-a-hit-in-03.html | With 'Sand and Fog,' Can Year Be Salvaged?; DreamWorks Still Looking for a Hit in '03 | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-consultants-are-told-to-look-elsewhere.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consultants Are Told To Look Elsewhere | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/traffic-flow-is-crucial-part-of-debate-at-trade-center.html | Traffic Flow Is Crucial Part Of Debate At Trade Center | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/arab-countries-call-for-quick-transfer-of-power-to.html | Arab Countries Call for Quick Transfer of Power to Iraqis | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/IHT-1928-bandits-kidnap-22-girls-in-our-pages-100-75-and-50-years-ago.html | 1928: Bandits Kidnap 22 Girls: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-levine-harold-j.html | Paid Notice: Deaths LEVINE, HAROLD J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/another-battle-for-bush.html | Another Battle For Bush | False | By Bob Herbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-popper-edwin-l.html | Paid Notice: Deaths POPPER, EDWIN L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/IHT-constitution-summit-underscores-the-myth-of-european-unity.html | Constitution summit underscores the myth of European unity | False | By John Vinocur, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/e-commerce-report-several-most-popular-online-merchants-have-struggled-cope-with.html | E-Commerce Report; Several of the most popular online merchants have struggled to cope with heavy holiday traffic, a survey shows. | False | By Bob Tedeschi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/saddam-hussein-in-custody-a-chapter-is-closed-565385.html | Saddam Hussein in Custody: A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-dovas-athanaus-s-tom.html | Paid Notice: Deaths DOVAS, ATHANAUS S. "TOM." | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/c-corrections-566381.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/us/white-house-letter-after-cheney-s-private-hunt-others-take-their-shots.html | White House Letter; After Cheney's Private Hunt, Others Take Their Shots | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/phone-service-over-internet-revives-talk-of-regulation.html | Phone Service Over Internet Revives Talk Of Regulation | False | By Matt Richtel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/us/republicans-shift-focus-to-helping-the-uninsured.html | Republicans Shift Focus To Helping the Uninsured | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-intelligence-spy-agencies-vindicated-after-string-setbacks.html | THE CAPTURE OF HUSSEIN: INTELLIGENCE; Spy Agencies Vindicated After String Of Setbacks | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/baseball-the-orioles-sign-tejada-and-may-not-be-done.html | BASEBALL; The Orioles Sign Tejada And May Not Be Done | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/IHT-the-capture-of-saddam-a-major-event-capture-gives-bush-a-big-campaign.html | THE CAPTURE OF SADDAM / 'A major event': Capture gives Bush a big campaign boost | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/region/metro-briefing-new-york-yonkers-inquiries-begin-for-mother-accused-fatal-beating.html | Metro Briefing | New York: Yonkers: Inquiries Begin For Mother Accused Of Fatal Beating | False | By Marek Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-882 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-langsam-larry-sol.html | Paid Notice: Deaths LANGSAM, LARRY SOL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/region/metro-briefing-new-york-brooklyn-woman-found-dead-in-apartment.html | Metro Briefing | New York: Brooklyn: Woman Found Dead In Apartment | False | By Shaila K. Dewan (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/IHT-split-on-weighted-voting-sinks-eu-charter-talks.html | Split on weighted voting sinks EU charter talks | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-the-mood-in-the-streets-a-shadow-lifts.html | THE CAPTURE OF HUSSEIN: THE MOOD; In the Streets, a Shadow Lifts | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-confrontation-bearing-questions-4-new-iraqi-leaders-pay-hussein.html | THE CAPTURE OF HUSSEIN: CONFRONTATION; Bearing Questions, 4 New Iraqi Leaders Pay Hussein a Visit | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-saddam-hussein-in-custody-a-chapter-is-closed-565326.html | Saddam Hussein in Custody: A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/music-review-players-and-nonplayers-in-floppy-sleeves.html | MUSIC REVIEW; Players and Nonplayers in Floppy Sleeves | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/IHT-saddam-captured-now-try-him-in-an-international-court.html | Saddam captured : Now, try him in an international court | False | By Kenneth Roth, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/worldbusiness/IHT-a-will-to-close-the-digital-divide.html | A will to close the digital divide | False | By Jennifer L. Schenker, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/us/epa-plans-to-expand-pollution-markets.html | E.P.A. Plans to Expand Pollution Markets | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/soccer-long-distance-help-gives-indiana-the-title.html | SOCCER; Long-Distance Help Gives Indiana the Title | False | By Tom Symonds | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/trapped-in-attic-during-fire-boy-is-killed-and-2-are-burned.html | Trapped in Attic During Fire, Boy Is Killed and 2 Are Burned | False | By Robert D. McFadden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/un-agrees-to-examine-how-internet-is-governed.html | U.N. Agrees to Examine How Internet Is Governed | False | By Jennifer L. Schenker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/how-to-make-sure-that-your-vote-counts-4-letters.html | How to Make Sure That Your Vote Counts (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-rivalry-tilts-to-one-side-as-cowboys-eye-playoffs.html | PRO FOOTBALL; Rivalry Tilts To One Side As Cowboys Eye Playoffs | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/othersports/falbrav-finishes-his-career-with-hong-kong-cup-victory.html | Falbrav Finishes His Career With Hong Kong Cup Victory | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/inside-college-football-until-the-big-games-plenty-of-time-to-sell-some-tires.html | INSIDE COLLEGE FOOTBALL; Until the Big Games, Plenty of Time To Sell Some Tires | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/national/high-court-to-hear-white-house-arguments-on-cheney-group.html | High Court to Hear White House Arguments on Cheney Group | False | By Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/next-wave-review-reaching-creativity-on-wings-of-trial.html | NEXT WAVE REVIEW; Reaching Creativity On Wings of Trial | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/IHT-even-15-years-later-maradonas-mythic-magic-lives-on-in-naples-st.html | Even 15 years later, Maradona's mythic magic lives on : In Naples, St. Diego still rules | False | By Elisabetta Povoledo, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/new-economy-computerized-voting-machines-are-secure-efficient-their-makers-say.html | New Economy; Computerized voting machines are secure and efficient, their makers say. Skeptics are demanding a paper trail. | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/baseball-chass-to-enter-hall-of-fame.html | BASEBALL; Chass to Enter Hall of Fame | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-reconnaissance-betrayed-by-clan.html | THE CAPTURE OF HUSSEIN: RECONNAISSANCE; BETRAYED BY CLAN | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/quotation-of-the-day-563900.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/media/america-online-selects-3-finalists.html | America Online Selects 3 Finalists | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metropolitan-diary-557331.html | Metropolitan Diary | False | By Joe Rogers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/arrest-by-us-soldiers-president-still-cautious.html | Arrest by U.S. Soldiers â€¦Â® President Still Cautious | False | By Susan Sachs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-soifer-samuel.html | Paid Notice: Deaths SOIFER, SAMUEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/IHT-blas-ople-philippine-secretary-dies-at-76.html | Blas Ople, Philippine secretary, dies at 76 | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/the-capture-of-a-dictator.html | The Capture of a Dictator | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-valkenier-robert-w.html | Paid Notice: Deaths VALKENIER, ROBERT W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-abrahams-ina.html | Paid Notice: Deaths ABRAHAMS, INA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-anshen-ruth-nanda.html | Paid Notice: Deaths ANSHEN, RUTH NANDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/IHT-cycling-armstrong-solves-an-alpine-mystery.html | CYCLING : Armstrong solves an Alpine mystery | False | By Samuel Abt, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-public-relations-careful-us-plan-dispel-all-doubt-hussein-s-fate.html | THE CAPTURE OF HUSSEIN: PUBLIC RELATIONS; A Careful U.S. Plan To Dispel All Doubt On Hussein's Fate | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/france-moves-toward-forgiving-some-of-iraqs-huge.html | France Moves Toward Forgiving Some of IraqÂ's Huge Debt | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-in-their-own-words-the-democratic-candidates.html | THE CAPTURE OF HUSSEIN; In Their Own Words: The Democratic Candidates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-a-blowout-has-a-familiar-ring-for-the-giants.html | PRO FOOTBALL; A Blowout Has A Familiar Ring For the Giants | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/us-hopes-husseins-capture-will-bolster-support-in.html | U.S. Hopes HusseinÂ's Capture Will Bolster Support in U.N. | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-schulman-laura-jean-nee-dubin.html | Paid Notice: Deaths SCHULMAN, LAURA JEAN (NEE DUBIN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-ex-dictator-hussein-caught-makeshift-hide-bush-says-dark-era-for.html | THE CAPTURE OF HUSSEIN: EX-DICTATOR; HUSSEIN CAUGHT IN MAKESHIFT HIDE-OUT; BUSH SAYS 'DARK ERA' FOR IRAQIS IS OVER | False | By Susan Sachs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/books/books-of-the-times-wilde-and-the-gentlemen-of-the-jury.html | BOOKS OF THE TIMES; Wilde and the Gentlemen of the Jury | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/success-of-cancer-drug-to-end-its-trial-early.html | Success of Cancer Drug to End Its Trial Early | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-saddam-hussein-in-custody-a-chapter-is-closed-565261.html | Saddam Hussein in Custody: A Chapter Is Closed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-rosen-natalie.html | Paid Notice: Deaths ROSEN, NATALIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/most-wanted-drilling-down-marketing-sponsors-as-publishers.html | MOST WANTED: DRILLING DOWN/MARKETING; Sponsors as Publishers | False | By Nat Ives | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-falcons-and-vick-subdued-by-colts.html | PRO FOOTBALL; Falcons And Vick Subdued By Colts | False | By David Picker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/the-neediest-cases-trying-to-endure-misfortunes-of-home-health-and-family.html | The Neediest Cases; Trying to Endure Misfortunes Of Home, Health and Family | False | By Arthur Bovino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-in-bush-s-words-a-dark-and-painful-era-is-over-in-iraq.html | THE CAPTURE OF HUSSEIN; In Bush's Words: 'A Dark and Painful Era Is Over' in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/theater/theater-review-actress-finds-shadows-in-shakespearean-spunk.html | THEATER REVIEW; Actress Finds Shadows In Shakespearean Spunk | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/economic-calendar.html | Economic Calendar | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/patents-today-s-ideas-for-tomorrow-s-gifts-shoes-that-teach-dancing-laser-guided.html | Patents; Today's ideas for tomorrow's gifts: shoes that teach dancing, laser-guided pool racks and the ever-fussy baby. | False | By Sabra Chartrand | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/l-how-to-make-sure-that-your-vote-counts-565520.html | How to Make Sure That Your Vote Counts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/news/constitution-summit-underscores-the-myth-of-european-unity.html | Constitution summit underscores the myth of European unity | False | By John Vinocur, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/city-opera-in-flux-is-changing-leadership.html | City Opera, In Flux, Is Changing Leadership | False | By Robin Pogrebin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/business-digest-565156.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/in-city-streets-an-unwelcome-sentry.html | In City Streets, an Unwelcome Sentry | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-people-566217.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/technology/technology-said-to-end-errors-in-chips-caused-by-radiation.html | Technology Said to End Errors in Chips Caused by Radiation | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/automobiles/autos-monday-collecting-durable-goods-die-hard-dart-long-lived-valiant.html | AUTOS ON MONDAY/Collecting; Durable Goods: The Die-Hard Dart and Long-Lived Valiant | False | By Jim Motavalli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/uncle-and-nephew-fatally-shot-at-doorstep-of-queens-building.html | Uncle and Nephew Fatally Shot At Doorstep of Queens Building | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-voices-news-prompts-americans-to-wonder-what-s-next.html | THE CAPTURE OF HUSSEIN: VOICES; News Prompts Americans To Wonder What's Next | False | By Monica Davey and Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/europe/at-war-crimes-trial-clark-and-milosevic-meet-again.html | At War Crimes Trial, Clark and Milosevic Meet Again | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/c-corrections-566390.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/editors-note-563838.html | Editors' Note | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/from-the-spider-hole.html | From the 'Spider Hole' | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/worldbusiness/IHT-ahead-of-the-markets-schroder-faces-tight-deadline-90183937189.html | AHEAD OF THE MARKETS: Schrï¿½'ï¿½r faces tight deadline on early tax cut | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/few-defenders-for-connecticut-governor-after-ethics-misstep.html | Few Defenders for Connecticut Governor After Ethics Misstep | False | By Stacey Stowe and Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/IHT-1953-elizabeth-ii-to-visit-fiji-in-our-pages-100-75-and-50-years.html | 1953: Elizabeth II To Visit Fiji; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/using-a-bicycle-to-uplink-on-a-downtown-platform.html | Using a Bicycle to Uplink on a Downtown Platform | False | By David F. Gallagher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/c-corrections-566411.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-klatell-jack-dds.html | Paid Notice: Deaths KLATELL, JACK, D.D.S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/politics/in-blow-to-democrats-breaux-of-louisiana-is-retiring.html | In Blow to Democrats, Breaux of Louisiana Is Retiring | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/classified/paid-notice-deaths-brownell-catherine-baillargeon-noonan.html | Paid Notice: Deaths BROWNELL, CATHERINE BAILLARGEON NOONAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/europe/a-truly-heroic-task.html | Ã¬Ã€ truly heroic taskÃ¬Ã€ | False | by der Spiegel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/exnurse-charged-with-murdering-priest-in-jersey-hospital.html | Ex-Nurse Charged With Murdering Priest in Jersey Hospital | False | By Robert D. McFadden and Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-accounts-566209.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/a-philippine-official-dies-while-on-a-trip.html | A Philippine Official Dies While on a Trip | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/business/mediatalk-roy-disney-goes-online-in-battle-to-oust-eisner.html | MediaTalk; Roy Disney Goes Online in Battle to Oust Eisner | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/international/middleeast/us-officials-say-hussein-denies-ordering-postwar.html | U.S. Officials Say Hussein Denies Ordering Postwar Attacks | False | By Thom Shanker and James Risen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-global-reaction-leaders-set-aside-differences-congratulate-us.html | THE CAPTURE OF HUSSEIN: GLOBAL REACTION; Leaders Set Aside Differences to Congratulate U.S. | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/theater/a-perfectionist-is-at-home-in-a-role-funny-and-loose.html | A Perfectionist Is at Home in a Role Funny and Loose | False | By Robin Pogrebin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-basketball-questions-about-the-nets-are-screaming-for-answers.html | PRO BASKETBALL; Questions About the Nets Are Screaming for Answers | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/books/a-bookish-contretemps-in-providence.html | A Bookish Contretemps in Providence | False | By Alison Leigh Cowan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-we-got-him-then-call-american-iraqi-officials-for-reconciliation.html | THE CAPTURE OF HUSSEIN: 'We Got Him,' and Then a Call by American and Iraqi Officials for Reconciliation | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-15 | 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-insurgency-for-us-foes-major-blow-fighters-now-lack-symbol.html | THE CAPTURE OF HUSSEIN: THE INSURGENCY; For U.S. Foes, a Major Blow: Fighters Now Lack a Symbol | False | By Michael R. Gordon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-scarves-in-france-letters-to-the-editor.html | Scarves in France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-rewards-in-iraq-letters-to-the-editor-91219669592.html | Rewards in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-politics-web-listing-political-meetings.html | National Briefing | Politics: Web Listing Political Meetings | False | By Jennifer 8. Lee (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/conversation-with-jerry-mahlman-listening-climate-models-trying-wake-up-world.html | A CONVERSATION WITH: JERRY MAHLMAN; Listening to the Climate Models, And Trying to Wake Up the World | False | By Claudia Dreifus | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/senator-breaux-won-t-seek-re-election.html | Senator Breaux Won't Seek Re-election | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/back-at-desk-gov-rowland-is-under-fire.html | Back at Desk, Gov. Rowland Is Under Fire | False | By Stacey Stowe and Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-dupont-alana-lawrence.html | Paid Notice: Deaths DUPONT, ALANA LAWRENCE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/l-a-martian-invasion-579327.html | A Martian Invasion | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/judges-say-democratic-official-issued-list-of-favored-lawyers.html | Judges Say Democratic Official Issued List of Favored Lawyers | False | By Andy Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-hungry-in-north-korea-570109.html | Hungry in North Korea | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/2-palestinians-killed-by-israelis-at-boundary-of-the-gaza-strip.html | 2 Palestinians Killed by Israelis At Boundary of the Gaza Strip | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-memorials-wilson-marvin-buddy.html | Paid Notice: Memorials WILSON, MARVIN (BUDDY) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-rothe-frieda.html | Paid Notice: Deaths ROTHE, FRIEDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/china-brands-muslim-groups-as-terrorists.html | China Brands Muslim Groups As Terrorists | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578452.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/battle-for-safeway-nears-end-as-grocer-agrees-to-takeover.html | Battle for Safeway Nears End As Grocer Agrees to Takeover | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-scarves-in-france-letters-to-the-editor-92365377429.html | Scarves in France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-captive-hussein-tells-interrogators-he-didn-t-direct-insurgency.html | THE CAPTURE OF HUSSEIN: THE CAPTIVE; Hussein Tells Interrogators He Didn't Direct Insurgency | False | By Thom Shanker and James Risen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/abercrombie-again-picks-racy-team.html | Abercrombie Again Picks Racy Team | False | By Guy Trebay | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-podvoll-edward-mitchell-md.html | Paid Notice: Deaths PODVOLL, EDWARD MITCHELL, MD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/2004-campaign-massachusetts-senator-after-losing-momentum-kerry-shifting-tactics.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; After Losing Momentum, Kerry Is Shifting Tactics To Gain 'Bounce' in Iowa | False | By David M. Halbfinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-italy-president-vetoes-pro-berlusconi-bill.html | World Briefing | Europe: Italy: President Vetoes Pro-Berlusconi Bill | False | By Jason Horowitz (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/IHT-briefly-seoul-north-rejects-us-offer.html | BRIEFLY: SEOUL: North rejects U.S. offer | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-epstein-janice-nee-kaufman.html | Paid Notice: Deaths EPSTEIN, JANICE (NEE KAUFMAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/l-stamping-out-polio-579297.html | Stamping Out Polio | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-wright-martha-e.html | Paid Notice: Deaths WRIGHT, MARTHA E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-looking-ahead-the-trial-of-an-iraqi-tyrant-577510.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-norway-oil-decisions.html | World Briefing | Europe: Norway: Oil Decisions | False | By Walter Gibbs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/critic-s-notebook-camera-down-the-hole-and-the-world-follows-it-.html | CRITIC'S NOTEBOOK; Camera Down the Hole, And the World Follows It | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/man-held-in-killings-of-woman-and-boy.html | Man Held in Killings Of Woman and Boy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/2004-campaign-advertising-new-democratic-group-finances-a-republican-like-attack.html | THE 2004 CAMPAIGN: ADVERTISING; New Democratic Group Finances a Republican-like Attack on Dean | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-york-harriet-glover.html | Paid Notice: Deaths YORK, HARRIET GLOVER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/the-media-business-advertising-addenda-accounts-578363.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eric Pfanner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-a-poet-in-new-york-569402.html | A Poet in New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/middleeast/iraqi-minister-scolds-un-for-inaction-regarding.html | Iraqi Minister Scolds U.N. for Inaction Regarding Hussein | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/personal-health-well-chosen-words-point-children-to-right-track.html | PERSONAL HEALTH; Well-Chosen Words Point Children to Right Track | False | By Jane E. Brody | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/IHT-director-probes-reality-past-and-present.html | Director probes reality, past and present | False | By Joan Dupont , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/company-news-abbott-labs-agrees-to-buy-i-stat-for-392-million.html | COMPANY NEWS; ABBOTT LABS AGREES TO BUY I-STAT FOR $392 MILLION | False | By Dow Jones; Ap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/l-choosing-caesarean-579300.html | Choosing Caesarean | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/the-2004-campaign-the-new-york-senator-mrs-clinton-wary-of-iraq-plan.html | THE 2004 CAMPAIGN: THE NEW YORK SENATOR; Mrs. Clinton Wary of Iraq Plan | False | By Raymond Hernandez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/accord-lets-first-data-acquire-concord-efs.html | Accord Lets First Data Acquire Concord EFS | False | By Jennifer Bayot | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/vital-signs-at-risk-sunscreen-no-link-to-cancer.html | VITAL SIGNS: AT RISK; Sunscreen: No Link to Cancer | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/IHT-powell-undergoes-surgery-to-treat-prostate-cancer.html | Powell undergoes surgery to treat prostate cancer | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578576.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/the-capture-of-hussein-from-bush-promise-of-transparent-justice.html | THE CAPTURE OF HUSSEIN; From Bush, Promise of 'Transparent' Justice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578630.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/german-leader-and-opponents-compromise-on-economic-plan.html | German Leader and Opponents Compromise on Economic Plan | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-white-house-with-good-riddance-hussein-bush-vows-resolve.html | THE CAPTURE OF HUSSEIN: THE WHITE HOUSE; With 'Good Riddance' to Hussein, Bush Vows Resolve | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-staten-island-ferry-set-for-repair.html | Metro Briefing | New York: Manhattan: Staten Island Ferry Set For Repair | False | By Michael Luo (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/the-media-business-advertising-addenda-people-578380.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Eric Pfanner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-1953-4-million-strike-in-italy-in-our-pages-100-75-and-50-years.html | 1953: 4 Million Strike in Italy: ; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/the-2004-campaign-the-president-if-anyone-wondered-yes-bush-is-running.html | THE 2004 CAMPAIGN: THE PRESIDENT; If Anyone Wondered, Yes, Bush Is Running | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-football-advertising-opportunities-disguised-as-touchdowns.html | PRO FOOTBALL; Advertising Opportunities Disguised as Touchdowns | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578444.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/company-briefs-579726.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | | | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/world-business-briefing-europe-germany-charge-at-bayer.html | World Business Briefing | Europe: Germany: Charge At Bayer | False | By Petra Kappl (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/books/books-of-the-times-the-complex-metamorphosis-of-american-foreign-policy.html | BOOKS OF THE TIMES; The Complex Metamorphosis Of American Foreign Policy | False | By James Chace | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/a-doctor-s-journal-doctors-promote-healing-with-a-zing-of-the-strings-of-a-harp.html | A DOCTOR'S JOURNAL; Doctors Promote Healing, With a Zing of the Strings of a Harp | False | By Ben Daitz, M.d. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/baseball-matsui-tours-shea-cameras-whirring.html | BASEBALL; Matsui Tours Shea, Cameras Whirring | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-south-alabama-judges-step-aside-for-appeal.html | National Briefing | South: Alabama: Judges Step Aside For Appeal | False | By Ariel Hart (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-1928-the-time-of-day-in-our-pages-100-75-and-50-years-ago.html | 1928: The Time of Day: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/a-dignitary-examines-community-court.html | A Dignitary Examines Community Court | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-lauro-james-v.html | Paid Notice: Deaths LAURO, JAMES V. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-football-philadelphia-wins-ninth-in-a-row.html | PRO FOOTBALL; Philadelphia Wins Ninth in a Row | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-rigler-lloyd-e.html | Paid Notice: Deaths RIGLER, LLOYD E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/federal-panel-gives-high-marks-to-joint-replacement-surgery.html | Federal Panel Gives High Marks to Joint Replacement Surgery | False | By Alicia Ault | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/fda-panels-favor-easing-access-to-morningafter-pill.html | F.D.A. Panels Favor Easing Access to Morning-After Pill | False | By Gina Kolata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/sports-briefing-pro-basketball-wang-may-reinstate-bid-for-nets.html | SPORTS BRIEFING: PRO BASKETBALL; Wang May Reinstate Bid for Nets | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-harfield-henry.html | Paid Notice: Deaths HARFIELD, HENRY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-candor-or-deceit-577910.html | Candor or Deceit? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/in-secaucus-a-rail-station-brings-relief-to-a-workday.html | In Secaucus, A Rail Station Brings Relief To a Workday | False | By Ronald Smothers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-uhry-helen.html | Paid Notice: Deaths UHRY, HELEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-spector-sari-nee-kastenbaum.html | Paid Notice: Deaths SPECTOR, SARI, NEE KASTENBAUM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/drug-testing-americans-suspect-steroid-use-in-sports-is-common-poll-finds.html | DRUG TESTING; Americans Suspect Steroid Use In Sports Is Common, Poll Finds | False | By Jere Longman and Marjorie Connelly | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-travel-on-the-road-working-hard-to-make-technology-easier.html | BUSINESS TRAVEL: ON THE ROAD; Working Hard to Make Technology Easier | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-occupation-us-troops-are-expected-remain-iraq-least-couple-more.html | THE CAPTURE OF HUSSEIN: THE OCCUPATION; U.S. Troops Are Expected to Remain in Iraq at Least a 'Couple More Years,' Commander Says | False | By Roger Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/politics/president-signs-law-aiming-to-limit-spam.html | President Signs Law Aiming to Limit Spam | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/dreams-and-glory.html | Dreams And Glory | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/middleeast/france-and-germany-agree-to-substantial-cuts-in.html | France and Germany Agree to Substantial Cuts in Iraq Debt | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/l-choosing-caesarean-579319.html | Choosing Caesarean | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578517.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/killed-in-iraq.html | Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/IHT-horse-racing-the-snags-and-pay-offs-of-hoofing-it-around-the-world.html | HORSE RACING : The snags and payoffs of hoofing it around the world | False | By Gina Rarick, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/russian-oil-french-taxes-and-foreign-intrigue.html | Russian Oil, French Taxes and Foreign Intrigue | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/media-business-advertising-mtv-trying-make-nobel-laureate-into-hero-for.html | THE MEDIA BUSINESS: ADVERTISING; MTV is trying to make a Nobel laureate into a hero for teenagers. | False | By Eric Pfanner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-football-edwards-is-looking-toward-changes.html | PRO FOOTBALL; Edwards Is Looking Toward Changes | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-popper-edwin-l.html | Paid Notice: Deaths POPPER, EDWIN L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/fda-moves-to-let-drug-treat-obese-teenagers.html | F.D.A. Moves to Let Drug Treat Obese Teenagers | False | By Anahad O'Connor and Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/national/national-briefing-south.html | National Briefing: South | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578495.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-basketball-with-roster-in-place-finally-knicks-look-for-consistency.html | PRO BASKETBALL; With Roster in Place, Finally, Knicks Look for Consistency | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-financing-france-says-it-willing-make-deal-iraq-s-foreign-debt.html | THE CAPTURE OF HUSSEIN: FINANCING; France Says It Is Willing to Make Deal on Iraq's Foreign Debt | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/middleeast/after-12-years-sweet-victory-the-bushes-pursuit-of.html | After 12 Years, Sweet Victory: The BushesÂ´Â Pursuit of Hussein | False | By Todd S. Purdum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-looking-ahead-the-trial-of-an-iraqi-tyrant-577626.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-feel-like-a-sandwich-570320.html | Feel Like a Sandwich? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/rome-too-costly-try-columbus-ohio.html | Rome Too Costly? Try Columbus, Ohio | False | By Seth W. Feaster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-gerson-harvey.html | Paid Notice: Deaths GERSON, HARVEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-halzel-lee-epstein-abramowitz.html | Paid Notice: Deaths HALZEL, LEE EPSTEIN ABRAMOWITZ | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/congress-to-weigh-easing-ups-role-on-pension-funds.html | Congress to Weigh Easing U.P.S. Role On Pension Funds | False | By Mary Williams Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/safest-big-city-in-the-nation-once-again-it-s-new-york.html | Safest Big City in the Nation? Once Again, It's New York | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/nairobi-journal-is-polygamy-confusing-or-just-a-matter-of-family-values.html | Nairobi Journal; Is Polygamy Confusing, or Just a Matter of Family Values? | False | By Marc Lacey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-kotel-rae.html | Paid Notice: Deaths KOTEL, RAE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-interpreter-bill-advances.html | Metro Briefing | New York: Manhattan: Interpreter Bill Advances | False | By Michael Cooper (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nationchallenged/trial-of-young-sniper-suspect-moves-to-closing-arguments.html | Trial of Young Sniper Suspect Moves to Closing Arguments | False | By Adam Liptak and Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/middleeast/with-good-riddance-to-hussein-bush-vows-resolve.html | With Â¬ÂGood RiddanceÂ¬Â to Hussein, Bush Vows Resolve | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-pensak-charlotte-s.html | Paid Notice: Deaths PENSAK, CHARLOTTE S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/television-review-remember-please-all-the-things-it-wasn-t.html | TELEVISION REVIEW; Remember, Please, All the Things It Wasn't | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/city-gives-5-million-to-man-wrongly-imprisoned-in-child-s-rape.html | City Gives $5 Million to Man Wrongly Imprisoned in Child's Rape | False | By Andrea Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/l-nanobots-real-or-imagined-579270.html | Nanobots, Real or Imagined | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-looking-ahead-the-trial-of-an-iraqi-tyrant-577596.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-africa-south-africa-tutu-critical-of-zimbabwe-support.html | World Briefing | Africa: South Africa: Tutu Critical Of Zimbabwe Support | False | By Michael Wines (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/middleeast/more-violence-for-us-troops-in-pro-hussein-heartland.html | More Violence for U.S. Troops in Pro-Hussein Heartland | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/there-is-no-joy-in-toyville-mighty-santa-s-striking-out.html | There Is No Joy in Toyville; Mighty Santa's Striking Out | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/appreciations-robert-bartley.html | APPRECIATIONS; Robert Bartley | False | By Brent Staples | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/transactions-577413.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-police-department-spokesman-to-leave.html | Metro Briefing | New York: Manhattan: Police Department Spokesman To Leave | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/looking-ahead-the-trial-of-an-iraqi-tyrant-9-letters.html | Looking Ahead: The Trial of an Iraqi Tyrant (9 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-the-costs-of-war-letters-to-the-editor.html | The costs of war: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/l-nanobots-real-or-imagined-579289.html | Nanobots, Real or Imagined | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/behavior-a-blue-holiday-may-be-a-red-herring.html | BEHAVIOR; A Blue Holiday May Be a Red Herring | False | By Richard A. Friedman, M.d. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/bomb-aimed-at-pakistani-leader-weighed-nearly-half-a-ton.html | Bomb Aimed at Pakistani Leader Weighed Nearly Half a Ton | False | By David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/middleeast/israel-devised-then-dropped-plot-to-kill-hussein.html | Israel Devised Then Dropped Plot to Kill Hussein, Reports Say | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-looking-ahead-the-trial-of-an-iraqi-tyrant-577480.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/IHT-collapse-of-summit-on-constitution-is-a-dose-of-reality-eu-fiasco-yes.html | Collapse of summit on constitution is a dose of reality : EU fiasco, yes; catastrophe, no | False | By John Vinocur, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-hussein-s-fate-bush-leaves-unclear-role-iraqis-any-trial.html | THE CAPTURE OF HUSSEIN: HUSSEIN'S FATE; Bush Leaves Unclear Role of Iraqis In Any Trial | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/trade-tower-to-reflect-compromise.html | Trade Tower To Reflect Compromise | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-rosen-natalie-zweig.html | Paid Notice: Deaths ROSEN, NATALIE ZWEIG | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-high-value-target-no-1-hussein-s-final-hiding-place-small.html | THE CAPTURE OF HUSSEIN: 'High-Value Target No. 1'; Hussein's Final Hiding Place: A Small Roadside Compound | False | By Archie Tse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-882 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/baseball-mets-mull-options-in-right.html | BASEBALL; Mets Mull Options In Right | False | By Pat Borzi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-russia-chechen-rebels-kill-9-guards.html | World Briefing | Europe: Russia: Chechen Rebels Kill 9 Guards | False | By Steven Lee Myers (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/roundup-nhl-lindros-and-sather-talk.html | ROUNDUP: N.H.L.; Lindros and Sather Talk | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/the-morning-after-pill-578002.html | The Morning-After Pill | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/nurse-accused-of-slaying-patient-reportedly-admitted-30-killings.html | Nurse Accused of Slaying Patient Reportedly Admitted 30 Killings | False | By Robert D. McFadden and Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/nbc-shifts-management-ahead-of-merger.html | NBC Shifts Management Ahead of Merger | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-preemption-for-europe-letters-to-the-editor.html | Pre-emption for Europe: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/middleeast/cia-will-lead-interrogation-of-hussein-rumsfeld.html | C.I.A. Will Lead Interrogation of Hussein, Rumsfeld Says | False | By Brian Knowlton Br / and David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-south-florida-racist-slogans-appear-on-art-works.html | National Briefing | South: Florida: Racist Slogans Appear On Art Works | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578533.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/city-hall-and-teacher-unions-unite-against-school-violence.html | City Hall and Teacher Unions Unite Against School Violence | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/clark-testifies-against-milosevic-at-hague-tribunal.html | Clark Testifies Against Milosevic at Hague Tribunal | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/british-ignite-a-debate-on-drugs-and-suicide.html | British Ignite A Debate On Drugs And Suicide | False | By Erica Goode | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/sprint-to-record-charges.html | Sprint to Record Charges | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/IHT-a-longserving-political-survivor.html | A long-serving political survivor | False | Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/meeting-on-new-constitution-afghan-women-find-old-attitudes.html | Meeting on New Constitution, Afghan Women Find Old Attitudes | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/rebuilding-iraq-with-clean-hands.html | Rebuilding Iraq With Clean Hands | False | By Claudia Rosett | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-europe-africa-tunnel.html | World Briefing | Europe: Europe-Africa Tunnel | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-the-capture-of-saddam-letters-to-the-editor.html | The capture of Saddam: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/confession-or-not-it-s-a-complex-road-to-conviction-in-serial-killings.html | Confession or Not, It's a Complex Road to Conviction in Serial Killings | False | By RICHARD PÉÏ'ŝÁ¿REZ–PÉÏ'ŝÂ«A | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/likely-mta-budget-cuts-22-subway-elevator-operators-jobs.html | Likely M.T.A Budget Cuts 22 Subway Elevator Operators' Jobs | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/the-morning-after-pill-577995.html | The Morning-After Pill | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/in-grip-of-economic-decline-venezuela-seeks-stability.html | In Grip of Economic Decline, Venezuela Seeks Stability | False | By Juan Forero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/and-out-went-the-whales.html | And Out Went the Whales | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-intelligence-finding-hussein-took-skill-plenty-legwork.html | THE CAPTURE OF HUSSEIN: INTELLIGENCE; Finding Hussein Took Skill And Plenty of Legwork | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/they-held-for-marriage-after-6-decades-decorum-public-gas-elmar-eloped.html | They Held Out for Marriage; After 6 Decades of Decorum in Public, Gus and Elmar Eloped | False | By Andrea Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/technology-briefing-software-antenna-software-to-announce-acquisition.html | Technology Briefing | Software: Antenna Software To Announce Acquisition | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/dance-review-hearts-in-harmony-and-in-chains.html | DANCE REVIEW; Hearts in Harmony and in Chains | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/vital-signs-treatment-for-throat-pain-limit-antibiotics.html | VITAL SIGNS: TREATMENT; For Throat Pain, Limit Antibiotics | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-two-presidents-after-12-years-sweet-victory-bushes-pursuit.html | THE CAPTURE OF HUSSEIN: TWO PRESIDENTS; After 12 Years, Sweet Victory: The Bushes' Pursuit of Hussein | False | By Todd S. Purdum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/parmalat-chief-resigns-as-a-turnaround-specialist-steps-in.html | Parmalat Chief Resigns as a Turnaround Specialist Steps In | False | By Eric Sylvers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/bill-allowing-stem-cell-work-clears-new-jersey-assembly.html | Bill Allowing Stem Cell Work Clears New Jersey Assembly | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-goodman-edmund-n.html | Paid Notice: Deaths GOODMAN, EDMUND N. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/a-big-museum-opens-to-jeers-as-well-as-cheers.html | A Big Museum Opens, to Jeers as Well as Cheers | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/the-capture-of-hussein-insurgency-attacks-go-on-car-bomb-kills-6-iraqi-officers.html | THE CAPTURE OF HUSSEIN: INSURGENCY; Attacks Go On; Car Bomb Kills 6 Iraqi Officers | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578584.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/council-ignoring-veto-threat-approves-tough-lead-paint-bill.html | Council, Ignoring Veto Threat, Approves Tough Lead-Paint Bill | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-astuto-gloria.html | Paid Notice: Deaths ASTUTO, GLORIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/accounts-and-people-of-note.html | Accounts and People of Note | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/manhattan-forecast-shades-of-snow.html | Manhattan Forecast: Shades of Snow | False | By Ginia Bellafante | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/nuclear-powered-spacecraft-is-proposed-for-voyage-to-jupiter.html | Nuclear-Powered Spacecraft Is Proposed for Voyage to Jupiter | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/mr-smith-limps-home.html | Mr. Smith Limps Home | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/with-mans-life-in-balance-judge-struggles-with-law.html | With Man's Life in Balance, Judge Struggles With Law | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/meteorite-that-killed-90-of-species-may-have-hit-tropics.html | Meteorite That Killed 90% of Species May Have Hit Tropics | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/colleges-the-squabbling-illini-rallying-cries-lead-to-rift.html | COLLEGES; The Squabbling Illini: Rallying Cries Lead to Rift | False | By Mike Wise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-finkelstein-janet.html | Paid Notice: Deaths FINKELSTEIN, JANET | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/teenagers-want-more-advice-from-parents-on-sex-study-says.html | Teenagers Want More Advice From Parents on Sex, Study Says | False | By Kate Zernike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/patriots-and-profits.html | Patriots and Profits | False | By Paul Krugman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/asia/afghanistan-opens-a-rebuilt-road-to-unite-north-and-south.html | Afghanistan Opens a Rebuilt Road to Unite North and South | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/style/IHT-let-it-snow-let-it-snow-.html | Let it snow, let it snow . . . | False | By Suzy Menkes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/theater/theater-review-bill-irwin-s-classic-of-clowning-illuminated-with-a-postscript.html | THEATER REVIEW; Bill Irwin's Classic of Clowning, Illuminated With a Postscript | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/candor-or-deceit-577880.html | Candor or Deceit? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/boycott-is-urged-in-drive-to-unionize-bakery.html | Boycott Is Urged in Drive to Unionize Bakery | False | By Steven Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/the-modern-adds-art-as-its-building-grows.html | The Modern Adds Art As Its Building Grows | False | By Carol Vogel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-goglio-janet-a.html | Paid Notice: Deaths GOGLIO, JANET A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/public-lives-the-words-rule-but-her-music-sets-them-free.html | PUBLIC LIVES; The Words Rule, but Her Music Sets Them Free | False | By Robin Finn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/news-summary-576964.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-kagan-rachel.html | Paid Notice: Deaths KAGAN, RACHEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-1903-rules-of-the-road-in-our-pages-100-75-and-50-years-ago.html | 1903: Rules of the Road: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-asia-hong-kong-no-charges-in-car-scandal.html | World Briefing | Asia: Hong Kong: No Charges In Car Scandal | False | By Keith Bradsher (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-basketball-an-excited-kidd-allows-his-frustration-to-show.html | PRO BASKETBALL; An Excited Kidd Allows His Frustration to Show | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-science-and-health-us-buys-more-flu-vaccine.html | National Briefing | Science And Health: U.S. Buys More Flu Vaccine | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/the-neediest-cases-better-life-on-the-horizon-but-for-now-no-daughter.html | The Neediest Cases; Better Life on the Horizon, But for Now, No Daughter | False | By Nia-Malika Henderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-out-with-autocrats-for-arab-leaders-the-writing-is-on-the-wall.html | Out with autocrats : For Arab leaders, the writing is on the wall | False | By Mona Eltahawy, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/boldface-names-576077.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-martin-gerard.html | Paid Notice: Deaths MARTIN, GERARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/looking-ahead-the-trial-of-an-iraqi-tyrant-577650.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-wilson-barbara.html | Paid Notice: Deaths WILSON, BARBARA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/critic-s-notebook-uncertain-future-for-the-past-s-treasures.html | CRITIC'S NOTEBOOK; Uncertain Future for the Past's Treasures | False | By Herbert Muschamp | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/IHT-split-on-weighted-voting-sinks-eu-charter-talks.html | Split on weighted voting sinks EU charter talks | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/2004-campaign-democratic-contenders-dean-s-speech-iraq-brings-new-rebuttals.html | THE 2004 CAMPAIGN: DEMOCRATIC CONTENDERS; Dean's Speech On Iraq Brings New Rebuttals | False | By Jodi Wilgoren and Randal C. Archibold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/essay-aids-after-angels-not-gone-not-forgotten.html | ESSAY; AIDS After 'Angels': Not Gone, Not Forgotten | False | By Dudley Clendinen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/inside-578908.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-football-a-tough-call-on-touchdown-celebrations.html | PRO FOOTBALL; A Tough Call on Touchdown Celebrations | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/candor-or-deceit-2-letters.html | Candor or Deceit? (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/technology-oracle-quarterly-earnings-beat-estimates-by-a-penny.html | TECHNOLOGY; Oracle Quarterly Earnings Beat Estimates by a Penny | False | By Laurie J. Flynn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-cumber-mary-josephine-jo.html | Paid Notice: Deaths CUMBER, MARY JOSEPHINE "JO" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/cabaret-review-a-club-for-aspiring-scrooges.html | CABARET REVIEW; A Club for Aspiring Scrooges | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/technology-crusaders-against-junk-faxes-brandish-lawsuits.html | TECHNOLOGY; Crusaders Against Junk Faxes Brandish Lawsuits | False | By Lisa Napoli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/us-opposes-chosen-route-for-pipeline-under-hudson.html | U.S. Opposes Chosen Route For Pipeline Under Hudson | False | By Al Baker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/books-on-health-upper-hand-on-manipulation.html | BOOKS ON HEALTH; Upper Hand on Manipulation | False | By John Langone | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/looking-ahead-the-trial-of-an-iraqi-tyrant-577685.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/doing-the-right-thing-569585.html | Doing the Right Thing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-ducat-josef-b.html | Paid Notice: Deaths DUCAT, JOSEF B. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-travel-frequent-flier-no-place-to-ignore-local-advice.html | BUSINESS TRAVEL: Frequent Flier; No Place to Ignore Local Advice | False | By Joe Phelps | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/middleeast/generals-say-husseins-capture-will-hurt-rebel.html | Generals Say HusseinÃ¢Ã¢s Capture Will Hurt Rebel Recruiting | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/quotation-of-the-day-576683.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/a-brief-history-of-the-resistance.html | A Brief History of the Resistance | False | By Jay Winik | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/honoring-the-centennial-of-flight-with-flight.html | Honoring the Centennial of Flight With Flight | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/movies/new-dvd-s-seabiscuit-gate-with-some-30-s-history-enhance-legend-s-reality.html | NEW DVD'S; Seabiscuit at the Gate, With Some 30's History to Enhance a Legend's Reality | False | By Peter M. Nichols | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/looking-ahead-the-trial-of-an-iraqi-tyrant-577715.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/painting-hussein-s-portrait.html | Painting Hussein's Portrait | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/baseball-a-sizzling-hot-stove-rouses-the-al-east.html | BASEBALL; A Sizzling Hot Stove Rouses the A.L. East | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/market-place-el-paso-plans-sell-4-billion-oil-gasoperations-pare-debt.html | Market Place; El Paso plans to sell $4 billion in oil and gasoperations to pare debt. | False | By Simon Romero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/summer-house-scandal-in-connecticut.html | Summer House Scandal in Connecticut | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/international/europe/vatican-official-say-s-us-treated-hussein-like-a-cow.html | Vatican Official Says U.S. Treated Hussein Ã¢ÃLike a CowÃ¢Ã | False | By Jason Horowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/vital-signs-patterns-stroke-is-linked-to-alzheimer-s.html | VITAL SIGNS; PATTERNS; Stroke Is Linked to Alzheimer's | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-shemesh-murray.html | Paid Notice: Deaths SHEMESH, MURRAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/IHT-pyongyang-turns-down-us-offer-on-weapons.html | Pyongyang turns down U.S. offer on weapons | False | By Samuel Len, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-turkey-bomb-suspect-says-he-trained-in-qaeda-camp.html | World Briefing | Europe: Turkey: Bomb Suspect Says He Trained In Qaeda Camp | False | By Craig S. Smith (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-lubell-arthur.html | Paid Notice: Deaths LUBELL, ARTHUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-digest-577537.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-cohen-joseph.html | Paid Notice: Deaths COHEN, JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/looking-ahead-the-trial-of-an-iraqi-tyrant-577464.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/baseball-yankees-hoping-the-pieces-will-fit.html | BASEBALL; Yankees Hoping The Pieces Will Fit | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/national/murder-case-against-young-sniper-suspect-goes-to-jury.html | Murder Case Against Young Sniper Suspect Goes to Jury | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-asia-bhutan-strikes-against-indian-militants.html | World Briefing | Asia: Bhutan: Strikes AGainst Indian Militants | False | By Hari Kumar (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-miller-james.html | Paid Notice: Deaths MILLER, JAMES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/supreme-court-roundup-justices-will-hear-appeal-on-cheney-s-energy-panel.html | Supreme Court Roundup; Justices Will Hear Appeal On Cheney's Energy Panel | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/science/q-a-noise-in-earthquakes.html | Q & A; Noise in Earthquakes | False | By C. Claiborne Ray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/thurmond-kin-acknowledge-black-daughter.html | Thurmond Kin Acknowledge Black Daughter | False | By Michael Janofsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/justices-agree-to-tackle-antitrust-case.html | Justices Agree To Tackle Antitrust Case | False | By Linda Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578541.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/new-policy-on-mercury-pollution-was-rejected-by-clinton-epa.html | New Policy on Mercury Pollution Was Rejected by Clinton E.P.A. | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/3-fire-victims-had-been-shot-police-say.html | 3 Fire Victims Had Been Shot, Police Say | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-the-guantanamo-detainees-a-reply-to-lord-steyn-letters-to-the.html | The Guantã'šÃºnamo detainees: A reply to Lord Steyn : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/bin-laden-and-omar-far-harder-to-find.html | Bin Laden and Omar: Far Harder to Find | False | By David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-frank-claire-belinkoff.html | Paid Notice: Deaths FRANK, CLAIRE BELINKOFF | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-safian-murray-z-phd.html | Paid Notice: Deaths SAFIAN, MURRAY Z., PH.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-albany-ford-urged-to-revamp-police-cars.html | Metro Briefing | New York: Albany: Ford Urged To Revamp Police Cars | False | By Al Baker (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/sports-of-the-times-minority-candidates-should-get-fairer-shake.html | Sports Of The Times; Minority Candidates Should Get Fairer Shake | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/a-brand-new-aircraft-in-search-of-buyers.html | A Brand New Aircraft In Search of Buyers | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/powell-has-surgery-to-treat-prostate-cancer-staff-says.html | Powell Has Surgery to Treat Prostate Cancer, staff Says | False | By Christopher Marquis and Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/a-plea-to-invest-in-what-s-good.html | A Plea to Invest in What's Good | False | By Joseph B. Treaster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/emc-acquires-software-maker-for-635-million.html | EMC Acquires Software Maker For $635 Million | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-outlook-joy-fades-iraqis-chafe-under-grim-occupation.html | THE CAPTURE OF HUSSEIN: THE OUTLOOK; Joy Fades as Iraqis Chafe Under a Grim Occupation | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-klatell-jack-dds.html | Paid Notice: Deaths KLATELL, JACK, D.D.S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/c-corrections-570621.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578460.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/tv-sports-how-about-a-game-b-for-monday-night.html | TV SPORTS; How About a Game B For 'Monday Night'? | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-city-faces-more-deficits-comptroller-says.html | Metro Briefing \| New York: Manhattan: City Faces More Deficits, Comptroller Says | False | By Michael Cooper (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-interim-us-attorney-named.html | Metro Briefing \| New York: Manhattan: Interim U.S. Attorney Named | False | By Susan Saulny (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/motorola-selects-former-sun-executive-to-be-its-new-chief.html | Motorola Selects Former Sun Executive to Be Its New Chief | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-gordon-eugene-h.html | Paid Notice: Deaths GORDON, EUGENE H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/more-on-the-capture.html | MORE ON THE CAPTURE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/motorola-narrows-to-2-its-search-for-new-chief.html | Motorola Narrows to 2 Its Search for New Chief | False | By Diana B. Henriques | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/officials-at-foundry-face-health-and-safety-charges.html | Officials at Foundry Face Health and Safety Charges | False | By David Barstow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/movies/film-review-triumph-tinged-with-regret-in-middle-earth.html | FILM REVIEW; Triumph Tinged With Regret in Middle Earth | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/l-looking-ahead-the-trial-of-an-iraqi-tyrant-577545.html | Looking Ahead: The Trial of an Iraqi Tyrant | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/rings-fans-line-up-for-marathon-screening.html | Â·ÂRingsÂ·Â Fans Line Up for Marathon Screening | False | By Stephanie Rosenbloom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/technology-briefing-software-check-point-to-acquire-zone-labs.html | Technology Briefing \| Software: Check Point To Acquire Zone Labs | False | By John Schwartz (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-travel-making-a-toast-without-dropping-one-s-guard.html | BUSINESS TRAVEL; Making a Toast Without Dropping One's Guard | False | By Sharon McDonnell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-united-nations-security-council-discuss-possible-new-role-iraq.html | THE CAPTURE OF HUSSEIN: UNITED NATIONS; Security Council to Discuss A Possible New Role in Iraq | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/a-worker-is-killed-in-a-trench-collapse.html | A Worker Is Killed In a Trench Collapse | False | By Sabrina Tavernise and Oren Yaniv | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-surrender-us-officers-display-rathole-where-hussein-hid.html | THE CAPTURE OF HUSSEIN: THE SURRENDER; U.S. Officers Display the 'Rathole' Where Hussein Hid | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/health/vital-signs-consequences-tiny-particles-put-heart-in-peril.html | VITAL SIGNS: CONSEQUENCES; Tiny Particles Put Heart in Peril | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/media/in-surprise-move-wasserstein-will-buy-new-york-magazine.html | In Surprise Move, Wasserstein Will Buy New York Magazine | False | By David Carr and Andrew Ross Sorkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/style/IHT-tomas-maier-goes-home.html | Tomas Maier goes home | False | By Suzy Menkes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578550.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/the-morning-after-pill-2-letters.html | The Morning-After Pill (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/c-corrections-578525.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/IHT-rewards-in-iraq-letters-to-the-editor.html | Rewards in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-hecker-mindelle-schul-man.html | Paid Notice: Deaths HECKER, MINDELLE SCHUL MAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-pearson-amy.html | Paid Notice: Deaths PEARSON, AMY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-weiner-rae.html | Paid Notice: Deaths WEINER, RAE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/panel-on-terror-calls-for-board-on-protecting-civil-liberties.html | Panel on Terror Calls for Board On Protecting Civil Liberties | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/health-care-workers-who-kill.html | Health Care Workers Who Kill | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/soccer-report-a-young-american-at-arsenal.html | SOCCER REPORT; A Young American at Arsenal | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-southwest-texas-court-lifts-stay-of-execution.html | National Briefing \| Southwest: Texas: Court Lifts Stay Of Execution | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-baby-dies-after-being-crushed.html | Metro Briefing \| New York: Manhattan: Baby Dies After Being Crushed | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/business/2-step-down-from-board-of-troubled-health-chain.html | 2 Step Down From Board Of Troubled Health Chain | False | By Milt Freudenheim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/classified/paid-notice-deaths-henock-mark.html | Paid Notice: Deaths HENOCK, MARK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/IHT-blas-ople-philippine-secretary-dies-at-76.html | Blas Ople, Philippine secretary, dies at 76 | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/movies/with-acquisition-lions-gate-is-now-largest-indie.html | With Acquisition, Lions Gate Is Now Largest Indie | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/16/us/sniper-suspect-is-described-as-eager-not-brainwashed.html | Sniper Suspect Is Described As Eager, Not Brainwashed | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-16 | 2003-12-16 | https://www.nytimes.com/2003/12/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-the-dolphins-wilt-again-in-the-heat-of-december.html | PRO FOOTBALL; The Dolphins Wilt Again In the Heat of December | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-new-england-massachusetts-archdiocese-to-reduce-parishes.html | National Briefing | New England: Massachusetts: Archdiocese To Reduce Parishes | False | By Katie Zezima (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-financing-france-germany-join-us-in-effort-to-reduce-iraq-s-debt.html | THE STRUGGLE FOR IRAQ: FINANCING; France and Germany Join U.S. In Effort to Reduce Iraq's Debt | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/boldface-names-589764.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/movies/the-civil-war-is-a-risky-business-miramax-s-bet-on-cold-mountain.html | The Civil War Is a Risky Business: Miramax's Bet on 'Cold Mountain' | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-595071.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-1953-new-president-for-france-in-our-pages-100-75-and-50-years.html | 1953: New President For France: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/plans-for-space-are-realistic-official-says.html | Plans for Space Are Realistic, Official Says | False | By Warren E. Leary | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/the-neediest-cases-hope-after-a-lost-life-haunted-by-drugs.html | The Neediest Cases; Hope After a Lost Life Haunted by Drugs | False | By Kari Haskell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/time-warner-board-move.html | Time Warner Board Move | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://nytimes.com/2003/12/17/national/indictment-charges-exgovernor-of-illinois-with-racketeering.html | Indictment Charges Ex-Governor Of Illinois With Racketeering | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/commercial-real-estate-regional-market-midtown-manhattan-building-made-congenial.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Midtown Manhattan; A Building Made Congenial For Smaller Office Tenants | False | By Sana Siwolop | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-finally-a-starter-palmer-is-happy-with-his-work.html | PRO FOOTBALL; Finally a Starter, Palmer Is Happy With His Work | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/IHT-academic-is-named-independent-counsel-in-illegalfund-probe-rob-picks.html | Academic is named independent counsel in illegal-fund probe : Rob picks prosecutor and vows to tell all | False | By Samuel Len, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/the-2004-campaign-the-president-marriage-amendment-backed.html | THE 2004 CAMPAIGN: THE PRESIDENT; Marriage Amendment Backed | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/for-some-it-s-a-very-moo-shu-christmas.html | For Some, It's a Very Moo Shu Christmas | False | By Alex Witchel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/hockey-brodeur-proves-fallible-after-all.html | HOCKEY; Brodeur Proves Fallible, After All | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/china-s-velvet-glove.html | China's Velvet Glove | False | By Nicholas D. Kristof | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/unions-resist-labor-agenda-of-premier-in-quebec.html | Unions Resist Labor Agenda Of Premier In Quebec | False | By Clifford Krauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-greenstein-frances.html | Paid Notice: Deaths GREENSTEIN, FRANCES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/the-struggle-for-iraq-violence-gi-s-fight-off-convoy-attack-raid-iraqi-cell.html | THE STRUGGLE FOR IRAQ: VIOLENCE; G.I.'s Fight Off Convoy Attack; Raid Iraqi Cell | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |